**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| | : | Case No. 07-10416 (KJC) |
| NEW CENTURY TRS HOLDINGS, INC., | : | |
| a Delaware corporation, et al., [1] | : | Jointly Administered |
| | : | |
| Debtors | : | |
| | : | Re: Docket No. 5383, 5395, 5396 and 5405 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

## DECLARATION OF SERVICE

I, Jamie L. Edmonson, a Managing Director with XRoads Case Management Services, LLC and a member of the bar of this Court, hereby declare that on March 21, 2008, I caused true and correct copies of the following to be served, in the manner set forth in the Order Approving Disclosure Statement Regarding First Amended Joint Chapter 11 Plan of Liquidation of the Debtors and the Official Committee of Unsecured Creditors Dated as of March 18, 2008 (B) Establishing Procedures for Solicitation and Tabulation of Votes to Accept or Reject Joint Plan of Liquidation and (C) Scheduling a Hearing on Confirmation of Joint Plan of Liquidation and Approving Related Notice Procedures [D.I. 5396] (the "Solicitation Procedures Order") upon the attached Exhibit A by United States Postal Service First Class Mail:

- **Ballot(s) and Voting Instructions for Classes HC3a, HC3b, HC7, HC10a, HC10b, HC13, OP3a, OP3b, OP3c, OP6a, OP6b, OP6c, OP9a, OP9b, OP12, AL3**

- **Confirmation Hearing Notice**

- **Solictation Procedures Order** [Docket No. 5396]

---

[1]     The Debtors are the following entities: New Century Financial Corporation (f/k/a New Century REIT, Inc.), a Maryland corporation; New Century TRS Holdings, Inc. (f/k/a New Century Financial Corporation), a Delaware corporation; New Century Mortgage Corporation (f/k/a JBE Mortgage) (d/b/a NCMC Mortgage Corporate, New Century Corporation, New Century Mortgage Ventures, LLC), a California corporation; NC Capital Corporation, a California corporation; Home 123 Corporation (f/k/a The Anyloan Corporation, 1800anyloan.com, Anyloan.com), a California corporation; New Century Credit Corporation (f/k/a Worth Funding Incorporated), a California corporation; NC Asset Holding, L.P. (f/k/a NC Residual II Corporation), a Delaware limited partnership; NC Residual III Corporation, a Delaware corporation; NC Residual IV Corporation, a Delaware corporation; New Century R.E.O. Corp., a California corporation; New Century R.E.O. II Corp., a California corporation; New Century R.E.O. III Corp., a California corporation; New Century Mortgage Ventures, LLC (d/b/a Summit Resort Lending, Total Mortgage Resource, Select Mortgage Group, Monticello Mortgage Services, Ad Astra Mortgage, Midwest Home Mortgage, TRATS Financial Services, Elite Financial Services, Buyers Advantage Mortgage), a Delaware limited liability company; NC Deltex, LLC, a Delaware limited liability company; NCoral, L.P., a Delaware limited partnership.

- **Disclosure Statement** [Refer to Docket No. 5395]

- **First Amended Joint Plan** [Refer to Docket No. 5405]

- **Committee's Statement in Support of Confirmation** [Refer to Docket No. 5383]

- **Business Reply Envelope**

Dated:  April 9, 2008

/s/ Jamie L. Edmonson
Jamie L. Edmonson (No. 4247)
XROADS CASE MANAGEMENT
  SERVICES, LLC
1821 E. Dyer Road, Suite 225
Santa Ana, California  92705
Telephone:  (949) 567-1600

# Exhibit A

EXHIBIT A -- SERVICE LIST
Parties Voting on Plan

| Plan Classes | CreditorName | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AL3 | Jose Guillermo Garcia | 237 North Bitterbush | | | Orange | CA | 92668 |
| AL3 | Stephen C Bucknum | PO Box 1087 | | | Prineville | OR | 97754 |
| AL3 | Stephens Johnson Appraisals | Stephens Johnson Appraisals | 632 Aquila Drive | | Chesapeake | VA | 23322 |
| HC10b | Chad E Winer | 4 Newbury Way | | | Ladera Ranch | CA | 92694 |
| HC10b | City of Moses Lake | City of Moses Lake | P.O. Box 1579 | | Moses Lake, WA | | 98837 |
| HC10b | ComEd | ComEd | | | Bill Payment Center | Chicago, IL  60668-0001 | |
| HC10b | Morgan Stanley Mortgage Capital Holdings LLC fka Morgan Stanley Mortgage Capital Inc | Morgan Stanley Mortgage Capital Holdings LLC | Legal and Compliance Division | 1221 Avenue of the Americas 40th Fl | New York | NY | 10020 |
| HC10b | Remedios Atencio | 775 Edward Werth | | | Rodeo | CA | 94572 |
| HC10b | Sorrells, Annabella | 419 Ofarrell | | | Boise | ID | 83702 |
| HC10b | Stergios Theologides | Attn Todd J Rosen Esq | 355 S Grand Ave Ste 3500 | | Los Angeles | CA | 90071-1560 |
| HC10b | Summit Riser Systems, Inc. | 17981 Sky Park Circle, Suite O | | | Irvine | CA | 92614 |
| HC10b | Van Manen, Brent | 1136 Aldrich Pl | | | Du Pont | WA | 98327 |
| HC13 | SourceMedia | PO BOX 4634 | | | CHICAGO | IL | 60680 |
| HC13 | State of Florida Department of Revenue | PO Box 6668 | | | Tallahassee | FL | 32314-6668 |
| HC13 | Stergios Theologides | Munger Tolles & Olson LLP | 355 S Grand Ave Ste 3500 | | Los Angeles | CA | 90071-1560 |
| HC3b | 123 Awards.Com | dba 123 Awards.Com | 310 Shaw Rd Unit H | | South San Francisco | CA | 94080 |
| HC3b | 14511 Falling Creek LP | 17771 Cowan Ste 250 | | | Irvine | CA | 92614 |
| HC3b | 1st Alliance Lending, LLC | 111 Founders Plaza Ste 1102 | | | East Hartford | CT | 06108 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 1 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | |
|---|---|---|---|---|---|---|
| HC3b | 1st Choice Janitor Services, LLC | P.O. Box 53331 | | Shreveport | LA | 71135 |
| HC3b | 1st Home Repair | | | | | |
| HC3b | 1st Priority Home Appraisals | 5480 Dewey Dr Ste 150 | Pmb 110 | Fair Oaks | CA | 95628 |
| HC3b | 2007 NFL Alumni | | | | | |
| HC3b | 2-10 Home Buyers Warranty | 1417 WEST ARKANSAS LN | | ARLINGTON | TX | 76013 |
| HC3b | 303 Griffing Associates Llc | 185 Old Country Rd Ste 5 | | Riverhead | NY | 11901 |
| HC3b | 3s/realserv Corp | 5700 Executive Dr | | Baltimore | MD | 21228 |
| HC3b | 4 Real Investment dba The Low Quote | 6789 Quail Hill Pkwy Ste 406 | | Irvine | CA | 92603 |
| HC3b | Atlantic Coast Surveying | 6125 Stirling Rd | | Davie | FL | 33328 |
| HC3b | Atlantic Valuation | 9 Depot Court | | Cohasset | MA | 2025 |
| HC3b | Atm Corporation Of America | 345 Rouser Road Bldg 5 | | Coraopolis | PA | 15108 |
| HC3b | Austin American-Statesman | P.O. BOX 1231 | | SAN ANTONIO | TX | 78294-1231 |
| HC3b | Automated Finance Corporation | 3840 Old Tpoanga Cyn | | Calabasas | CA | 91302 |
| HC3b | Az-Department of Financial Institutions | 2910 N. 44th Street, Suite 310 | | Phoenix | AZ | 85018 |
| HC3b | Baker Appraisals - Dennis M. Baker | Baker Appraisals | 481 Crystal Hills Blvd | Manitou Springs | CO | 80829 |
| HC3b | Bank of Oklahoma NA | 124 E 4th St | | Tulsa | OK | 74103 |
| HC3b | Barbar J Ohara | 1034 Fairfield St | | Scranton | PA | 18509 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 2 of 288

EXHIBIT A -- SERVICE LIST
Parties Voting on Plan

| HC3b | Barger and Wolen LLP | 650 California St 9th Flr | | San Francisco | CA | 94108 |
|------|----------------------|--------------------------|---|--------------|-----|-------|
| HC3b | Baute & Tidus Llp | 777 S Figueroa St Ste 4900 | | Los Angeles | CA | 90017 |
| HC3b | BC Appraisals | BC Appraisals | 400 Baymore Lane | Columbia | SC | 29212 |
| HC3b | Beamon, Gary Robert | 54 Highland Ave | | Warwick | RI | 02886 |
| HC3b | Bear Sterns & Co Inc as representative for itself and underwriters on Annex A | Paul Hastings Janofsky & Walker LLP | 515 S Flower No 2500 | Los Angeles | CA | 90071 |
| HC3b | Bell South | PO BOX 70529 | | CHARLOTTE | NC | 28272-0529 |
| HC3b | Ben Childress | Knoxville, TN 37917-0000 | | | | |
| HC3b | Bend Garbage & Recycling | DBA BEND GARBAGE & RECYCLING | PO BOX 504 | BEND | OR | 97709-0504 |
| HC3b | Bernard Hodes Group | 220 E 42nd St | | New York | NY | 10017 |
| HC3b | Bevacqua, Edward | 1420 Inglewood Court | | Yuba City | CA | 95993 |
| HC3b | Bill Rogers Productions | Bill Rogers Productions | P.O. Box 7345 | Orange | CA | 92863 |
| HC3b | Bohman, Corrine Louise | 9504 So Dolton Way | | Highlands Ranch | CO | 80126 |
| HC3b | Bonded Re Appraisal Service | PO Box 221920 | | El Paso | TX | 79913 |
| HC3b | Books-A-Million, Inc. | 402 Industrail Ln. | | Birmingham | AL | 35219 |
| HC3b | Borja, Wendy R | 45528 Jaguar Way | | Temecula | CA | 92592 |
| HC3b | Brad A Morrice | Proskauer Rose LLP | 2049 Century Pk E Ste 3200 | Los Angeles | CA | 90067 |
| HC3b | Brandywine Maintenance, Inc. | 1505 Sylvan Dr | | West Chester | PA | 19380 |
| HC3b | Brandywine Operating Partnership LP | Drinker Biddle & Reath LLP | 1100 N Market St Ste 1000 | Philadelphia | PA | 19801-1254 |
| HC3b | Brian Franz Appraiser | 2060 E Lexington Ave | | Fresno | CA | 93720 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 3 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | |
|---|---|---|---|---|---|---|
| HC3b | Brian J Johnson | 24 Calle Gaulteria | | San Clemente | CA | 92673 |
| HC3b | Brian Weir | | | | | |
| HC3b | Brothers & Accosiates Llc | 12207 Ravenmoor | | Houston | TX | 77077 |
| HC3b | Brown & Shapiro Suspended Effective 8/5/05 Until Further Notice | 4620 Fairmont Pkwy | Ste 108 | Pasadena | TX | 77504 |
| HC3b | Brown Real Estate Group | 19620 15th Ave Ne | | Shoreline | WA | 98155-1121 |
| HC3b | Brown Rudnick Berlack Israels Llp | One Financial Ctr | | Boston | MA | 02111 |
| HC3b | Brown, Ingrid A | 1734 Bluff Hollow Pl | | N Las Vegas | NV | 89084 |
| HC3b | Calicchio, David | 2760 Academy St | | Oceanside | NY | 11752 |
| HC3b | California Fingerprinting | 12062 Valley View Street, Suite 104 | | Garden Grove | CA | 92845 |
| HC3b | California Mortgage Bankers Association | 980 9th Street, Suite 2120 | | Sacramento | CA | 95814 |
| HC3b | Canon Financial Services, Inc - IL | P.O. Box 4004 | | Carol Stream | IL | 60197-4004 |
| HC3b | Canpro Investments Ltd | One E Broward Blvd No 700 | | Ft Lauderdale | FL | 33301 |
| HC3b | Careerbuilder LLC | 13047 Collection Center Drive | | Chicago | IL | 60693-0130 |
| HC3b | CArena Marketing | CArena Marketing | 18663 Applewood Circle | Huntington Beach | CA | 92646 |
| HC3b | Carlos A. Contreras | 11255 Califa | | Los Angeles | CA | 91601 |
| HC3b | Carol Electric Company, Inc | 3822 Cerritos Avenue | | Los Alamitos | CA | 80720 |
| HC3b | CAROLINA MEDINA | 3184 MT HOOD | | SAN JOSE | CA | 95127 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 4 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | |
|---|---|---|---|---|---|---|
| HC3b | Carolina Residential Appraisals Llc | 704 East Blvd Ste 100 | | | Charlotte | NC | 28203 |
| HC3b | Carolyn Pendergrass Bookkeeping Notary | | | | | |
| HC3b | Carolyn Rhaburn | 18044 Raymer | | | Northridge | CA | 91326 |
| HC3b | Carrington Securities LP | 599 W Putnam Ave | | | Greenwich | CT | 06830 |
| HC3b | Castelo, Steven Keith | 20118 Redwick Ct | | | Spring | TX | 77388 |
| HC3b | Cathie Dluehosh | 20020 SE Deborah Dr | | | Damascus | OR | 97089 |
| HC3b | Celestina C. Guerrero | 13218 Crowley | | | Arleta | CA | 91331 |
| HC3b | Cerle, Darcy L | 9602 W Pk Village Dr | | | Tampa | FL | 33626 |
| HC3b | Chanta Williams - Borr | 3538 Regency Park Cir | | | Memphis | TN | 38115 |
| HC3b | CHARLES MARRA | 27594 MATTERHORN | | | LAKE ARROWHEAD AREA | CA | 92352 |
| HC3b | Choicepoint Precision Marketing Inc | Senior Attorney | 1000 Alderman Dr | | Alpharetta | GA | 30005 |
| HC3b | Chritopher T Mohr | 405 Mill Rd | | | Adrian | MI | 49221 |
| HC3b | Cintas Corporation | P.O. Box 633842 | | | Cincinnati | OH | 45263 |
| HC3b | Circuit City, Inc (Store 3310) | 25610 The Old Road | | | Newhall | CA | 91381-1707 |
| HC3b | Citicorp Vendor Finance former COPELCO | P.O. Box 41647 | | | Philadelphia | PA | 19101 |
| HC3b | CitiMortgage Inc | c o Andrew J Petrie | Featherstone Petrie DeSisto LLP | 600 Seventeenth St Ste 2400 S | Denver | CO | 80202 |
| HC3b | CitiMortgage Inc | Featherstone Petrie DeSisto LLP | 600 Seventeenth St Ste 2400 S | | Denver | CO | 80202 |
| HC3b | CitiMortgage Inc | Featherstone Petrie DeSisto LLP | 600 Seventeenth St Ste 2400 S | | Denver | CO | 80202 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 5 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HC3b | City Clyub of The Palm Beaches | 11780 U.S. Highway One Suite 600 | | | North Palm Beach | FL | 33408 |
| HC3b | City of Benecia | 250 East L St | | Benecia | CA | 94510 | |
| HC3b | City of Sherman | City of Sherman | | | P.O. Box 1106 | Sherman, TX 75091 | |
| HC3b | Claiborne, Kelley | 93 Utah Ave | | | Newark | OH | 43055 |
| HC3b | Clarksville City & Isd c o Cad | 101 W Broadway | | | Clarksville | TX | 75424 |
| HC3b | Client Services Customer Care LLC | 3451 Harry S Truman Blvd | | | St Charles | MO | 63301 |
| HC3b | CNA Companies | 2405 Lucien Way | | | Maitland | FL | 32751 |
| HC3b | Coast To Coast Bus Equip Inc | 8 Vanderbilt | PO Box 57077 | | Irvine | CA | 92619-7077 |
| HC3b | Coffee & Coolers Etc Inc | PO Box 2142 | | | Sparks | NV | 89432-2142 |
| HC3b | Coffee Plus, Inc | 11872 W 91ST STREET | | | OVERLAND PARK | KS | 66214 |
| HC3b | Colonial Parking, Inc. | 1050 Thomas Jefferson St., NW, Suite 100 | | | Washington | DC | 20007 |
| HC3b | Colorado Springs Info | 445-C East Cheyenne Mtn Blvd #169 | | | Colordo Springs | CO | 80906 |
| HC3b | Colton, Carin L | 25145 Via Catalina | | | Laguna Niguel | CA | 92677 |
| HC3b | Complete Mortgage & Financial Solutions | 6767 W Tropicana Suite 101 | | | Las Vegas | NV | 89103 |
| HC3b | Comporium Communications | PO Box 300 | | | Lancaster | SC | 29721 |
| HC3b | Computer Presentation Systems Inc | 3035 Prospect Dr 90 | | | Rancho Cordova | CA | 95670 |
| HC3b | Computershare | 33869 Treasury Center | | | Chicago | IL | 60694-3800 |
| HC3b | Connecticut Department of Revenue Services | C&E Division Bankruptcy Section | 25 Sigourney St | | Hartford | CT | 06106-5032 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 6 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | |
|---|---|---|---|---|---|---|
| HC3b | Consolidated Appraisal Services | 1 Central Street, Suite 10 | | Stoneham | MA | 2180 |
| HC3b | Control Point Solutions Msa & Sow | 201 Route 17 North | | Rutherford | NJ | 07070 |
| HC3b | Cooney Appraisals Services | 4630 Skyline Lane | | La Mesa | CA | 91941 |
| HC3b | Coos Bay Sanitary Service | PO BOX 1078 | | COOS BAY | OR | 97420 |
| HC3b | Corbis Corporation | 710 2nd Ave Ste 200 | | Seattle | WA | 98104 |
| HC3b | CORNER BAKERY | PO Box 910232 | | Dallas | TX | 75391-0232 |
| HC3b | Corral, Javier | 1908 12th St | | Santa Monica | CA | 90404 |
| HC3b | Countrywide Home Loans Inc | 5220 Las Virgenes Rd MS AC 11 | | Calabasas | CA | 91302-4041 |
| HC3b | Courier Corporation Hawaii (CCH) | P.O. Box 30507 | | Honolulu | HI | 96820 |
| HC3b | Crabb, Kristin | 903 West Nolan Way | | Chandler | AZ | 85248 |
| HC3b | Crain Caton & James Corp | 1401 Mckinney Ste 1700 | | Houston | TX | 77010--403 |
| HC3b | Credit Based Asset Servicing & Securitization LLC | Hunton & Williams LLP | 951 E Byrd St | Richmond | VA | 23219 |
| HC3b | CredStar/Fiserv Lending Solutions | 75 Remittance Drive Suite 6977 | | Chicago | IL | 60675-6977 |
| HC3b | Cross Country Home Services | c/o Nancy Collado | 1625 N.W. 136th Avenue #200 | FortLauderdale | FL | 33323-2802 |
| HC3b | CT Corporation | 111 8th Ave 13th Fl | | New York | NY | 10011 |
| HC3b | Culligan of Tulsa | P.O. Box 9697 | | Tulsa | OK | 74157 |
| HC3b | Cunningham Inc | 119 S Gilbert St | | Danville | IL | 61832 |
| HC3b | Cynthia Grant | 204 Pk Court | | Ukiah | CA | 95482 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 7 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | |
|---|---|---|---|---|---|---|
| HC3b | Cypress Communications, Inc. | 15 Piedmont Center, Suite 100 | | Atlanta | GA | 30305 |
| HC3b | D & E Cleaning Service | D & E Cleaning Service | 333 W. Leroux, F-4 | Prescott | AZ | 86305 |
| HC3b | D.C.B. & Associates | 32012 PASEO DE ALESSANDRO | | SAN JUAN CAPISTRANO | CA | 92675 |
| HC3b | Dallas Home Loans, Inc | 7005 Chase Oaks Boulevard | | Plano | TX | 75025 |
| HC3b | Daniel Avila - Borr | 595 Huntington Parkway | | Nashville | TN | 37211-0000 |
| HC3b | Daniel Vazquez | 115 Purdue | | Vallejo | CA | 94589 |
| HC3b | Darlene Yvonne Watkins | 4843 Aspen | | Salida | CA | 95368 |
| HC3b | Daryl M. Hadley-BORR | 33301 Sea Forest | | The Sea Ranch | CA | 95497 |
| HC3b | Data 2 Logistics | C/o Data2logistics | PO Box 51303 | Los Angeles | CA | 90051-5603 |
| HC3b | David Fishburn | | | | | |
| HC3b | David La Rochelle | | | | | |
| HC3b | David Sean Case-BORR | 24424 Northeast 27th Place | | Sammamish | WA | 98074 |
| HC3b | David Shockley | | | | | |
| HC3b | De Boer, Oliver E | 34 Strawberry Canyon Pl | | The Woodlands | TX | 77382 |
| HC3b | De Lage Landen Financial Services Inc | 1111 Old Eagle School Rd | | Wayne | PA | 19087 |
| HC3b | Deanna L. Wynne | 7114 Walter | | Sacramento | CA | 95823 |
| HC3b | Deen Appraisal Service | PO Box 5627 | | Shreveport | LA | 71135 |
| HC3b | DENISE W. IP | 2217 ECHO PARK | | LOS ANGELES | CA | 90026 |
| HC3b | Department of Audit- WY | State of Wyoming | Herschler Bldg, 3rd Floor East | 122 West 25th Street | | |
| HC3b | Department of Finance & Business Service | PO BOX 52799 | | PHOENIX | AZ | 85072 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 8 of 288

| | | | | | | |
|---|---|---|---|---|---|---|
| HC3b | Department of Financial Services - FL | 200 E. Gaines Street | | Tallahassee | FL | 32399-0375 |
| HC3b | Department of the Treasury Internal Revenue Service | 1352 Marrows Rd Ste 204 | | Newark | DE | 19711-5445 |
| HC3b | Department of the Treasury Internal Revenue Service | 31 Hopkins Plz Rm 1150 | | Baltimore | MD | 21201 |
| HC3b | Derrick Vaughn - Borr | 1813 Guest Drive | | Nashville | TN | 37216-0000 |
| HC3b | Desai, Ankoor V | 14 Beaufort Harbor | | Alameda | CA | 94502 |
| HC3b | Deutsche Bank National Trust Co | Epstein Becker & Green PC | 150 N Michigan Ave | 35th Flr | Chicago | IL | 60601-7630 |
| HC3b | Deutsche Bank National Trust Company | c o Global Transaction Banking | Trust & Securities Services Structured Finance Ser | 1761 E St Andrew Pl | Santa Ana | CA | 92705-4934 |
| HC3b | Dewey Ballantine Llp | 1301 Ave Of The Americas | Attn Irena Goldstein | New York | NY | 10019 |
| HC3b | DeWitt, Cook And Associates | 2807-A Roger Lacey Ave. | | Savannah | GA | 31404 |
| HC3b | Dianne Hinkle | 7020 S 45th Way | | Phoenix | AZ | 85042 |
| HC3b | Diogo Appraisal Services, Inc | PO Box 133 | | Lihue | HI | 96766 |
| HC3b | Directors Mortgage Inc. | 4550 Sw Kruse Way Ste 275 | | Lake Oswego | OR | 97035 |
| HC3b | DirecTV | DIRECTV | | 15375 Barranca Pkwy, J101 | Irvine, CA  92618 | |
| HC3b | Division of Banking & Financial Institut | Financial Institutions | 301 South Park, Suite 316 | Helena | MT | 59620 |
| HC3b | Division of Financial Institutions-OH | 77 South High Street, 21st Floor | | Columbus | OH | 43215 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 9 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | |
|---|---|---|---|---|---|---|
| HC3b | Division of Financial Regulation | 500 N Calvert St Ste 402 | | Baltimore | MD | 21202 |
| HC3b | DLJ Mortgage Capital Inc | Attn Michael A Criscito & Barbara Nottebohm Esq | Eleven Madison Ave | New York | NY | 10010-3629 |
| HC3b | DonVito Appraisal - Nixion Appraisal Inc | DBA: DonVito Appraisal | 23622 Sirus Circle | Murrieta | CA | 92562 |
| HC3b | DS Waters of America, Inc. | 5660 New Northside Dr Ste 500 | | Atlanta | GA | 30328 |
| HC3b | Dulaney Morris Lee | 1848 Providence Way | | Corona | CA | 92880 |
| HC3b | Dumke, Jason Lee | 1830 Oak Grove Dr | | North Dighton | MA | 02764 |
| HC3b | Dunn & Associates | Dunn & Associates | 73 LA Perla | Foothill Ranch | CA | 92610 |
| HC3b | Eagle Real Estate Services | 410 Bolla Pl | | Alamo | CA | 945071621 |
| HC3b | Easi | 2436 Professional Dr Ste 300 | | Roseville | CA | 95661 |
| HC3b | ED Waite Appraisals | ED Waite Appraisals | P.O. Box 868 | Ridgecrest | CA | 93555 |
| HC3b | Edgar G Cheattle | 2726 Oak Mountain Trail | | San Angelo | TX | 76904 |
| HC3b | Edmundo A. Pombo | 2933 Picasso | | Bonita | CA | 91902 |
| HC3b | Edward McNeeley - Borr | 107 Belgradia Court | | Maryville | TN | 37803-0000 |
| HC3b | El Paso Electric Co | PO Box 982 | | El Paso | TX | 79960 |
| HC3b | Elite Appraisal Services Llc | 3262 Superior Ln 249 | | Bowie | MD | 20715 |
| HC3b | Elite Closings LLC | PO Box 334 | | Troutdale | OR | 97060 |
| HC3b | Elite Electric Inc. | | | | | |
| HC3b | Emerald Falcon Marketing | P.O. Box 561 | | Duvall | WA | 98019 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 10 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HC3b | Emigrant Mortgage Inc | Attn Migdalia Rivera | Legal Dept | | New York | NY | 10017 |
| HC3b | EOI Direct, LLC | 412 East Park Center Boulevard, Ste 315 | | | Boise | ID | 83706 |
| HC3b | Erin Torrance | 22722 W Pinehurst Drive | | | Sherwood | OR | 97140 |
| HC3b | Ernst Publishing Company | dba Ernst Publishing Company | P. O. Box 338 | | Ravena | NY | 12143-0338 |
| HC3b | Eschelon Telecom Inc | Associate General Counsel | 730 Second Ave S Ste 900 | | Minneapolis | MN | 55402 |
| HC3b | Espinosa, Alfred | 3690 S Bear St | | | Santa Ana | CA | 92704 |
| HC3b | Esther Guzman | 1473 Sheridian | | | Pomona | CA | 91767 |
| HC3b | Eugene R Holden | 5209 Crane St | | | Houston | TX | 77026 |
| HC3b | Evaluations, Inc | 12434 Odell Road NE | | | Duvall | WA | 98019 |
| HC3b | Evans Appraisal Service - OH | Evans Appraisal Service | 27330 Georgetown Dr. | | Westlake | OH | 44145 |
| HC3b | Event Ready - Roseville CA | 1346 Blue Oaks Blvd, Ste 180 | | | Roseville | CA | 95678 |
| HC3b | Everett Mall Mini Storage | 10011 3RD AVE SE | | | EVERETT | WA | 98208 |
| HC3b | Evergreen Plant Care Inc | PO Box 9279 | | | Houston | TX | 77261-9279 |
| HC3b | eWorld Technologies Corporation | 11 Farragut | | | Irvine | CA | 92620 |
| HC3b | Exact Target | 20 N. Meridian Street, Suite 200 | | | Indianapolis | IN | 46204 |
| HC3b | Excellence Funding | 8745 Whittier Blvd., 2nd Fl | | | Pico Rivera | CA | 90660 |
| HC3b | Experian | Department 7747 | | | Los Angeles | CA | 90088-7747 |
| HC3b | Express Stamp-ALSO SEE SCH002 | P.O. Box 445 | | | Butler | WI | 53007-0445 |
| HC3b | Facilities Knowledge Center | PO Box 29661 Department 2083 | | | Phoenix | AZ | 850389661 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 11 of 288

| | | | | | | |
|---|---|---|---|---|---|---|
| HC3b | Fahrner, Devin M | 2360 N Pollard Ln Dr | | Star | ID | 83669 |
| HC3b | Fairmount Appraisal Services | 2130 Millbrook Rd | | Sea Girt | NJ | 08750 |
| HC3b | Fairmount Appraisal Services | 2130 Millbrook Rd | | Sea Girt | NJ | 08750 |
| HC3b | Fairmount Appraisal Services | 2130 Millbrook Rd | | Sea Girt | NJ | 08750 |
| HC3b | Family Business Services | dba FAMILY BUSINESS SERVICES | PO BOX 890287 | CHARLOTTE | NC | 28289-0287 |
| HC3b | Fannie Mae | 6000 FELDWOOD DR | | COLLEGE PARK | GA | 30349 |
| HC3b | Fathers Home Realty | | | | | |
| HC3b | Faulkner/lossing & Associates Inc | 315 Commercial Dr Ste D 2 | | Savannah | GA | 31406 |
| HC3b | Federal National Mortgage Corporation | 1835 Market St Ste 2300 | | Philadelphia | PA | 19103 |
| HC3b | Fedex Customer Information Service | Attn Revenue Recovery Bankruptcy | 2005 Corporate Ave 2nd Floor | Memphis | TN | 38132 |
| HC3b | FedEx Customer Information Service as Assignee of FedEx Express FedEx Ground | FedEx Customer Information Service | 2005 Corporate Ave 2nd Fl | Memphis | TN | 38132 |
| HC3b | Fein Such Kahn & Shepard Pc | 7 Century Dr | | Parsippany | NJ | 07054 |
| HC3b | Feliciano Sanchez-BORR | | | | | |
| HC3b | Fidia Torres | 753 N 10th St | | Reading | PA | 19604 |
| HC3b | Field School Varity Show | C/o Dave Kohler | 100 Wilma Pl | Park Ridge | IL | 60068 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 12 of 288

EXHIBIT A -- SERVICE LIST
Parties Voting on Plan

| | | | | | | |
|---|---|---|---|---|---|---|
| HC3b | Fikes of Houston | PO Box 19278 | | | Houston | TX | 772249278 |
| HC3b | Firooz Yazdi | 1420 East 23rd | | | Oakland | CA | 94606 |
| HC3b | First Advantage Credco | 12395 First American Way 11 | | | Poway | CA | 92064 |
| HC3b | First American Credco | First Advantage Credco | 12395 First American Way | | Poway | CA | 92064 |
| HC3b | First Appraisal Network Services | 111 NORTH CAUSEWAY BLVD., SUITE 206 | | | MANDEVILLE | LA | 70448 |
| HC3b | First Choice Appraisal Services, Inc- MA | 567 Pleasant St., Suite 12 | | | Brockton | MA | 2301 |
| HC3b | First Line Data Inc | 4735 Walnut St Ste C | | | Boulder | CO | 80301 |
| HC3b | Fischer, Mark W | 1 Danbury Ct | | | Matawan | NJ | 07747 |
| HC3b | Fitzpatrick & Associates | FITZPATRICK & ASSOCIATES | 8232 N. MCDONDALD AVE. | | FRESNO | CA | 93720 |
| HC3b | Flathead Publishing Group | P.O. Box 406 | | | Bigfork | MT | 59911 |
| HC3b | Flesher Michael D | 6938 Eastham Circle Nw | | | Canton | OH | 44708 |
| HC3b | Flexpoint Funding Corporation | 30 Executive Park ste 200 | | | Irvine | CA | 92614 |
| HC3b | Flores-McGugan, Myrta Belen | 4500 Steiner Ranch | | | Austin | TX | 78732 |
| HC3b | Foreman, Bryan S | 1961 Armor Dr | | | Finksburg | MD | 21048 |
| HC3b | Forsythe Appraisals, LLC. - IL | 1701 E. Woodfield Road | Suite #817 | | Schaumburg | IL | 60173 |
| HC3b | Fort Docs | dba Fort Docs | 975 Corporate Center Parkway, Ste 130 | | Santa Rosa | CA | 95407 |
| HC3b | Francisco G. Pina | 723 Ford Street | | | Corona | CA | 92879 |
| HC3b | Freddie Mac | PO Box 93394 | | | Chicago | IL | 60673-3394 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 13 of 288

| | | | | | | |
|---|---|---|---|---|---|---|
| HC3b | Galveston Island Humane Society | 1066 Susans Circle | | Drummonds | TN | 38023 |
| HC3b | Garcia, Raymond P | 33771 Killarney Ln | | San Juan Capistrano | CA | 92675 |
| HC3b | Gardner Appraisals | PO BOX 60265 | | RENO | NV | 89506 |
| HC3b | Garrison, Terri | 6006 Osprey Lake Circle | | Riverview | FL | 33569 |
| HC3b | Gary Ridley | 2258 Rim Rock Road | | Abilene | TX | 79606 |
| HC3b | Gateway Mortgage Group | 6910 East 14th St | | Tulsa | OK | 74112 |
| HC3b | Genesis Real Estate Company | | | | | |
| HC3b | Gerald and Susanne Goodspeed | Northwest Ohio Legal Services | 11 Federal Plaza Central Ste 800 | Youngstown | OH | 44503 |
| HC3b | Geraldine Dougherty Company | Geraldine Dougherty | 7050 Frankford Avenue | Philadelphia | PA | 19135 |
| HC3b | Gertrude Robertson | Atty for Robertson | 705 Second Ave Ste 501 | Seattle | WA | 98104 |
| HC3b | Gladys M Steed | 21980 Hwy 133 | | Somerset | CO | 81434 |
| HC3b | Glenn A Schwartz | 6501 W Brooks Ave | | Las Vegas | NV | 89108 |
| HC3b | Glenn Brennan | | | | | |
| HC3b | Gloria Kim | 8107 Tamarack Road | | Knoxville | TN | 37919-0000 |
| HC3b | Gloria Zigner & Company, Inc. | 5 Kensington Court | | Newport Beach | CA | 92660-6817 |
| HC3b | Goetzman | 19200 Von Karman | Ste 400 | Irvine | CA | 92612 |
| HC3b | Golden Appraisals | 11025 Tammy Terr | | Newalla | OK | 74857 |
| HC3b | Gordon Clarke | 861 Lapham | | South Lake Tahoe | CA | 96150 |
| HC3b | Gray & Associates LLP | 600 N Broadway Ste 300 | | Milwaukee | WI | 53202 |
| HC3b | Greg Scattini Inc | PO Box 941 | | San Juan Bautista | CA | 95045 |
| HC3b | Gregory J Schroeder | Bernstein Shur | PO Box 9729 | Portland | ME | 04104 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 14 of 288

EXHIBIT A -- SERVICE LIST
Parties Voting on Plan

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HC3b | Guifoil, William P | 1 Envelope Terrace | | | Worcester | MA | 01605 |
| HC3b | Guillot, John M | 641 E Acre Dr | | | Plantation | FL | 33317 |
| HC3b | Gulotta, Anthony P | 11 Fawn Meadow Path | | | Wading River | NY | 11792 |
| HC3b | Habermel & Company | HABERMEL & COMPANY | 908 E. SPRING STREET | | NEW ALBANY | IN | 47150 |
| HC3b | Hall Appraisers Inc | 1102 Longfellow | Ste D | | Beaumont | TX | 77706 |
| HC3b | Hall Appraisers Inc | Ste D | | | Beaumont | TX | 77706 |
| HC3b | Hammond Appraisals | 80 Garden Ctr Ste 112 | | | Broomfield | CO | 80020 |
| HC3b | Hampapur, Raveesh K | 43 Del Cambrea | | | Irvine | CA | 92606 |
| HC3b | Hanping Chen | 209 Morse | | | Sunnyvale | CA | 94086 |
| HC3b | Hardin County | 1 Courthouse Sq 230 | | | Kenton | OH | 43326 |
| HC3b | Harmony Town | 5109 N Walnut  Grove Rd | | | Milton | WI | 53563 |
| HC3b | Harris Work Systems | 9800 SW NIMBUS AVENUE #300 | | | BEAVERTON | OR | 97008 |
| HC3b | Harrison, Colleen M | 7343 Zaharias Court | | | Moorpark | CA | 93021 |
| HC3b | Hasler Mailing Systems | P.O. Box 353 | | | Shelton | CT | 06484-0353 |
| HC3b | Hayes Appraisal | Hayes Appraisal | 6681 Bodega Drive | | Las Vegas | NV | 89103 |
| HC3b | Heard County | PO Box 519 | | | Franklin | GA | 30217 |
| HC3b | Heidari, Farzad Reza | 15027 Dickens St | | | Sherman Oaks | CA | 91403 |
| HC3b | Heidie Marie Cobb | 106 Shore Brook Lane | | | Walled Lake | MI | 48390 |
| HC3b | Heikens Family Office Cleaning Services | Heikens Family Office Cleaning Services | 2040 Sprig Court | | Yuba City | CA | 95993 |
| HC3b | Helm Management Company | 1468 Nebo Drive | | | La Mesa | CA | 91941 |
| HC3b | Helmick, Kevin A | 2550 Sunnyside Ridge Rd | | | Rch Palos Vrd | CA | 90275 |
| HC3b | Heriberto Zayas | 3177 Delta | | | Rosemead CA | | 91770 |
| HC3b | Heritage Appraisal | 4430 F-41 | | | Oscoda | MI | 48750 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 15 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HC3b | Herring, Eric C | 1539 Placid Ln | | | Colton | CA | 92324 |
| HC3b | Herrmann, Erich G | 3882 Valencia Ave | | | San Bernardino | CA | 92404 |
| HC3b | Highland Appraisal Services Inc | 190 Garfield Ave | | | Carbondale | CO | 81623 |
| HC3b | Hignite & Associates | 208 Gloria St | | | Greenville | NC | 27858 |
| HC3b | Hijazin, Wesam Hanna | 1346 Williamsburg Ln | | | Corona | CA | 92882 |
| HC3b | Homefront Mortgage Inc. | 17772 Irvine Blvd. | Suite 210 | | Tustin | CA | 92780 |
| HC3b | Homestone Mortgage, Inc. | 11250 Kirkland Way, Suite 200 | | | Kirkland | WA | 98033 |
| HC3b | Howell & Associates | Howell & Associates | 1426 Renwood Drive | | Libby | MT | 59923 |
| HC3b | HSBC Mortgage Services Inc | 2700 Sanders Rd | | | Prospect Heights | IL | 60070 |
| HC3b | HSBC Securities USA Inc | Mark Steffensen Esq | 452 Fifth Ave | | New York | NY | 10018 |
| HC3b | HTJ Real Estate Services, Inc. | 6542 Hypoluxo Rd., Suite 243 | | | Lake Worth | FL | 33467 |
| HC3b | iDirect Marketing Inc | 9880 Research Dr Ste 100 | | | Irvine | CA | 92618 |
| HC3b | Ikon Office Solutions | Accounts Receivable Center | 3920 Arkwright Rd Ste 400 | | Macon | GA | 31210 |
| HC3b | Impress Publishing | | | | | | |
| HC3b | In Touch Today Corporation | 530 Compton St. | | | Broomfield | CO | 80020 |
| HC3b | In Touch Window Cleaning | IN TOUCH WINDOW CLEANING | 2760 HAVASUPAI BLVD | | LAKE HAVASU CITY | AZ | 86404 |
| HC3b | InCharge Housing Counseling | 9030 Red Branch Rd | Ste 150 | | Columbia | MD | 21045-2016 |
| HC3b | Indiana Michigan Power | Indiana Michigan Power | | | P.O. Box 24407 | Canton, OH 44701-4407 | |
| HC3b | Ineman, Ronald M | | | | | | |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 16 of 288

| HC3b | Inglis Florists | 2362 E BROADWAY | | TUCSON | AZ | 85719-6017 |
|------|-----------------|-----------------|--|--------|----|-----------| 
| HC3b | Intellidyn Corp | 175 Derby St Unit 40 | | Hingham | MA | 02043 |
| HC3b | Interior Keepers | 8826 Prichett Dr | | Houston | TX | 77096-2628 |
| HC3b | Intermountain Gas | PO Box 64 | | Boise | ID | 83732-0064 |
| HC3b | Interpark | 91144 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 |
| HC3b | Interthinx Inc Sysdome Inc Appintelligence Inc | c o Insurance Services Office Inc | 545 Washington Blvd | Jersey City | NJ | 07310-1686 |
| HC3b | Intralinks Inc | 1372 Broadway 11th Fl | | New York | NY | 10018-6106 |
| HC3b | Island Appraisals | Allan T Shishido | 1806 B Kaohu St | Wailuku | HI | 96793 |
| HC3b | J Latusha | | | | | |
| HC3b | J. Patrick O'Leary & Company | J. PATRICK O'LEARY & COMPANY | 14115 VERDE MAR LANE | HOUSTON | TX | 77095 |
| HC3b | Jackson Appraisal Service | 5758 Balcones Drive | Suite 202 | Austin | TX | 78731 |
| HC3b | Jake Mau | | | | | |
| HC3b | James Aganos, R.E. Appraiser, LLC | PO Box 1442 | | Wailuku | HI | 96793 |
| HC3b | James Appleton | 325 El Conquistador Place | | Louisville | KY | 40220 |
| HC3b | JAMES D. MORALES | 535 RAYMOND | | SAN FRANCISCO | CA | 94134 |
| HC3b | James G. Raguse | | | | | |
| HC3b | James M. Ziegenfuss | | | | | |
| HC3b | James Swearington and Cynthia Swearington | 110 Main St | Ste 201 | Sealey | TX | 77474 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 17 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HC3b | Janette O Hope Crichlow | 14424 E Colorado Drive Unit 101 | | | Aurora | CO | 80012-0000 |
| HC3b | JANICE F KOISHOR | 4762 GRIFFITH | | | FREMONT | CA | 94538 |
| HC3b | Jason Martin | 701 Gibson Drive # 1313 | | | Roseville | CA | 95678 |
| HC3b | JAVIER HERNANDEZ | 2661 PICKENS | | | GLENDALE | CA | 91020 |
| HC3b | JBA APPRAISAL SERVICES | JBA APPRAISAL SERVICES | 515 NOTTINGHAM | | SAN ANTONIO | TX | 78209 |
| HC3b | Jeffers & McLeod | 1913 Court Street | | | Redding | CA | 96001 |
| HC3b | Jeffery R. Riley | 40161 Paseo Del Sol | | | Murrieta | CA | 92562 |
| HC3b | Jeffrey L McFadden | Hodel Briggs Winter | 8104 Irvine Ctr Dr | Ste 1400 | Irvine | CA | 92618 |
| HC3b | Jeffrey W. Rubnitz, P.C. | 315 Commerical Ct Ste 100 | | | Savannah | GA | 31406 |
| HC3b | Jennie M Brooks | 1327 Alfonzo Cir | | | Winter Springs | FL | 32708 |
| HC3b | Jimenez, Zetulio | 2529 Valencia Ave | | | Santa Ana | CA | 92706 |
| HC3b | Jimmy Leroy Wheeler | 540 Sunflower | | | Patterson | CA | 95363 |
| HC3b | Joan and Richard Felch | 71 Coxing Rd | | | Cottekill | NY | 12419 |
| HC3b | Joe M. Chavez | | | | | | |
| HC3b | Joey R. Vallejo | 5142 Highland View | | | Los Angeles | CA | 90041 |
| HC3b | John E. Schwartz | 20997 East Belleview Place | | | Centennial | CO | 80015-0000 |
| HC3b | John Hicks | Trush Law Office | 695 Town Center Dr Ste 700 | | Costa Mesa | CA | 92626-7187 |
| HC3b | Johnny Lovato | 7505 El Cortez Circle | | | Buena Park | CA | 90620 |
| HC3b | Jordan Weinberg | 11710 Benworth | | | Agua Dulce | Ca | 91350 |
| HC3b | Jorge Barragan | 4818-4820 Church | | | Pico Rivera | CA | 90660 |
| HC3b | Jose Hernandez | 2926 E IMPERIAL | | | LYNWOOD | CA | 90262 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 18 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | |
|---|---|---|---|---|---|---|
| HC3b | Joseph & Lavon Taylor individually and on behalf of all others similarly situated | Green Jacobson & Butsch PC | 7733 Forsyth Blvd Ste 700 | St Louis Clayton | MO | 63105 |
| HC3b | Joseph Alfred Herrera | 612 East 50th Street | | Loveland | CO | 80538-0000 |
| HC3b | Joseph Eckroth | Munger Tolles & Olson LLP | 355 S Grand Ave Ste 3500 | Los Angeles | CA | 90071-1560 |
| HC3b | Joseph Hall | 707 Phillips Avenue | | Knoxville | TN | 37920-0000 |
| HC3b | Joseph Mcdonough | 44714 10th St West | | Lancaster | CA | 93534 |
| HC3b | Josephine F. Zoret | 1142 Murdell | | Livermore | CA | 94550 |
| HC3b | Joshua Waterston - Borr | 473 Enon Church Road | | Unionville | TN | 37180-000 |
| HC3b | Juan Luis Morales Hernandez | 6350 Chase Street | | Arvada | CO | 80003-0000 |
| HC3b | Kai Appraisal Services, LLC | 1221 Kapiolani Blvd 10 | | Honolulu | HI | 96814 |
| HC3b | Kammermeier, Mark Henry | 1245 Downieville Dr | | El Dorado Hills | CA | 93762 |
| HC3b | Karen S. Rivera | 24311 Millsap | | Moreno Valley | CA | 92553 |
| HC3b | KATHERINE LETT MONTGOMERY | 518 EAST FLORA | | STOCKTON | CA | 95202 |
| HC3b | Kathryn Kay Richman | 11 Half Moon Bend | | Coronado | CA | 92118 |
| HC3b | Keane Inc | 100 City Square | | Boston | MA | 02129 |
| HC3b | Keep Your Day Job LLC | Sullivan & Worcester LLP | One Post Office Sq | Boston | MA | 02109 |
| HC3b | Keith Frachiseur | 7929 Canterwood Dr Se | | Olympia | WA | 98513 |
| HC3b | Kemper Mortgage, Inc. | 2 Prestive Place, Suite 450 | | Miamisburg | OH | 45341 |
| HC3b | Kennedy Wilson Properties | 1860 Howe Ave., Suite 445 | | Sacramento | CA | 95825 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 19 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | |
|---|---|---|---|---|---|---|
| HC3b | Kennerly Montgomery & Finley PC | PO Box 442 | | Knoxville | TN | 37901 |
| HC3b | Kenneth Jones And Associates | Ste 102 | | Fort Worth | TX | 76107-6877 |
| HC3b | Kerr Commercial Group | 376 Sw Bluff Dr Ste 1 | | Bend | OR | 97702 |
| HC3b | KERRY K KNESS | 264 HONEY | | AUBURN | CA | 95603 |
| HC3b | Kevin Cloyd | 11795 Borum Ave | | Tustin | CA | 92782 |
| HC3b | Kevin Cloyd | 11795 Borum Ave | | Tustin | CA | 92782 |
| HC3b | Kevin Hallada | 9317 Rosewood Court | | Littleton | CO | 80126-0000 |
| HC3b | Kimberly Baca | | | | | |
| HC3b | Kimberly N. Tran | 6408 Peinado Wy | | San Diego | CA | 92121 |
| HC3b | Kimmel Appraisals, Inc | 1380 Bunker Hill Dr | | Cherry Hill | NJ | 08003-2756 |
| HC3b | Kodiak Funding LP | c o Winston & Strawn LLP | 35 W Wacker Dr | Chicago | IL | 60601 |
| HC3b | Kollus Real Estate Services, Inc | | | | | |
| HC3b | Kopsa Appraisal Service | 412 Sioux Dr | | Cheyenne | WY | 82009 |
| HC3b | Krista Marsh - EMP | 2128 Yorkshire SE | | Decatur | AL | 35601-3471 |
| HC3b | Kristine A King | | | | | |
| HC3b | Kristiyan Assouri Esq | 19046 Hamlin St No 5 | | Reseda | CA | 91335 |
| HC3b | Kroll Factual Data | P.O. BOX 1676 | | LOVELAND | CO | 80539 |
| HC3b | L & L Appraisals - Victoria TX | 3904 John Stackbauer, Suite 115 | | Victoria | TX | 77904 |
| HC3b | L.L. Lawrence Builders Inc. | One Industrial Dr | | Hanover | PA | 17331 |
| HC3b | Lamar Advertising Company | PO Box 66338 | | Baton Rouge | LA | 70896 |
| HC3b | Landon, Mills G | 5901 Dorset Dr | | Plano | TX | 75093 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 20 of 288

| HC3b | Larry Benavides | 4335 Alameda St., Apt #11-7 | | | Corpus Christi | TX | 78412 |
|---|---|---|---|---|---|---|---|
| HC3b | Larry Deaton | | | | | | |
| HC3b | Larry Dorsey | 38710 10th Street East | | | Palmdale | CA | 93550 |
| HC3b | Lashonda Perry | 1830 Clay | | | Fairfield | CA | 94533 |
| HC3b | Lazarus, Bruce | 7411 Sw 19th St | | | Plantation | FL | 33317 |
| HC3b | Leadfusion Inc | 1860 E River Rd Ste 200 | | | Tucson | AZ | 85718 |
| HC3b | Lee Wayne Corp | 5140 Paysphere Circle | | | Chicago | IL | 60674 |
| HC3b | Leipheimer, Amanda Lynn | 489 Wildrose Ln | | | Bozeman | MT | 59715 |
| HC3b | Lerner Sampson & Rothfuss | 120 E Fourth St | | | Cincinnati | OH | 45202 |
| HC3b | Lesha Thornton | 2635 Mcgaha Hollow Road | | | Dandridge | TN | 37725-0000 |
| HC3b | Leslie Carroll | 917 East Fir Street | | | Lafollette | TN | 37766-0000 |
| HC3b | Levon Yerdoglyan | 579 Palm Drive | | | Glendale | CA | 91202 |
| HC3b | Leyden, Christine M | 864 Chasewood Dr | | | South Elgin | IL | 60177 |
| HC3b | Liesel Brooks | 2577 Elysium | | | Eugene | OR | 97401 |
| HC3b | Lilia Vazquez | 31657 Greenbrier | | | Hayward | CA | 94544 |
| HC3b | Linda S. Wattenburger | 161 Court | | | Ukiah | CA | 95482 |
| HC3b | Lindsey & Associates Inc | 3801 W Walnut | | | Rogers | AR | 72756 |
| HC3b | Ling, Ambrose | 41 Lafayette Dr | | | Bristol | RI | 02809 |
| HC3b | LIPA | LIPA | P.O. Box 888 | | Hicksville | NY | 11802 |
| HC3b | Loan Management Services, Inc. | 1063 McGaw Avenue, Suite 200 | | | Irvine | CA | 92614 |
| HC3b | Loan Performance | 188 Embarcadero | | | San Francisco | CA | 94105 |
| HC3b | Loeb, Ranae | 10903 W Chateau Ln | | | Tigard | OR | 97224 |
| HC3b | Los Angeles Times | 202 W First | | | Los Angeles | CA | 90012 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 21 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | |
|---|---|---|---|---|---|---|
| HC3b | Low Quote | 6789 Quail Hill Parkway, Suite 406 | | Irvine | CA | 92603 |
| HC3b | LowerMyPayment.com | | | | | |
| HC3b | Luis M Beccaria | | | | | |
| HC3b | Lundberg & Associates | 3269 S Main St Ste 100 | | Salt Lake City | UT | 84115 |
| HC3b | Mack Cali Chestnut Ridge LLC | Mack Cali Realty Corp | 343 Thornall St | Edison | NJ | 08837-2206 |
| HC3b | Mackoff Kellogg Law Firm | PO Box 1097 | | Dickinson | ND | 58601 |
| HC3b | Macon Gooch Building Consultants, Inc. | 629 Airport Rd | | Lawrenceville | GA | 30045 |
| HC3b | Magnetic Springs Water Co | PO Box 182076 | | Columbus | OH | 43218-2076 |
| HC3b | Maguire Properties 3161 Michelson LLC | 1733 Ocean Ave Ste 400 | | Santa Monica | CA | 90401 |
| HC3b | Manuel Avila | 6973 Eureka | | Long Beach | CA | 90805 |
| HC3b | Marathon Imaging Systems | 6115 S. Kyrene Rd. #103 | | Tempe | AZ | 85283 |
| HC3b | Marcel Boariu | 6467 Wayne Rd. | | Romulus | MI | 48147 |
| HC3b | Marcelo, Michelle L | 2580 San Saba | | Tustin | CA | 92782 |
| HC3b | Marden Appraisal Services | 10406 Leslie Court | | Silver Spring | MD | 20902 |
| HC3b | Margarito Barrios | 2436 El Toro | | Duarte Area | CA | 91010 |
| HC3b | Maria Cordova | 614 W. Carla Vista Drive | | Chandler | AZ | 85225 |
| HC3b | MARIA DE JESUS MARTINEZ | 6155 RESEDA | | RESEDA AREA | CA | 91335 |
| HC3b | Maria Lara | | | | | |
| HC3b | MARIA LOPEZ -EMP | 603 STILES | | HOUSTON | TX | 77011 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 22 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HC3b | Mark A Siegel | 2134 Leroy Pl Nw | | | Washington | DC | 20008 |
| HC3b | Mark D. Watson | 110 Pine Dr. | | | Doyline | LA | 71023 |
| HC3b | Mark Kolodzeij | 2204 Hidden Creek Ct. | | | Virginia Beach | VA | 23454 |
| HC3b | Mark L. German | German Appraisal Services | 30 Baldridge Rd | | Annapolis | MD | 21401 |
| HC3b | Mark L. Montgomery | 1451 Airline Drive | | | Bossier | LA | 71112 |
| HC3b | Mark M Malovos | 347 Massol Ave No 408 | | | Los Gatos | CA | 95030 |
| HC3b | Marlene Scheetz | 10393 High Grv Dr | | | Carmel | IN | 46032 |
| HC3b | Marshall's Appraisal Services | 12540 Heacock St Ste 2 | | | Moreno Valley | CA | 92553 |
| HC3b | Marston Residential Appraisal Group | 1525 S Escondido Blvd Ste E | | | Escondido | CA | 92025 |
| HC3b | Martin, Richard Frederick | | | | | | |
| HC3b | Mary A Johnson-BORR | 21535 Chittenden | | | Corning | CA | 96021 |
| HC3b | Mary Melissa Morrow | 1613 Chandler Road | | | Knoxville | TN | 37922-0000 |
| HC3b | Matthew J Moore | | | | | | |
| HC3b | Maverick Residential Mortgage | 2401 internet Blvd Suite 103 | | | Frisco | TX | 75034 |
| HC3b | Max Value Professional Loan Services LLC | 5323 W Fairview St 1st Fl | | | Chandler | AZ | 85226 |
| HC3b | Mbs Inc | 601 N Mur Len Ste 16 | | | Olathe | KS | 66062 |
| HC3b | Mccracken Bryon R | 1841 Deer Crossing Dr | | | Marysville | OH | 43040 |
| HC3b | McElhenny Engineering, Inc | 77 ATLANTA ST | | | MCDONOUGH | GA | 30253 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 23 of 288

EXHIBIT A -- SERVICE LIST
Parties Voting on Plan

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HC3b | Mckenry Dancigers Dawson & Lake Pc | 192 Ballard Ct | | | Virginia Beach | VA | 23462-6538 |
| HC3b | McKenzie & Associates | 230 NW DIVISION ST | | | GRESHAM | OR | 97030 |
| HC3b | MEGGERSON, TRACY A | 614 SPRINGS | | | VALLEJO | CA | 94590 |
| HC3b | Mel Godbold | 2214 Enchanted Path Ct | | | Richmond | TX | 77469 |
| HC3b | Mellon Investor Services Llc | 400 S Hope St 4th Fl | | | Los Angeles | CA | 90071 |
| HC3b | Melvin Holland - Borr | 4202 St Elmo Ave | | | Chattanooga | TN | 37409 |
| HC3b | Mervain & Shellah Cutler | 9088 Hillery Drive | | | San Diego | CA | 92126 |
| HC3b | Metro Business Archives, LLC | 1994 Plaza Drive | | | Benton | MI | 49022 |
| HC3b | MHC Software | P.O. Box 1749 | | | Burnsville | MN | 55337 |
| HC3b | Michael A Benavidez | | | | | | |
| HC3b | Michael Anselmi | 362 Grove Ave | | | Patchogue | NY | 11772 |
| HC3b | Michael Don Pond | 3800 Den | | | Bakerfields | CA | 93312 |
| HC3b | MICHAEL NICHOLAS | 354 N SAN VICENTE | | | WEST HOLLYWOOD | CA | 90048 |
| HC3b | Michael Phung - EMP | Campbell / WS | | | Interoffice | | |
| HC3b | Michael Ryan Real Estate Appraisers | 795 Ponce De Leon Place, Ste A-4 | | | Atlanta | GA | 30306 |
| HC3b | Michael Swain | 2024 Walnut Street | | | Sutter | CA | 95982 |
| HC3b | Michael Williams | 8685 White Rabbit Trail | | | Littleton | CO | 80127-0000 |
| HC3b | Michelini, George C | 41 Fishkill Hook Rd | | | Hopewell Junct | NY | 12533 |
| HC3b | Microsoft Licensing GP | 524 2nd Ave Ste 500 | | | Seattle | WA | 98104-2323 |
| HC3b | Mike Wallace Appraisal Services | Appraisal Services | P.O. Box 1318 | | Fontana | CA | 92334 |
| HC3b | Mikes Electric | | | | | | |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 24 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HC3b | Miller, Wilkins & Associates | 7770 Cooper Rd | Ste 9a | | Cincinnati | OH | 45242 |
| HC3b | Milliman Consultants & Actuaries | 750 South Lake Ave11th Fl | | | Pasadena | CA | 91101-4705 |
| HC3b | Mizzell, Joe Deno | 924 Raven Ave | | | Miami Springs | FL | 33166 |
| HC3b | MONSTER, INC | P.O. Box 90364 | | | Chicago | IL | 60696 |
| HC3b | Morgan Stanley Bank | Legal and Compliance Division | 1221 Ave of the Americas 40th Fl | | New York | NY | 10020 |
| HC3b | Morgan Stanley Capital REIT II Inc | Legal and Compliance Division | 1221 Avenue of the Americas 40th Fl | | New York | NY | 10020 |
| HC3b | Morgan Stanley Mortgage Capital Holdings LLC fka Morgan Stanley Mortgage Capital Inc | Morgan Stanley Mortgage Capital Holdings LLC | Legal and Compliance Division | 1221 Avenue of the Americas 40th Fl | New York | NY | 10020 |
| HC3b | Morgan Stanley Mortgage Capital Holdings LLC fka Morgan Stanley Mortgage Capital Inc | Morgan Stanley Mortgage Capital Holdings LLC | Legal and Compliance Division | 1221 Avenue of the Americas 40th Fl | New York | NY | 10020 |
| HC3b | Morgan Stanley Mortgage Capital Holdings LLC fka Morgan Stanley Mortgage Capital Inc | Morgan Stanley Mortgage Capital Holdings LLC | Legal and Compliance Division | 1221 Avenue of the Americas 40th Fl | New York | NY | 10020 |
| HC3b | Morris & Hardwick Attorneys | Rhonda Little | 2309 Oliver Rd | | Monroe | LA | 71201 |
| HC3b | Morris, Steven M | 22 Jeffrey Dr | | | North Attleboro | MA | 02760 |
| HC3b | Mortgage Lending Division | 400 W. King Street, Suite 406 | | | Carson City | NV | 89703 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 25 of 288

| HC3b | Mortgage Originator | 6000 MORTGAGE LOMBARDO DRIVE # 420 | | | CLEVELAND | OH | 44131 |
|------|---------------------|-------------------------------------|---|---|------------|-----|--------|
| HC3b | Mortgages First Real Estate Svcs, LLC | 2800 Marina Bay Dr., Suite M | | | League City | TX | 77573 |
| HC3b | MTG Appraisals, LLC | Matthew Thomas Gerth | 63 North Kellner | | Columbus | OH | 43209-1528 |
| HC3b | Muzak - Northwest | P.O. Box 70121 | | | Los Angeles | CA | 90074-0121 |
| HC3b | MWR Marketing | | | | | | |
| HC3b | My Print Corp. | 2772 Main Street | | | Irvine | CA. | 92614 |
| HC3b | Myla C. Zarasate | 14802 Newport | | | Tustin | CA | 92780 |
| HC3b | Nabih and Esther Mangoubi III LT No R 3679 | 515 Davis St | | | Evanston | IL | 60201 |
| HC3b | Nadia Qezada | 2760 South Lowell Boulevard | | | Denver | CO | 80236-0000 |
| HC3b | Nathan Pena | 7591 Granada Road | | | Denver | CO | 80221-0000 |
| HC3b | National City Commercial Capital Co LLC | 995 Dalton Ave | | | Cincinnati | OH | 45203 |
| HC3b | National Creditors Connection, Inc. | 14 Orchard Road | Suite 200, 2nd Floor | | Lake Forest | CA | 92630 |
| HC3b | National Mailing Systems Inc | 1749 Old Meadow Rd | | | Mclean | VA | 22102-4310 |
| HC3b | National Mortgage Broker Magazine | Dept. 2086 Lockbox #29661 | | | Phoenix | AZ | 85038-29661 |
| HC3b | National Tax Verification Services | 450 NE 20th Street | Suite #113 | | Boca Raton | FL | 33431 |
| HC3b | Natixis Real Estate Capital Inc | Natixis Real Estate Capital Inc | 9 W 57th St | | New York | NY | 10018 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 26 of 288

EXHIBIT A -- SERVICE LIST
Parties Voting on Plan

| | | | | | | |
|---|---|---|---|---|---|---|
| HC3b | Natixis Real Estate Capital Inc | Natixis Real Estate Capital Inc | 9 W 57th St | | New York | NY | 10018 |
| HC3b | NCMC Insurance Corporation | 733 Bishop St Ste 2400 | | | Honolulu | HI | 96813 |
| HC3b | Neal Appraisals, LLC | 97 Stateline Rd | Ste C | | Southaven | MS | 38671 |
| HC3b | Neopost, Inc | NEOPOST, INC. | | | P.O. BOX 45800 | SAN FRANCISCO, CA 94145-0800 | |
| HC3b | Nestle Waters North America | 777 West Putnam Ave | PO Box 2313 | | Greenwich | CT | 06830 |
| HC3b | New Economics for Women(N.E.W) | 303 S. Loma | | | Los Angeles | CA | 90017 |
| HC3b | New World Mortgage, Inc. | 28441 Rancho California Suite J | | | Temecula | CA | 92590 |
| HC3b | New York State Department of Taxation and Finance | PO Box 5300 | | | Albany | NY | 12205-0300 |
| HC3b | Nicol Bingham | 4767 Stoney Hill Drive | | | Memphis | TN | 38141-0000 |
| HC3b | Nixion Appraisal Inc | 23622 Sirus Circle | | | Murrieta | CA | 92562 |
| HC3b | NV Division of Mortgage Lending | 400 W. King Street Suite 101 | | | Carson City | NV | 89703 |
| HC3b | NYSE Market, Inc | Box #4006, P.O. Box 8500 | | | Philadelphia | PA | 19178-4006 |
| HC3b | O Premium Waters | O PREMIUM WATERS | 1740 WEST BROADWAY | | MESA | AZ | 85202 |
| HC3b | OCE Imagistics, Inc | P.O. Box 856193 | | | Louisville | KY | 40285-6193 |
| HC3b | Office of Consumer Credit Regulation | Office of Consumer Credit Regulation | 35 State House Station | | Augusta | Maine | 04333-0035 |
| HC3b | Office of Financial Institutions | 8660 UNITED PLAZA BLVD, 2ND FLOOR | | | BATON ROUGE | LA | 70809 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 27 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | |
|---|---|---|---|---|---|---|
| HC3b | Office of Financial Institutions | 8660 UNITED PLAZA BLVD, 2ND FLOOR | | | BATON ROUGE | LA | 70809 |
| HC3b | OLIVEIRA, WILIOMAR | 51 GRANDVIEW | | | DALY CITY | CA | 94015 |
| HC3b | OnHold Exchange Productions, LLC | 833 West Lincoln Hwy, Ste 300W | | | Schereville | IN | 46375 |
| HC3b | Optima Funding Inc | 5 Hutton Centre Ste 120 | | | Santa Ana | Ca | 92707 |
| HC3b | Orange County Business Journal | 2600 Michelson Drive, Suite #170 | | | Irvine | CA | 92612 |
| HC3b | Orders, Jason R V | 6639 Colton Blvd | | | Oakland | CA | 94611 |
| HC3b | Osprey Troy Officentre Llc | 7600 Grand River | Ste 180 | | Brighton | MI | 48114 |
| HC3b | Overnite Express Parcel Service | P.O Box 26830 | | | Santa Ana | CA | 92799-6830 |
| HC3b | Owen Grover Engineering, P.C. | OWEN GROVER | 4257 BARGER DR #434 | | EUGENE | OR | 97402 |
| HC3b | Owsley, Shannon R | 8231 E Vista De Valle | | | Scottsdale | AZ | 85255 |
| HC3b | Pacer Service Center | PO BOX 277773 | | | ATLANTA | GA | 30384-7773 |
| HC3b | Pacific Communities Garden & Tapestry | 100 Dove | | | Newport Beach | CA | 92626 |
| HC3b | Pacific Disposal | PO BOX 11630 | | | TACOMA | WA | 98411-6630 |
| HC3b | Pacific First Financial Services, LP | 7226 N Sepulveda 200 | | | Van Nuys | CA | 91405 |
| HC3b | Pacific State Appraisal | 42329 45th Street West | | | Lancaster | CA | 93536 |
| HC3b | Pamela J Bridges | 1204 S Luick Ave | | | Muncie | IN | 47302 |
| HC3b | Park Avenue Office Services | DBA PARK AVENUE OFFICE SERVICES | 3901 RAVENSWOOD ROAD, SUITE 101 | | DANIA BEACH | FL | 33312 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 28 of 288

EXHIBIT A -- SERVICE LIST
Parties Voting on Plan

| HC3b | Park Place Cafe | 621 NW 53rd St 130 | | | Boca Raton | FL | 33489 |
|------|-----------------|--------------------|---|---|-----------|----|-------|
| HC3b | Parsons Photography, Inc | 15 S. Mission Ste.3 | | | Wenatchee | WA | 98801 |
| HC3b | Pasadena Towers LLC | Equity Office Property | 2 North Riverside Plaza Ste 2100 | | Chicago | IL | 60006 |
| HC3b | Patricia Shores | 3427 Ralph Phelps Road | | | Louisville | TN | 37777-0000 |
| HC3b | Patricia Stampley | 17101 Preston Rd No 110 | | | Dallas | TX | 75248 |
| HC3b | Patricia Waters | 13460 Sagewood Dr | | | Poway | CA | 92064 |
| HC3b | Patrick Bosby | 8137 3rd St 2nd fl | | | Downey | CA | 90241 |
| HC3b | Patrick G Fallon | 19 North Commercial | Rico | | CO | | |
| HC3b | Paul R Abeyta | | | | | | |
| HC3b | PEDRO E. HERNANDEZ | 2718 MCLAUGHLIN AVE | | | SAN JOSE | CA | 95121 |
| HC3b | Peninsula Publishing | 1602 Monrovia Ave. | | | NewPort Beach | CA | 92663 |
| HC3b | Pennsylvania State Police | Central Repository-164 | 1800 Elmerton Ave. | | Harrisburg | PA | 17110-9758 |
| HC3b | Pereira, Alejandro | 4030 Veneto Dr | | | Frisco | TX | 75034 |
| HC3b | Perkins Coie LLP | 1120 NW Couch St 10th Fl | | | Portland | OR | 97209 |
| HC3b | Personnel Concepts | Compliance Service Department | P.O. Box 3353 | | san Dimas | CA | 91773-7353 |
| HC3b | Personnel One, Inc. | P.O. Box 406537 | | | Atlanta | GA | 30384-6537 |
| HC3b | Peter A Zdroik | 3025 South Delaware Street | | | Englewood | CO | 80110-0000 |
| HC3b | Peter Alkins | 70 Beebe Avenue | | | Hempstead | NY | 11550 |
| HC3b | Peter Schneider | 1096 Alta Vista Road | | | Simi Valley | CA | 93063 |
| HC3b | Phyllis A. Tutt | 27348 Avenue 17 | | | Madera | CA | 93638 |
| HC3b | Pioneer Appraisals | 40 Main St | | | Cortland | NY | 13045 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 29 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HC3b | Pitney Bowes Credit Corporation | 27 Waterview Dr | | | Shelton | CT | 06484-4361 |
| HC3b | Pitney Bowes Credit Corporation | 27 Waterview Dr | | | Shelton | CT | 06484-4361 |
| HC3b | Pitney Bowes Credit Corporation | 27 Waterview Dr | | | Shelton | CT | 06484-4361 |
| HC3b | Plaza America Office Development LLC | Richard M Lucas Esq and Charles A Malloy Esq | Arnold & Porter LLP | 555 Twelfth Street NW | Washington | DC | 20011 |
| HC3b | Positive Software Solutions Inc | 2603 Oak Loan Ave Ste 230 LB 2 | | | Dallas | TX | 75219-9109 |
| HC3b | Powell, James Monroe | 14024 Labeau Ave | | | Charlotte | NC | 28277 |
| HC3b | PR Newswire, Inc. | G.P.O. Box 5897 | | | New York | NY | 10087-5897 |
| HC3b | Praxair Distribution, Inc | 3135 Kimberly Road East | | | Twin Falls | ID | 83303 |
| HC3b | Preferred Realty Auction & Appraisals | Preferred Realty Auction & Appraisals | 163 Everest Lane | | Independence | VA | 24348 |
| HC3b | Premier Print & Services Group Inc | 120 South Riverside Plaza | | | Chicago | IL | 60606-3938 |
| HC3b | Premium H2O | 17 Libby Ln | | | West Bath | ME | 04530 |
| HC3b | Premium H2O | P.O. Box 57498 | | | Oklahoma City | OK | 73116 |
| HC3b | Pricilla Sihota | 2801 Benvenue | | | Berkeley | Ca | 94705 |
| HC3b | Productive Products, Inc | 1003 S. MAIN | | | BENTON | IL | 62812 |
| HC3b | Professional Home Inspections | 121 Westin Ln | | | Henderson | NV | 89002 |
| HC3b | Public Service Company of Colorado | 550 15th St | | | Denver | CO | 80202-4204 |
| HC3b | Punyashree Rawal | 210 Sonoma Aisle | | | Irvine | CA | 92618 |
| HC3b | Qualigence Inc | 35200 Schoolcraft Rd | | | Livonia | MI | 48150 |
| HC3b | Quality Evaluations | 300 N Meridian Rd | | | Merdidian | ID | 83642 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 30 of 288

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HC3b | Quinn Power Systems | PO Box 12625 | | | Fresno | CA | 93778 |
| HC3b | Rachelle D. Burton | 1802 Crater Peak | | | Antioch | CA | 94531 |
| HC3b | Ralph Berardo | 484 Inman Street | | | Akron | OH | 44306 |
| HC3b | Ramona Stagner | | | | | | |
| HC3b | Randall Lynn - Borr | 336 Celestial Lane | | | Hixson | TN | 37343-0000 |
| HC3b | Randall R Coomer | 7550 Woodstock Street | | | Colorado Springs | CO | 80911-0000 |
| HC3b | Randall S Miller & Associates Pc | 43252 Woodward Ave | | | Bloomfield Hills | MI | 48302--201 |
| HC3b | Raymont Afuhaamango | 2328 Elliott | | | San Mateo | CA | 94403 |
| HC3b | Real Estate Assets | | | | | | |
| HC3b | Real Estate Resources, Inc. | 521 Russell Street | Suite #2 | | Covington | KY | 41011 |
| HC3b | Renee L. Brian | 7465 Cristobal | | | Atascadero | CA | 93422 |
| HC3b | Renner, Hansborough & Reese, Inc. | 12610 Three Sisters Rd | | | Potomac | MD | 20854 |
| HC3b | Richard Lucangioli | | | | | | |
| HC3b | Robert A Kessler | 1610 W Kiowa Street | | | Colorado Springs | CO | 80904-0000 |
| HC3b | Rocio Rodriguez & Gabriel Rodriguez | 450 Island Rd. #73 | | | Ramsey | NJ | 7446 |
| HC3b | Rod Perkins | 1582 Triplett Rd | | | Spencer | WV | 25276 |
| HC3b | Royal News Corp dba Royal Media Group | 261 Fifth Ave Ste 412 | | | New York | NY | 10016 |
| HC3b | Scott A. Garig | 9702 Sophia | | | Los Angeles | CA | 91343 |
| HC3b | Selling Power | P.O. Box 5467 | | | Fredericksburg | VA | 22403-0467 |
| HC3b | Selvin L Ramirez | 7541 Krameria Street | | | Commerce City | CO | 80022-0000 |
| HC3b | SourceMedia | PO BOX 4634 | | | CHICAGO | IL | 60680 |
| HC3b | South Florida Appraisers | | | | | | |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 31 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | |
|---|---|---|---|---|---|---|
| HC3b | South Natomas TMA | 2595 Capitol Oaks Drive, Suite 275 | | Sacramento | CA | 95833 |
| HC3b | Southeast Equity Title | 4600 Rockside Rd Ste 104 | | Independence | OH | 44131 |
| HC3b | Southern California Edison | SOUTHERN CALIFORNIA EDISON | | PO BOX 600 | ROSEMEAD, CA 91771-0001 | |
| HC3b | Sparkletts | 4174 E. Huntington #1 | | Flagstaff | AZ | 86004 |
| HC3b | Sparkletts | P.O. Box 660579 | | Dallas | TX | 75266 |
| HC3b | Spartan Appraisals | 9245 Albano Trl | | Inver Grove | MN | 55077-4544 |
| HC3b | Spatola, Leonard | 5 Archambault Way | | Chelmsford | MA | 01824 |
| HC3b | State of Florida Department of Revenue | PO Box 6668 | | Tallahassee | FL | 32314-6668 |
| HC3b | Stephen Evans | 14599 Corral St | | Victorville | CA | 92394 |
| HC3b | Stephen Evans | 14599 Corral St | | Victorville | CA | 92394 |
| HC3b | Stergios Theologides | Munger Tolles & Olson LLP | 355 S Grand Ave Ste 3500 | Los Angeles | CA | 90071-1560 |
| HC3b | Style Gifts Ltd. | 4424 Ingulf Street | | San Diego | CA | 92110 |
| HC3b | Sumner A. Soule | 1211 N. McCadden Pl, #104 | | Los Angeles | CA | 90038 |
| HC3b | TMP Directional Marketing | PO Box 90362 | | Chicago | IL | 60696-0362 |
| HC3b | TN Department of Financial Institutions | Compliance Division | Attn: Registrations | 511 Union Street | Suite | 400 |
| HC3b | Trinchieri, Tommaso | 1813 W Bay Ave | | Newport Beach | CA | 92663 |
| HC3b | US Bank National Association as Trustee | Attn Steven Heim | 50 S Sixth St Ste 1500 | Minneapolis | MN | 55402 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 32 of 288

| | | | | | | |
|---|---|---|---|---|---|---|
| HC3b | US Bank National Association as Trustee MASTR Asset Backed Securities Trust Series 2005 HE1 | Dorsey & Whitney LLP | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 |
| HC3b | US Bank National Association as Trustee New Century Asset Backed Floating Rate Certificates Trust Series 1998 NC6 | Dorsey & Whitney LLP | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 |
| HC3b | Vaughn, John H | 13818 Mizzen | | | Corpus Christi | TX | 78418 |
| HC3b | Wells Fargo Bank NA | Hunton & WIlliams LLP | Riverfront Plz E Tower | 951 E Byrd St | Richmond | VA | 23219 |
| HC3b | Wilson, Charles B | 14400 S Peoria | | | Bixby | OK | 74008 |
| HC3b | Wilson, Lillie & Associates | P.O. Box 1250 | | | Claremore | OK | 74018 |
| HC3b | Wright & Clark Appraisals | THOMAS A WRIGHT | 2945 HARDING ST, ST 213 | | CARLSBAD | CA | 92008 |
| HC3b | Wright Appraisal Services | PO Box 2314 | | | Santa Rosa | CA | 95405 |
| HC3b | Wright Finlay & Zak LLP | 4665 MacArthur Court No 280 | | | Newport Beach | CA | 92660 |
| HC3b | Wrinn, Linda Sue | 2000 Thistlewood Rd | | | Baltimore | MD | 21209 |
| HC3b | Xcel Energy | Xcel Energy | | | P.O. Box 9477 | Minneapolis, MN 55484-9477 | |
| HC3b | XETA Technologies | COMMERCIAL DIVISION | PO BOX 678071 | | DALLAS | TX | 75267-8071 |
| HC3b | XETA Technologies | COMMERCIAL DIVISION | PO BOX 678071 | | DALLAS | TX | 75267-8071 |
| HC3b | Yvette L Armor | 4525 Howland Street | | | Colorado Springs | CO | 80911-0000 |
| HC3b | Yvonne Lark Richardson | | | | | | |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 33 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | |
|---|---|---|---|---|---|---|
| HC7 | Atlantic Appraisal Associates, Inc. | | | | | |
| HC7 | ATS Real Estate Appraisal Services | ATS REAL ESTATE APPRAISAL SERVICES | 10217 W HIGHLAND AVE | PHOENIX | AZ | 85037 |
| HC7 | Attorney's Title Insurance Fund, Inc. | 6220 Hazeltine National Dr., Ste. #110 | | Orlando | FL | 32822-0726 |
| HC7 | Avery Isd C/o Red River Co Appr D | 101 W Broadway | | Clarksville | TX | 75424 |
| HC7 | Avista Utilities | Avista Utilities | | 1411 E. Mission Ave | Spokane,  WA 99252-0001 | |
| HC7 | B & F Coffee Service | B & F Coffee Service | | 3535 Commercial Avenue | Northbrook, IL  60062-1848 | |
| HC7 | Bagels And Brew Inc | 21771 Lake Forest Dr | | Lake Forest | CA | 92630 |
| HC7 | Bancserv | 22800 Savi Ranch Pkwy Ste 208 | | Yorba Linda | Ca | 92887 |
| HC7 | Barbara Torres | 1422 Ashwood | | Martinez | CA | 94553 |
| HC7 | Barkley Court Reporters - USE BAR183 | 1875 Century Pk East Ste 1300 | | Los Angeles | CA | 90067 |
| HC7 | Barry G. Davis | 81 Calle Cinco De Mayo | | Oak View | CA | 93022 |
| HC7 | Barry Jackson Appraisals | 63 Ellis Haynes Dr | | Jasper | AL | 35503 |
| HC7 | Bartlein & Company, Inc | 250 Storke Rd Ste 7 | | Goleta | CA | 93117 |
| HC7 | Bartlow, Andrew Carter | 2967 Michelson Dr | | Irvine | CA | 92612 |
| HC7 | BasePoint Analytics LLC | 1050 Connecticut Ave NW Ste 1100 | | Washington | DC | 20036 |
| HC7 | Basepoint Analytics Llc | 1050 Connecticut Ave NW Ste 1100 | | Washington | DC | 20036 |
| HC7 | Becker, Tim | 31 Highfield Glen | | Irvine | CA | 92618-4042 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 34 of 288

| HC7 | Berg Appraisal Services | 211 W Ninth Ave | | | Spokane | WA | 99204 |
|---|---|---|---|---|---|---|---|
| HC7 | Berger Transfer and Storage | NW 7215 | P. O. Box 1450 | | Minneapolis | MN | 55485-7125 |
| HC7 | Best Western International Inc | 6201 N 24th Pkwy | | | Phoenix | AZ | 85016 |
| HC7 | Blockett Inspection | 805 Beach | | | Cleveland | MS | 38732 |
| HC7 | Bloomberg L.P. | P.O. Box 30244 | | | Hartford | CT | 06150-2044 |
| HC7 | Blue Ridge Mountain Waters | Blue Ridge Mountain Waters | | | PO Box 48509 | Atlanta, GA  30362-1509 | |
| HC7 | Boyakins Appraisal Service | 311 S. 309th Street | | | Federal Way | WA | 98003 |
| HC7 | Boyer Real Estate Services | 143 N Maple St | | | Orleans | IN | 47452 |
| HC7 | Brad Sorsabal | 3053 Rancho Vista Blvd Ste H208 | | | Palmdale | CA | 93551 |
| HC7 | Brennan Appraisal Services | 5563 West Gary Drive | | | Chandler | AZ | 85226 |
| HC7 | Brian Brunkow Esq | 3853 Ingraham St C 105 | | | San Diego | CA | 92109 |
| HC7 | Broad And Cassel Attorney At Law | One North Clematis St Ste 500 | | | West Palm Beach | FL | 33401 |
| HC7 | Brothers Appraisals Services | P.O. Box 180 | | | Liberty | SC | 29657 |
| HC7 | Brothers Cleaning Services, Inc. | 582 Shelley St. | | | Springfield | OR | 97477 |
| HC7 | Bulawama Services | 2630 W. Long Circle | | | Littleton | CO | 80120 |
| HC7 | Burchfield, Charles Ryan | 3270 Payne Ave | | | San Jose | CA | 95117 |
| HC7 | Business Briefings | aka: Business Briefings | 825 75th Street, Suite C | | Willowbrook | IL | 60527 |
| HC7 | California Housing Finance Agency | 1415 L St Ste 500 | | | Sacramento | CA | 95814 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 35 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | |
|---|---|---|---|---|---|---|
| HC7 | Campbell Appraisal Service | Campbell Appraisal Service | P.O. Box 12216 | | Odessa | TX | 79768 |
| HC7 | CARLOS A HERNANDEZ | 1204 TINA | | | WEST COVINA | CA | 91792 |
| HC7 | Carlton Disante & Freudenberger Llp | 2600 Michelson Dr Ste 800 | | | Irvine | CA | 92612 |
| HC7 | Carol Casteel | 560 Knobhill Dr. | | | Lake Havasu City | AZ | 86403 |
| HC7 | Carrier Corporation | PO Box 4808 | | | Syracuse | NY | 13221 |
| HC7 | Cassill, Steve F | 1025 Capistrano | | | Laguna Beach | CA | 92651 |
| HC7 | Catalina Vasquez | | | | | | |
| HC7 | Catherine Russell - Borr | 3504 Christenberry Drive | | | Maryville | TN | 37801-0000 |
| HC7 | CCSF, LLC | 7180 Pollock Drive Suite 100 | | | Las Vegas | NV | 89119 |
| HC7 | CECELIA MCKENZIE | 7244 ALPINE FROST | | | SACRAMENTO | CA | 95823 |
| HC7 | Central Telephone Company of Texas D/B/A EMBARQ | PO Box 7971 | | | Shawnee Mission | KS | 66207-0 |
| HC7 | Cesar Garcia & Rosa C. Garcia | 105 Astrid Lane | | | Williamsburg | VA | 23188 |
| HC7 | Charles Jones | 269 Thorne Court | | | Lebanon | TN | 37087-0000 |
| HC7 | Charles L Miller And Shirley G Miller | Edelman Combs Latturner & Goodwin Llc | 120 S Lasalle St 18th Fl | | Chicago | IL | 60603-4401 |
| HC7 | Chase Home Finance, LLC | Payoff Support/Reinstatement Analyst | 3415 Vision Dr. | | Columbus | OH | 43219 |
| HC7 | Check Printers | 3075 Highland Pkwy | | | Downers Grove | IL | 60515 |
| HC7 | Chelius Garrett Andrew | 15 Todd Ct | | | Huntington Station | NY | 11746 |
| HC7 | Chen, Michael | 75 40 187th St | | | Fresh Meadows | NY | 11366 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 36 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HC7 | Cimino, Richard S | 719 Avenida Azor | | | San Clemente | CA | 92673 |
| HC7 | Cirrus Visual Communications | 3158 S CHRYSLER AVE | | | TUCSON | AZ | 85713 |
| HC7 | Cisneros, Stefan Jay | 37 Westgate Way | | | San Anselmo | CA | 949602382 |
| HC7 | City of Seattle | City of Seattle | | | Revenue and Consumer Affairs | 600 4th Avenue, Room 103 | Seattle,  WA 98104-1891 |
| HC7 | Claude McKnight - Borr | 4307 Gray Oaks Drive | | | Nashville | TN | 37204 |
| HC7 | Clear Water Company | 624 27th St | | | Lubbock | TX | 79404 |
| HC7 | Client Services, Inc. | 2415 South Austin Ave. | | | Denison | TX | 75020 |
| HC7 | Closset, Bryan Jeffery | 808 Spindletree Ave | | | Naperville | IL | 60565 |
| HC7 | CN Green Plants, Inc. | 1815 Laniloa Place | | | Wahiawa | HI | 96786 |
| HC7 | Commerce Bank | 220 Alhambra Circle | | | Coral Gables | FL | 33134 |
| HC7 | Commonwealth of Massachusetts | PO Box 9564 | | | Boston | MA | 02114-9564 |
| HC7 | Countrywide Bank FSB | Paul T Liu EVP Deputy General Counsel | 5220 Las Virgenes Rd MS AC 11 | | Calabasas | CA | 91302-4041 |
| HC7 | Coverall North America Inc | 5201 Congress Ave Ste 275 | | | Boca Raton | FL | 33487 |
| HC7 | Cox  Communications | PO Box 78071 | | | Phoenix | AZ | 85062-8071 |
| HC7 | Cranbrook Realty Investment Fund LP | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 |
| HC7 | Cranbrook Realty Investment Fund LP | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 |
| HC7 | Curtis Brase | 2821 South Fairview Street | | | Santa Ana | CA | 92704 |
| HC7 | Cynthia M Stehle | 10992 Elm Drive | | | Thornton | CO | 80233-0000 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 37 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | |
|---|---|---|---|---|---|---|
| HC7 | D & L A/C & Heating, LLC | 14875 HWY 789 | | KEITHVILLE | LA | 71047 |
| HC7 | Daniel J Rubio | Trush Law Office | 695 Town Center Dr Ste 700 | Costa Mesa | CA | 92626-7187 |
| HC7 | Daniel L Jones-BORR | 4832 Alta Rico | | Redding | CA | 92006 |
| HC7 | David Andre & Associates, Inc | DAVID J. ANDRE & ASSOCIATES | 493-B CENTRAL AVENUE | UPLAND | CA | 91786 |
| HC7 | David Fickes | 17 Timberland | | Aliso Viejo | CA | 92656 |
| HC7 | Davies Pacific LLC successor to 841 Bishop | 841 Bishop St Ste 1700 | | Honolulu | HI | 96813 |
| HC7 | Dechert, Kirk P | 3705 S Sea Cliff | | Santa Ana | CA | 92704 |
| HC7 | Deja, Brian J | 684 Bent Ridge Ln | | Barrington | IL | 60010 |
| HC7 | Department of Banking & Insurance | 20 WEST STATE STREET | | TRENTON | NJ | 8625 |
| HC7 | Department of Banking-Hartford CT | 260 Constitution Plaza | | Hartford | CT | 06103-1800 |
| HC7 | Dewrell Sacks Llp | 100 Galleria Pkwy Ste 1850 | | Atlanta | GA | 30339 |
| HC7 | Diamondback Appraisal & Consulting, Inc | WILLIAM L. BRENNAN | 946 SOUTH STAPLEY DR #104 | MESA. AZ 85204 | | |
| HC7 | Diana Campbell | | | | | |
| HC7 | Diana Karina Acosta | | | | | |
| HC7 | Diane Oliviera | 129 Dyer St | | Providence | RI | 02903 |
| HC7 | Dillon Tribune | 22 S Montana | PO Box 911 | Dillon | MT | 59725 |
| HC7 | Dinan, Thomas P | 2796 N Meredith St | | Orange | CA | 92867 |
| HC7 | Dolores Monica Moreno | 2744 B St #107 | | San Diego | CA | 92102 |
| HC7 | Dominick E. Ventresca | 25650 Ramada | | Santa Clarita | CA | 91355 |
| HC7 | Dominion East Ohio | PO Box 26666 | | Richmond | VA | 232612666 |
| HC7 | Dominion Virginia Power | Dominion Virginia Power | | P.O. Box 26543 | Richmond, VA 23290 | |
| HC7 | Dominion Virginia Power | PO BOX 26543 | | RICHMOND | VA | 23290-0001 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 38 of 288

EXHIBIT A -- SERVICE LIST
Parties Voting on Plan

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HC7 | Don Hatfield | 2901 Valley View Drive | | | Knoxville | TN | 37917-0000 |
| HC7 | Don Johnson's Appraisal Service | 8459 Lavenham | | | San Antonio | TX | 78254 |
| HC7 | Don Luckett Landscape Maintenance Services | 2429 Northbend Rd | | | Cincinnati | OH | 45239 |
| HC7 | Dona Andre | 518 Acorn Way | | | Mt. Juliet | TN | 37122-0000 |
| HC7 | Donald A Wilson Jr | 18701 99th Ave Ct E | | | Puyallup | WA | 98375 |
| HC7 | Donald E and Judy S Williams | PO Box 625 | | | Lancaster | SC | 29721 |
| HC7 | Donald E Corthell | 10950 W Exposition Avenue | | | Lakewood | CO | 80226-0000 |
| HC7 | Donald E Lange | 51 Misty Acres Rd | | | Rolling Hills Estates | CA | 90274 |
| HC7 | Donald E Machholz | PO Box 1716 | | | Colfax | CA | 95713 |
| HC7 | Donald Thompson | 2709 Enfield Drive | | | Murfreesboro | TN | 37128-0000 |
| HC7 | Donna L. Ross Jones-BORR | 7250 Franklin | | | Los Angeles | CA | 90046 |
| HC7 | Dora L. Villasenor | 2708 Lincoln | | | National City | CA | 91950 |
| HC7 | Dorothy Hood | 5313 Lyford Avenue | | | Memphis | TN | 38119-0000 |
| HC7 | Duxford Financial, Inc - CA | 36 Executive Park Suite 200 | | | Irvine | CA | 92614 |
| HC7 | Edgar O Ruano | 3647 Big Dalton Ave | | | Baldwin Park | Ca | 91706 |
| HC7 | Edmund J. Wesner | 605 Canvasback | | | Suisun City | CA | 94585 |
| HC7 | Edward Gates | 4320 Bonny Oaks Dr. | | | Chattanooga | TN | 37416-0000 |
| HC7 | Edward R. Hazan-BORR | 29635 Meadowmist | | | Agoura Hills | CA | 91301 |
| HC7 | eLeadZ, Inc. | 65 Enterprise, Suite 370 | | | Aliso Viejo | CA | 92656 |
| HC7 | Elite Appraisal Services - TX | Elite Appraisal Services | P.O. Box 597 | | Portland | TX | 78374 |
| HC7 | Emilio Villegas | 6123 Strickland | | | Los Angeles | CA | 90042 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 39 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | |
|---|---|---|---|---|---|---|
| HC7 | eMortgage Logic LLC | Weiland Golden Smiley Wang Ekvall & Strok LLC | 650 Town Ctr Dr Ste 950 | Costa Mesa | CA | 92626 |
| HC7 | Engers, Kenneth P | 1493 Orchard St | | Des Plaines | IL | 60018 |
| HC7 | Erickson Appraisal Group, Inc | 1938 S Conway Rd Suite 1 | | Orlando | FL | 32812 |
| HC7 | Erik J Smith DBA | 11278 Creekside Ct | | Dublin | CA | 94568 |
| HC7 | Express Appraisals, Inc | 8309 West 144th Place | | Overland Park | KS | 66223 |
| HC7 | Fairmount Appraisal Services | 2130 Millbrook Rd | | Sea Girt | NJ | 08750 |
| HC7 | Fairmount Appraisal Services | 2130 Millbrook Rd | | Sea Girt | NJ | 08750 |
| HC7 | Farrah Talei | 16892 Ross Lane | | Huntington Beach | CA | 92647 |
| HC7 | Fawad A. Ali | 4481 Oakbrook | | Concord | CA | 94521 |
| HC7 | Felix Johnson | 4545 S Germantown Rd | | Memphis | TN | 38125-0000 |
| HC7 | Felixberto Tolentino | 2237-39 Continental | | El Monte | CA | 91733 |
| HC7 | Fidler, Christine A | 33721 Avenida Calita | | San Juan Capo | CA | 92675 |
| HC7 | Filimon Gonzalez | 522 Ezie | | San Jose | CA | 95111 |
| HC7 | Financial Capital Inc | 1123 Hilltop Dr | | Redding | CA | 96003 |
| HC7 | First Choice Service | P.O. Box 2211 | | Downey | CA | 90242-0211 |
| HC7 | First Choice-Oregon | | | | | |
| HC7 | First Horizon Home Loan Corporation | 7047 East Greenway Parkway, Ste 200 | | Scottsdale | | 85254 |
| HC7 | First Merit Settlement Services, Inc | 1340 Brightin Rd | | Beaver | PA | 15009 |
| HC7 | Fisher Appraisal Service | Fisher Appraisal Service | 13802 Solitaire Way | Irvine | CA | 92620 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 40 of 288

EXHIBIT A -- SERVICE LIST
Parties Voting on Plan

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HC7 | FNIS Real Estate Tax Services | Baker Hostetler LLP | 1050 Connecticut Ave NW Ste 1100 | | Washington | DC | 20036 |
| HC7 | Ford & Associates Architects Inc | 1500 W First Ave | | | Columbus | OH | 43212 |
| HC7 | Fox & Associates Appraisal Serives, LLC | 1380 Catamaran Ln | | | Monument | CO | 801329012 |
| HC7 | Francine J Monteleon | 20046 Northville Hills Terrace | | | Ashburn | VA | 20147 |
| HC7 | Francis Allessio | 531 Reagan Valley Road | | | Tellico Plains | TN | 37385-0000 |
| HC7 | Frank Brabson | 231 Old Dandridge Pike | | | Strawberry Plain | TN | 37871 |
| HC7 | Frank Cassese | 156-26 86th St. | | | Howard Beach | NY | 11414 |
| HC7 | Frank Crowe | 2400 Davenport Road | | | Knoxville | TN | 37920 |
| HC7 | Frank Gonzalez | 815 Golden Meadow | | | Templeton | CA | 93465 |
| HC7 | Frank Nese | 1601 elm St Ste 3000 | | | Dallas | TX | 75201 |
| HC7 | Frantz, Jennifer A | 9545 Alyasa Dr | | | Powell | OH | 43065 |
| HC7 | Franzen & Salzano Pc | 40 Tecknology Pkwy S | Ste 202 | | Norcross | GA | 30092-290 |
| HC7 | Franzen & Salzano Pc | Ste 202 | | | Norcross | GA | 30092-2906 |
| HC7 | Fred D Berger | 5101 Fruitvale Ave | | | Bakersfield | CA | 93308 |
| HC7 | Fred J Donaldson | 2111 E Broadway Rd Ste 18 | | | Tempe | AZ | 85282 |
| HC7 | Fred M. Javer | 230 Ferguson Ave. | | | Shavertown | PA | 18708 |
| HC7 | Frederick B Beaver | 3016 Glenwood Cir | | | Torrance | CA | 90505-7117 |
| HC7 | G. Neil Corporation | P.O. BOX 451179 | | | SUNRISE | FL | 33345-1179 |
| HC7 | Garcia, Sheila Ann | 2530 Ramona Ct | | | Sacramento | CA | 95691 |
| HC7 | Gateway Business Bank | 1403 N Tustin Ave | | | Santa Ana | CA | 92705 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 41 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| HC7 | General Electric Capital Corporation | Gebhardt & Smith LLP | One South St No 2200 | | Baltimore | MD | 21202 |
|---|---|---|---|---|---|---|---|
| HC7 | Geraldine Dougherty Company | Geraldine Dougherty | 7050 Frankford Avenue | | Philadelphia | PA | 19135 |
| HC7 | Gibbons Appraisal Service | 786 Vincent Street | | | Eugene | OR | 97401 |
| HC7 | GlobalCom Inc | use remit | | | | | |
| HC7 | Granite City Gossip.com | Granite City Gossip.com | P.O. Box 1139 | | Granite City | IL | 62040 |
| HC7 | Greater Atlanta HBA | P.O. Box 450749 | | | Atlanta | GA | 31145 |
| HC7 | Greater KC Appraisals | P.O. Box 419429 | | | Kansas City | MO | 64141 |
| HC7 | Greenwich Capital Financial Products Inc | Greenwich Capital Financial Products Inc | 600 Steamboat Rd | | Greenwich | CT | 06830 |
| HC7 | Grimley Financial Corporation | 18 W Kings Hwy | | | Haddonfield | NJ | 08030 |
| HC7 | Gulf South Title Services | 15465 Oak Ln Ste 100 G | | | Gulfport | MS | 39503 |
| HC7 | Gwenn Moore | 3809 Ivy Avenue | | | Knoxville | TN | 37914-0000 |
| HC7 | Habermel & Company | HABERMEL & COMPANY | 908 E. SPRING STREET | | NEW ALBANY | IN | 47150 |
| HC7 | Hall, Christopher J | 9590 Bella Citta St | | | Las Vegas | NV | 89178 |
| HC7 | Hamilton Mortgage Comany | 2201 Watermark Drive Se | | | Grand Rapids | MI | 49546 |
| HC7 | Hannah's Florist By TJ | HANNAH'S FLORIST BY TJ | 122 E. LAMAR | | SHERMAN | TX | 75090 |
| HC7 | Hart, Fred M | 909 Domino Ct | | | Nixa | MO | 65714 |
| HC7 | Hawaii Business Equipment, Inc. | 590-A Paiea Street | | | Honolulu | HI | 96819 |
| HC7 | Hawaiian Telcom | PO Box 9688 | | | Mission Hills | CA | 91346-9688 |
| HC7 | Herald Democrat | HERALD DEMOCRAT/SHOPPER | 603 S SAM RAYBURN FRWY | | PO BOX 1128 | | |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 42 of 288

| HC7 | Heritage Appraisal | P.O. Box 1056 | | | Ephrata | WA | 98823 |
|---|---|---|---|---|---|---|---|
| HC7 | Hernandez, Jose | 47057 VIA GENOA | | | INDIO | CA | 92201 |
| HC7 | Hicks, Kenneth Michael | 25 Mariner Cove | | | Buena Pk | CA | 90621 |
| HC7 | Highland Capital Lending, Inc | 14180 Dallas Parkway Suite 500 | | | Dallas | TX | 75254 |
| HC7 | Hively, Brett J. | 614 N Spring Ave | | | La Grange Pk | IL | 60523 |
| HC7 | Hoke County | PO Box 217 | | | Raeford | NC | 28376 |
| HC7 | Home Builders Association | PO Box 875 | | | Billings | MT | 59103 |
| HC7 | HOME LOAN LENDING INC | 1700 W. Burbank Blvd. #201 | | | Burbank | CA | 91506 |
| HC7 | HomeValue, Inc | 3540 Jodeco Road | | | Mcdonough | GA | 30253 |
| HC7 | HomeValue, Inc | 3540 Jodeco Road | | | Mcdonough | GA | 30253 |
| HC7 | Hope H Sherman | 221 Los Altos | | | American Canyon | Ca | 94503 |
| HC7 | Horace Melton | 4501 Bates Pike SE | | | Cleveland | TN | 37323-0000 |
| HC7 | Horizon | 68 EAST MAIN STREET | P.O. BOX 480 | | CHILLICOTHE | OH | 45601-0480 |
| HC7 | Horizon Communications Technologies Inc | File 30541 PO Box 60000 | | | San Francisco | CA | 94160 |
| HC7 | Horizon Research Corporation | 5455 Wilshire Blvd Ste 1010 | | | Los Angeles | CA | 90036 |
| HC7 | House Hunters | | | | | | |
| HC7 | House of Blues | 888 S. Disneyland Drive, Suite 501 | | | Anaheim | CA | 92802 |
| HC7 | Houser & Allison, APC | 5420 Trabuco Road Suite 100 | | | Irvine | CA | 92620 |
| HC7 | Houser & Allison, APC | 5420 Trabuco Road Suite 100 | | | Irvine | CA | 92620 |
| HC7 | Hunter Appraisal Associates | | | | | | |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 43 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HC7 | Hyo Jin Shin | 461 North Avenue 51 | | | Los Angeles | Ca | 90042 |
| HC7 | I Mortgage Service | Boyce Plaza Iii Ste 210 | | | Pittsburgh | PA | 15241 |
| HC7 | Icon Advisory Group, Inc. | 401-D N. Edgeworth Street | | | Greensboro | NC | 27401 |
| HC7 | Idaho Power | PO Box 7866 | | | Boise | ID | 83703 |
| HC7 | Informa Global Markets Us | PO Box 32259 | | | Hartford | CT | 06150-1828 |
| HC7 | Ira Peppers - Borr | 1534 Harness Lane | | | Norco | CA | 92860 |
| HC7 | Iron Mountain Information Management Inc | 745 Atlantic Ave 10th Fl | | | Boston | MA | 02111 |
| HC7 | James Jobe | 2961 Riverbend Drive | | | Nashville | TN | 37214-0000 |
| HC7 | James Leach - Borr | 797 N Main St | | | Dyer | TN | 38330-0000 |
| HC7 | James Todd | 811 Conestoga Trail | | | Rhome | TX | 76078 |
| HC7 | James Wilson | 1815 Briceville Hwy | | | Briceville | TN | 37710-0000 |
| HC7 | James Wright | 99 Haig Ct. | | | Georgetown | SC | 29440-0000 |
| HC7 | Jan Jacobs | 446 Denison Drive | | | Pottsboro | TX | 75056 |
| HC7 | JASON PHILIP KERN | 9264 MONTE VISTA | | | ALTA LOMA | CA | 91701 |
| HC7 | Jay Martin | 3411 Jeanette Holladay Rd | | | Parsons | TN | 38363-0000 |
| HC7 | JCG Technologies, Inc. | 50 S. Belcher Road, Suite 104 | | | Clearwater | FL | 33765 |
| HC7 | Jeff Lemieux | 1601 Elm St Ste 3000 | | | Dallas | TX | 75201 |
| HC7 | Jefferson Bell - Borr | 1001 Keowee Avenue | | | Knoxville | TN | 37919-0000 |
| HC7 | Jeffrey Summers | 3100  Westchester Drive | | | Clarksville | TN | 37043-0000 |
| HC7 | Jeremiah J. Bowen | P.O. Box 4065 | | | Brick | NJ | 8723 |
| HC7 | Jeremy Smithee | 6617 Medora | | | North Highlands | Ca | 95660 |
| HC7 | Jesus Arrieta | 321 North 19th | | | Montebello | CA | 90640 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 44 of 288

| | | | | | | |
|---|---|---|---|---|---|---|
| HC7 | Jewell J. Byrd | Byrd & Asccociates Appraisers Inc | 4965 Pebblebrook Dr | Douglasville | GA | 30135 |
| HC7 | Johnson Appraisal Inc | PO Box 2483 | | Olympia | WA | 98507 |
| HC7 | Johnson, Richard A | 8695 Lake Glen Ct | | Alpharetta | GA | 30022 |
| HC7 | Jon Lohman | | | | | |
| HC7 | Jorge Rivas | 8014 Devenir | | Downey | CA | 90242 |
| HC7 | JOSE OCHOA | 16856 LOS ALIMOS | | LOS ANGELES | CA | 91344 |
| HC7 | Jose Sousa | | | | | |
| HC7 | Joseph Eckroth | Munger Tolles & Olson LLP | 355 S Grand Ave Ste 3500 | Los Angeles | CA | 90071-1560 |
| HC7 | Joy Swinea | 207 Buck Run Dr | | Nashville | TN | 37214-0000 |
| HC7 | Joyce Wright - Borr | 1540 Christine Cove | | Covington | TN | 38019-0000 |
| HC7 | JP Sullivan | | | | | |
| HC7 | Jr Mirizo Real Estate | PO Box 30 | | Farrell | PA | 16121 |
| HC7 | Juan C. Pelayo | 875 View | | Corona | CA | 92881 |
| HC7 | Juanito & Juliet Opinaldo | | | | | |
| HC7 | June Mchugh | 1011 S Valentia St 147 | | Denver | CO | 80247 |
| HC7 | Junior Diabetes Research - USE JUN024 | 120 Wall St | | New York | NY | 100054001 |
| HC7 | Justin Glenn Travis | 9600 Escarpment Bl | No 745 33 | Austin | TX | 78749 |
| HC7 | K.I.S.S. Inc. | 13498 Pond Springs Rd, Bldg.A | | Austin | TX | 78729 |
| HC7 | Kathy Lamon | 4235 Fairview Road | | Columbia | TN | 38401 |
| HC7 | Keiser Denise E. Townsend | 10171 Silverton | | Los Angeles | CA | 91042 |
| HC7 | Kent Mortgage | 2900 Bristol Ave., #F201 | | Costa Mesa | CA | 92626 |
| HC7 | KETTI KUPPER | 2805 GLENVIEW | | LOS ANGELES | CA | 90039 |
| HC7 | Kevan C. Pewitt & Associates | Kevan C. Pewitt & Associates | 8524 Highway 6 N  Pmb 226 | Houston | TX | 77095 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 45 of 288

| HC7 | Koala Miami Realty Holding Co | Akerman Senterfitt | 350 E Las Olas Blvd STE 1600 | | Fort Lauderdale | FL | 33301 |
|-----|-----|-----|-----|-----|-----|-----|-----|
| HC7 | Krampota, Sandra | 20410 Whispering Water | | | Cypress | TX | 77433 |
| HC7 | Kristen Gates | 621 Riverwalk Way | | | Irmo | SC | 29063-0000 |
| HC7 | KST Data, Inc. | 3699 Wilshire Blvd., #100 | | | Los Angeles | CA | 90010 |
| HC7 | Lanagan, Kimberly S | 66 Fair Ln | | | Raynham | MA | 02767 |
| HC7 | Lani K Langton | 11731 Lincoln Street | | | Northglenn | CO | 80233-0000 |
| HC7 | LaSalle Bank National Association as Trustee | Nixon Peabody LLP | 100 Summer St | | Boston | MA | 02110 |
| HC7 | LasVegasJob.com | 9101 W Sahara Ave. #105 F30 | | | Las Vegas | NV | 89117 |
| HC7 | Lawrence Haws | 3506 Mckinley Road | | | Johnson City | TN | 37604-0000 |
| HC7 | Leaf It To Us Interior Plants | 3710 NE 145TH | | | PORTLAND | OR | 97230 |
| HC7 | Leonel Rodriguez-BORR | 31411 Golden Gate Dr | | | Wesley Chapel | FL | 33544 |
| HC7 | Lisa Starcher | 932 Candlestar Loop N | | | Fountain | CO | 80817-0000 |
| HC7 | Littler Mendelson PC | 650 California St 20th Fl | | | San Francisco | CA | 94108 |
| HC7 | Litton Loan Servicing LP | Hunton & Williams LLP | 951 E Byrd St | | Richmond | VA | 23219 |
| HC7 | Locke Appraisal Associates | W 5972 Peaceful lane | | | Appleton | WI | 54915 |
| HC7 | LOUIE LAZOS | 1135 N. ALMA | | | LOS ANGELES | CA | 90063 |
| HC7 | Lowery, Kenneth W. | 28820 Silverado Cyn | | | Silverado | CA | 92676 |
| HC7 | Luman, Floyd Eugene | 2199 Shady Creek Rd | | | Folsom | CA | 95630 |
| HC7 | M P B Credit Bureau Inc | PO Box 140675 | | | Austin | TX | 78714 |
| HC7 | Mac Ventures Llc | 1007 Commerce Ct | | | Buffalo Grove | IL | 60089 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 46 of 288

| HC7 | MacLeod Appraisal | 925 Reservoir Ave | | Cranston | RI | 02910 |
|---|---|---|---|---|---|---|
| HC7 | Madison Heights Partners, LP Adela | 5465 Morehouse Dr 200 | | San Diego | CA | 92121 |
| HC7 | Maggie Tinch - Borr | 2413 Lacy Street | | Nashville | TN | 37208-0000 |
| HC7 | Magic Valley Storage | 1592 Elm Street North | | Twin Falls | ID | 83301 |
| HC7 | Magnolia Title | | | | | |
| HC7 | Malcolm & Cisneros | 2112 Business Ctr Dr | 2nd Fl | Irvine | CA | 92612 |
| HC7 | Manuel De La Fuente | 3305 E Paul Ave | | Fresno | CA | 93710 |
| HC7 | Margaret R Mitchell | 310 18th Street | | Kremmling | CO | 80459-0000 |
| HC7 | Maria Sundqvist | | | | | |
| HC7 | MARIE NANNETTE MONROY | 614 S. MARVIN | | SAN BERNARDINO | CA | 92410 |
| HC7 | Marilyn Wilson | 2127 Candlewood Ct | | Blakeslee | PA | 18610 |
| HC7 | Mark A Keeler | | | | | |
| HC7 | MARK MALATI | 4515 WEST 137TH | | HAWTHORNE | CA | 90250 |
| HC7 | Mark Rasmussen Appraisals | MARK RASMUSSEN APPRAISALS | 316 CALIFORNIA AVE #266 | RENO | NV | 89509 |
| HC7 | Marriott Perimeter | 246 Perimeter Center Parkway | | Atlanta | GA | 30346 |
| HC7 | Martha Petty | 100 Claudia Dr. | | Old Hickory | TN | 37138-0000 |
| HC7 | Martin Appraisal | PO Box 382483 | | Memphis | TN | 38183-2483 |
| HC7 | Marty Waller | P.O. Box 161 | | Hamel | IL | 62046 |
| HC7 | Matthew M. Kepner | | | | | |
| HC7 | Matthew R Sparks | 28295 State Hwy 74 | | Evergreen | CO | 80439-0000 |
| HC7 | Maverick A Lewis | 950 Idalia Circle | | Aurora | CO | 80011-0000 |
| HC7 | McCray, Kim Anne | 200 Monteverde Ct | | Lincoln | CA | 95648 |
| HC7 | Mcglinchey Stafford Llc | 643 Magazine St | | New Orleans | LA | 70130-3477 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 47 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | |
|---|---|---|---|---|---|---|
| HC7 | Mendez Appraisals | MENDEZ APPRAISALS | 2614 WEST EBBTIDE ST | | MERIDIAN | ID | 83642 |
| HC7 | Merrill Lynch Mortgage Investors Trust Mortgage Loan Asset Backed Certificates Series 2005 NC1 | Loeb & Loeb LLP | 10100 Santa Monica Blvd Ste 2200 | | Los Angeles | CA | 90067 |
| HC7 | Merrill Lynch Mortgage Investors Trust Mortgage Loan Asset Backed Certificates Series 2005 NCA | Loeb & Loeb LLP | 10100 Santa Monica Blvd Ste 2200 | | Los Angeles | CA | 90067 |
| HC7 | Mers, Inc. | 13059 Collections Center Dr. | | | Chicago | IL | 60693 |
| HC7 | Metro National Corporation | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| HC7 | Michael A Rodrigues | 4737 West Swift | | | Fresno | Ca | 93722 |
| HC7 | Michael D. Jenkins | | | | | | |
| HC7 | Michael E Marshall | 33455 Wapiti Circle | | | Buena Vista | CO | 81211-0000 |
| HC7 | Michael James Bruey | 42830 May Pen | | | Indio | CA | 92201 |
| HC7 | Michelle Mansford | 718 W Windrode Dr. | | | Moses Lake | WA | 98837 |
| HC7 | Michelle Murray - Borr | 242 Gann Road | | | Milan | TN | 38358-0000 |
| HC7 | Micky Bresie | 9520 Seawall Blvd 313 | | | Galveston | TX | 77554 |
| HC7 | Middleton Heating & Sheet Metal, Inc. | 610 Sw Washington Ave | | | Corvallis | OR | 97333-4312 |
| HC7 | Miguel A Viejobueno | 1180 Fall River Circle | | | Longmont | CO | 80501-0000 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 48 of 288

| | | | | | | |
|---|---|---|---|---|---|---|
| HC7 | Mike Patterson | Monaco Sanders Gotfredson Racine And Barber Lc | 1001 E 101st Terrace Ste 170 | Kansas City | MO | 64131 |
| HC7 | Milagro Escobar | | | | | |
| HC7 | Miller Appraisal Bookeeping Dept. | | | | | |
| HC7 | Miller Company, Inc | PO BOX 436087 | | LOUISVILLE | KY | 40253-6087 |
| HC7 | Mindy Senter | | | | | |
| HC7 | MJS Lending, Inc | 777 Terrace Avenue | | Hasbrouck Height | NJ | 7604 |
| HC7 | Monika K. De La Garza | 2314 Cool Wind Court | | Corpus Christi | TX | 78414 |
| HC7 | Montgomery, Denise | 3030 Cimarron Pl | | Eugene | OR | 97405 |
| HC7 | Morgan Stanley Mortgage Capital Holdings LLC fka Morgan Stanley Mortgage Capital Inc | Attn Su Sun Bai Esq | 1221 Avenue of the Americas 40th Fl | New York | NY | 10020 |
| HC7 | Morris, Troy R | 1839 W Deerfield Rd | | Santa Ana | CA | 92704 |
| HC7 | Mostafavipour Arash | 12 Elissa Ln | | Ladera Ranch | CA | 92694 |
| HC7 | Nancy Lynn Kuck | 7349 S Gore Range Road | | Littleton | CO | 80127-0000 |
| HC7 | Nancy W Hainey | 307 Queensferry Rd | | Cary | NC | 27511 |
| HC7 | Nanmay Yen - Borr | 288 Deerwood Drive | | Clarksville | TN | 37043-0000 |
| HC7 | National Multiple Sclerosis Soc-los Ange | Southern California Chapter | 2440 S. Sepulveda Blvd. | Suite 115 | | |
| HC7 | National Valuation Services of Sadalia | 1737 W 10th St | | Sedalia | MO | 65301 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 49 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HC7 | Neustar Inc | 46000 Ctr Oak Plaza | | | Sterling | VA | 20166 |
| HC7 | New York State Teachers Retirement System as Lead Plaintiff in the Securities Litigation Case No 07cv00931DDP JTLx | Lowenstein Sandler PC | 65 Livingston Ave | | Roseland | NJ | 07068 |
| HC7 | Nicole Payne | Law Offices of Wagner & Jones | 1111 E Herndon Ste 317 | | Fresno | CA | 93720 |
| HC7 | Nora Coronado | Law Offices Of Wagner & Jones | 1111 E Herndon Ste 317 | | Fresno | CA | 93720 |
| HC7 | Northwestern Energy | 40 E Broadway | | | Butte | MT | 59701-9394 |
| HC7 | NOVA Settlement/Recovery | | | | | | |
| HC7 | Nstar Electric fka Boston Edison Company | Special Collections Representative | One Nstar Way | | Westwood | MA | 02090 |
| HC7 | Nuestra Casa Mortgage, Inc. | 1522 East 4th Street | | | Santa Ana | CA | 92701 |
| HC7 | Nuvox Communications | 2 N Main St | | | Greenville | SC | 29601 |
| HC7 | NWB Appraisals | 10121 Evergreen Wy No 25 436 | | | Everett | WA | 98204 |
| HC7 | Office of Banks & Real Estate | 500 East Monroe Street, STE 800 | | | Springfield | IL | 62701 |
| HC7 | O'Leary's Office Products, Inc | 4550 EASTON DRIVE | | | BAKERSFIELD | CA | 93309 |
| HC7 | Orange County Register | P.O. Box 7154 | | | Pasadena | CA | 91109-7154 |
| HC7 | O'reilly, James Michael | 702 Aberdeen Way | | | Southlake | TX | 76092 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 50 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | |
|---|---|---|---|---|---|---|
| HC7 | Our First Aid Company | PO Box 18473 | | | Anaheim | CA | 92807 |
| HC7 | Pacific Courier Services, LLC | 4338 NW Yeon Avenue | | | Portland | OR | 97210 |
| HC7 | Pacific Northwest Mortgage Inc | 4640 SW Macadam Avenue, Suite 260 | | | Portland | OR | 97239 |
| HC7 | Pacific Pointe, LP Carmel Point | 1785 Hancock St 100 | | | San Diego | CA | 92111 |
| HC7 | Pacific Power | Pacific Power | | | 1033 NE 6th Ave | Portland, OR 97256 | |
| HC7 | Pacific Property Appraisal - San Fran. | 572 Wisconsin Street | | | San Francisco | CA | 94107 |
| HC7 | Pacific Residential, Inc | 11850 Pierce St. #100 | | | Riverside | CA | 92505 |
| HC7 | Pacifica Oak Park, LLC Pacifica Carisle | 1600 Queen Victoria St | | | Las Vegas | NV | 89144 |
| HC7 | Pacifica Paradise Valley LLC | 4921 Birch St Ste 120 | | | Newport Beach | CA | 92660 |
| HC7 | Pamco Appraisal, Inc | 113 W Main St | | | East Islip | NY | 11730 |
| HC7 | Paramount Funding, Inc | 2365 Quimby Rd | | | San Jose | CA | 95122 |
| HC7 | Parkersburg News & Sentinal | P.O. Box 1787 | | | Pakersburg | WV | 26102 |
| HC7 | Parrish Westbrook | 6381 Kirby Downs Drive | | | Memphis | TN | 38115-0000 |
| HC7 | Partner Marketing LLC | PO Box 145 | | | Sharon Ctr | OH | 44274 |
| HC7 | Paul & Sonya Hershey | 1129 Redfish St | | | Bayou Vista | TX | 77563 |
| HC7 | Paul & Sonya Hershey | 1129 Redfish St | | | Bayou Vista | TX | 77563 |
| HC7 | Paul M. Hayman-BORR | 4417 Pine Ridge | | | Moorpark | CA | 93021 |
| HC7 | Paul R Shinn | 6519 Clubhouse | | | Placerville | Ca | 95667 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 51 of 288

| | | | | | | |
|---|---|---|---|---|---|---|
| HC7 | Paula Paetzold dba The Appraisal Group South | 3102 N Ocean Blvd | | Myrtle Beach | SC | 29577 |
| HC7 | Pauletta Kay Martin | 8634 W Radcliffe Place | | Littleton | CO | 80123-0000 |
| HC7 | Paulina C. Diaz | 27332 Sand Canyon | | Canyon Country | CA | 91387 |
| HC7 | Peterson, Amanda Jiyoung | 18746 Pk Haven Ln | | Huntington Bch | CA | 92648 |
| HC7 | Philip Wharton | 6852 Woody Trail | | Los Angeles | CA | 90068 |
| HC7 | Philips, Maria M | 5012 West 69th Ave | | Westminster | CO | 80030 |
| HC7 | Phillip Rollan Price | 6406 Blue Tee Court | | Bakersfield | CA | 93312 |
| HC7 | Pinnacle Communities Crescent Court | 15 Enterprise 250 | | Aliso Viejo | CA | 92656 |
| HC7 | Pittman, Ken | PO Box 131 | | Capitola | CA | 95010 |
| HC7 | Podgorski, Karen Ann | 40 Vista Del Mar | | Dana Point | CA | 92629 |
| HC7 | Poe, Michelle Marie | 5601 Pk Knoll Pl | | Sioux Falls | SD | 57108 |
| HC7 | Poland Spring Water | A Division Of Nestle North America Inc | PO Box 52271 | Phoenix | AZ | 85072-2271 |
| HC7 | Porter, Darin Andrew | 747 Fox Run Cir | | Colorado Spgs | CO | 80921 |
| HC7 | Precision Surveyors | 14925 Memorial Dr | Ste B100 | Houston | TX | 77079 |
| HC7 | Prime Lending, Inc. | 5401 North Central #310 | | Dallas | TX | 75205 |
| HC7 | Quick Apply Inc | 1501 Main St No 202 | | Venice | CA | 90291 |
| HC7 | Quick Loan Funding | 2600 Michelson Dr. | Suite 1100 | Irvine | CA | 92612 |
| HC7 | Rackspace Managed Hosting | P.O. Box 671337 | | Dallas | TX | 75267-1337 |
| HC7 | Rafael Domenech Jr | 311 Perry Street | | Denver | CO | 80219-0000 |
| HC7 | RAFFI MEKHITARIAN | 9600 WHEATLAND | | SUNLAND AREA | CA | 91040 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 52 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | |
|---|---|---|---|---|---|---|
| HC7 | Ragsdale Real Estate Inc | 6000 Pinnacle Club Dr | | Mabank | TX | 75156 |
| HC7 | Rahm Appraisal Company Inc. | 14064 Lakeside Blvd N | | Shelby Township | MI | 48315 |
| HC7 | Randall Whitman | 235 High Chaperal Drive | | Goodlettsville | TN | 37072 |
| HC7 | Randolph W. Gallup | 25 Siro | | Laguna Niguel | CA | 92677 |
| HC7 | Randy Brossette | P.O. Box 17836 | | Shreveport | LA | 71138 |
| HC7 | RBC USA Holdco Corporation RBC Mortgage Company | Monzack Mersky McLaughlin and Browder PA | 1201 N Orange St Ste 400 | Wilmington | DE | 19801 |
| HC7 | RDI Appraisal Associates, LLC | 1236 Route 46 West, Suite 6 | | Parsippany | NJ | 7054 |
| HC7 | Real Estate Evaluations | 2120 Market St | | Denver | CO | 80205 |
| HC7 | Real Estate Specialist | | | | | |
| HC7 | ReallyGreatRate Inc | 423 S Pacific Coast Hwy Ste 202 | | Redondo Beach | CA | 90277 |
| HC7 | Realtors Association Of Maui, Inc | Mail code 60002, P.O. Box 1300 | | Honolulu | HI | 96807-1300 |
| HC7 | Residential Appraisal Services-TX | 3010 Chadell Point Ln | | Katy | TX | 77449-4686 |
| HC7 | Rice Appraisal Service - GA | Rice Appraisal Service | 20 Sixth Street | Newnan | GA | 30263 |
| HC7 | Richardson, Camille S | 5460 La Pasada | | Long Beach | CA | 90815 |
| HC7 | Rick Brown | 3535 E Coast Hwy No 44 | | Corona Del Mar | CA | 92625 |
| HC7 | Robbins Umeda & Fink Llp | 610 West Ash St | Ste 1800 | San Diego | CA | 92101 |
| HC7 | Robert C Weaver & Assoc Inc | 11414 Lucasville Rd | | Manassas | VA | 20112 |
| HC7 | Robin Lee Davis | 664 C R 4840 | | Mount Pleasant | TX | 75455 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 53 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | |
|---|---|---|---|---|---|---|
| HC7 | Rockhurst University Continuing Educatio | Education Center Inc. | P.O. Box 419107 | Kansas City | MO | 64141-6107 |
| HC7 | RODGER A. NOE | 113 NORTH STECKEL | | SANTA PAULA | CA | 93060 |
| HC7 | Rubio Claimants Order Allowing Class Proof of Claim Dkt No 1909 | Trush Law Office | 695 Town Center Dr Ste 700 | Costa Mesa | CA | 92626-7187 |
| HC7 | Rudas, Gabriela | 29219 St Tropez Pl | | Castaic | CA | 91384 |
| HC7 | Ruthie Hillery c o Pamela D Simmons | 2425 Porter St Ste 10 | | Soquel | CA | 95073 |
| HC7 | SeMone Gagnon | 52 Small Rd | | Barrington | NH | 03825 |
| HC7 | Senio Taiao | 611 Wigeon | | Suisun City | CA | 94585 |
| HC7 | Seyed A. Abtahi | 1745 Bridgeview | | Pittsburg | CA | 94565 |
| HC7 | Seymour, Gregory Scott | 5937 Pebble Hill Ct | | Etiwanda | CA | 91739 |
| HC7 | Shapiro Nordmeyer & Zielke LLP | 7300 Metro Blvd Ste No 390 | | Edina | MN | 55439 |
| HC7 | Sharon A. Alumbaugh | 631 Lighthouse | | Port Hueneme | CA | 93041 |
| HC7 | Sharon L Erickson | 2222 S Truckee Street | | Aurora | CO | 80013-0000 |
| HC7 | Sharyl Smith | 1820 Dewars Cove North | | Cordova | TN | 38016-0000 |
| HC7 | Singleterry Ramona Ybanez | 14493 Spid Ste A335 | | Corpus Christi | TX | 78418 |
| HC7 | SiteStuff | 12401 Research Blvd | | Austin | TX | 78759 |
| HC7 | SiteStuff | 12401 Research Blvd | Bldg 1 Ste 250 | Austin | TX | 78759 |
| HC7 | SiteX - IDM | 3100 New York Drive | | Pasadena | CA | 91107 |
| HC7 | Sloane, Howard M | 20 Bayberry Ridge | | Roslyn | NY | 11576 |
| HC7 | Smith Appraisal Service | PO Box 1942 | | Huntsville | AL | 35807-1942 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 54 of 288

| | | | | | | |
|---|---|---|---|---|---|---|
| HC7 | SNGC LLC | 4150 S Sherwood Forest Blvd Ste 210 | | Baton Rouge | LA | 70816 |
| HC7 | Sodexho Inc & Affiliates | Assistant General Counsel | 9801 Washington Blvd | Gaithersburg | MD | 20878 |
| HC7 | Southwest Missouri Title | 2458 E. Madrid | | Springfield | MO | 65804 |
| HC7 | Speedpay Inc | Frank Gecker LLP | 325 N LaSalle St STE 625 | Chicago | IL | 60610 |
| HC7 | Speedy Messanger, Inc | 12515 Bel-Red Road | | Bellevue | WA | 98005 |
| HC7 | Spragg, Carla Elizabeth | 24611 Capilano Ct | | Katy | TX | 77494 |
| HC7 | Standard & Poor's Ratings Services | 2542 Collection Center Drive | | Chicago | IL | 60693 |
| HC7 | Starett & Associates | STARETT & ASSOCIATES | P.O. BOX 2363 | BAYTOWN | TX | 77522 |
| HC7 | State Line Fire & Safety Inc | PO Box 250 | | Park Ridge | NJ | 07656 |
| HC7 | Stephen & Sheryl Turner | | | | | |
| HC7 | Stephen F. Kalko | 4180-4182 Old Springfield Rd | | Springfield | OH | 45502 |
| HC7 | Stephen Floyd | | | | | |
| HC7 | Stephen Hansen & Associates, Inc. | P.O. Box 98793 | | Des Moines | WA | 98198 |
| HC7 | Stergios Theologides | Munger Tolles & Olson LLP | 355 S Grand Ave Ste 3500 | Los Angeles | CA | 90071-1560 |
| HC7 | Stockton Turner LLC | 1000 Legion Pl Ste 1700 | | Orlando | FL | 31801 |
| HC7 | Stonecreek Capital Mortgage Corp | 2200 E Route 66 #101 | | Glendora | CA | 91740 |
| HC7 | Street Value Appraisals | PO Box 24355 | | Ventura | CA | 93002 |
| HC7 | Stubbs & Perdue PA Trust Account | 310 Craven Street | | New Bern | NC | 28560 |
| HC7 | Sum Wang Wongsavanh | 1210 N Hastings St | | Santa Ana | CA | 92703 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 55 of 288

| HC7 | Toni Debord - Borr | 511 Cripple Mule Pt | | | Knoxville | TN | 37922-0000 |
|-----|-----|-----|-----|-----|-----|-----|-----|
| HC7 | Tony C. Tillman | P.O. Box 648 | | | Leesville | LA | 71496-04648 |
| HC7 | Treasurer of Douglas County Nebraska | Deputy County Attorney | 909 Civic Center 1819 Farnam St | | Omaha | NE | 68183 |
| HC7 | Trinh, Tracy | 8600 Zerelda St | | | Rosemead | CA | 91770 |
| HC7 | Trondent Development Corp. | 1300 South Grove Avenue, Ste 204 | | | Barrington | IL | 60010 |
| HC7 | Troy Lee Shirkey | 2684 South Cook Street | | | Denver | CO | 80210 |
| HC7 | Tucker, Daniel H | 43w298 Buck Ct | | | St Charles | IL | 60175 |
| HC7 | Tufano Associates, Inc | 35 Gravel Hill Road | | | Hampton Bays | NY | 1146 |
| HC7 | Tustin Awards, Inc. | 1322 Bell Avenue | Suite #1-A | | Tustin | CA | 92780 |
| HC7 | U S Bank National Association as Trustee New century Asset Backed Floating Rate Certificates trust Series 1998 NC6 | Attn Steven Heim | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 |
| HC7 | UBS Real Estate Securities Inc | Paul Hastings Janofsky & Walker LLP | 191 N Wacker Dr | | Chicago | IL | 60606 |
| HC7 | ULINE | ATTN: ACCOUNTS RECEIVABLE | 2200 S. LAKESIDE DR | | WAUKEGAN | IL | 60085 |
| HC7 | Ulpiano N. Carrillo | 11028 Lone Star | | | Morreno Valley | CA | 92557 |
| HC7 | United Coffee Service, Inc. | 460 Lively Blvd | | | Elk Grove Village | IL | 60007 |
| HC7 | United Readers Service, Inc. | P.O. Box 1109 | | | McMurray | PA | 15317-4109 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 56 of 288

EXHIBIT A -- SERVICE LIST
Parties Voting on Plan

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HC7 | United Telephone Company of the Northwest D/B/A EMBARQ Washington & Oregon | PO Box 7971 | | | Shawnee Mission | KS | 66207-0 |
| HC7 | United Virginia Title Llc | 315 S Washington St | | | Alexandria | VA | 22314 |
| HC7 | Universal Protection Service | 1551 N Tustin Ave Ste 650 | | | Santa Ana | CA | 92705 |
| HC7 | Unlimited Services Building Maintenance | 2535 Camino Del Rio South Ste No 205 | | | San Diego | CA | 92108 |
| HC7 | UPS | P.O. Box 7247-0244 | | | Philadelphia | PA | 19170-0001 |
| HC7 | US Bank National Association as Trustee | Attn Steve Heim | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 |
| HC7 | US Bank National Association as Trustee | Attn Steve Heim | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 |
| HC7 | US Bank National Association as Trustee | Attn Steve Heim | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 |
| HC7 | US Bank National Association as Trustee | Attn Steven Heim | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 |
| HC7 | US Bank National Association as Trustee Asset Backed Securities Corporation Home Equity Loan Trust Series 2004 HE1 | Dorsey & Whitney LLP | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 57 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HC7 | US Bank National Association as Trustee Asset Backed Securities Corporation Home Equity Loan Trust Series 2004 HE6 | Dorsey & Whitney LLP | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 |
| HC7 | US Bank National Association as Trustee Asset Backed Securities Corporation Home Equity Loan Trust Series 2004 HE8 | Attn Steven Heim | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 |
| HC7 | US Bank National Association as Trustee Asset Backed Securities Corporation Home Equity Loan Trust Series 2004 HE8 | Dorsey & Whitney LLP | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 |
| HC7 | US Bank National Association as Trustee Asset Backed Securities Corporation Home Equity Loan Trust Series 2005 HE1 | Attn Steven Heim | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 58 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HC7 | US Bank National Association as Trustee Asset Backed Securities Corporation Home Equity Loan Trust Series 2005 HE1 | Dorsey & Whitney LLP | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 |
| HC7 | US Bank National Association as Trustee Asset Backed Securities Corporation Home Equity Loan Trust Series 2005 HE2 | Attn Steven Heim | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 |
| HC7 | US Bank National Association as Trustee Asset Backed Securities Corporation Home Equity Loan Trust Series 2005 HE2 | Attn Steven Heim | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 |
| HC7 | US Bank National Association as Trustee Asset Backed Securities Corporation Home Equity Loan Trust Series NC2006 HE4 | Dorsey & Whitney LLP | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 59 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | |
|---|---|---|---|---|---|---|
| HC7 | US Bank National Association as Trustee New Century Home Equity Loan Trust Series 1999 NCD | Dorsey & Whitney LLP | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 |
| HC7 | US Bank National Association as Trustee New Century Mortgage Loan Trust 2006 AL T2 | Dorsey & Whitney LLP | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 |
| HC7 | Us Lending Group | 950 Bolsa Ave Suite C | | Westminster | CA | 92683 |
| HC7 | US Securities and Exchange Commission | 3 World Financial Center | | New York | NY | 10281 |
| HC7 | Valerie A. Avila | 11801 Morrie | | Garden Grove | CA | 92840 |
| HC7 | Valerie M. Boyce | 26850 Skyline | | Tehachapi | CA | 93561 |
| HC7 | Valley Yellow Pages | 1850 N Gateway Blvd No 132 | | Fresno | CA | 93727 |
| HC7 | Valorem Appraisals Inc | 23114 Yvette Ln | | Valencia | CA | 91355 |
| HC7 | Varga, Joseph Alexander | 2710 Dietrich Dr | | Tustin | CA | 92782 |
| HC7 | Vaughan, Richard Duane | 1184 Hwy 208 | | Yerington | NV | 89447 |
| HC7 | Verhelle Appraisal Service | PO Box 118 | | Petoskey | MI | 49770 |
| HC7 | Veri-Tax.com | 17842 Irvine Blvd, Suite 238 | | Tustin | CA | 92780 |
| HC7 | Vertical Television Inc. | 1692 Springer St Ste D | | Atlanta | GA | 30318 |
| HC7 | Vicky Janaky | 10427 Woodbridge | | Toluca Lake | CA | 91602 |
| HC7 | Victor Cortez Coronado | 1050 1052 South Eliot Street | | Denver | CO | 80219-0000 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 60 of 288

| HC7 | Victor Valley Water District | Victor Valley Water District | | 17185 Yuma Street | Victorville, CA 92392-5887 | |
| --- | --- | --- | --- | --- | --- | --- |
| HC7 | Vinson, Beatriz M | 13411 Sw 52nd St | | Miami | FL | 33175 |
| HC7 | Vittali, Bernard Samson | 3700 S Plaza Dr | | Santa Ana | CA | 92704 |
| HC7 | VMP / Wolters Kluwer Financial Services | 8832 Innovation Way | | Chicago | IL | 60682-0088 |
| HC7 | Vultaggio, Joseph N | 17 Basill Ln | | East Northport | NY | 11731 |
| HC7 | W Barry Rank Esquire | 100 Nassau Pk Blvd Ste 111 | | Princeton | NJ | 08540 |
| HC7 | Walter Dooley | 2212 Bishops Bridge Road | | Knoxville | TN | 37922-0000 |
| HC7 | Walter E McClure | | | | | |
| HC7 | Walter Edwin Deselms | | | | | |
| HC7 | Walter Fadakaran | 9418 Brightwood | | Northridge | CA | 91324 |
| HC7 | Waltuch, Joseph L | 16695 San Salvador Rd | | San Diego | CA | 92128 |
| HC7 | WALZ | 43234 Business Park Drive, #107 | | Temecula | CA | 92590-3604 |
| HC7 | WALZ | 43234 Business Pk Dr 107 | | Temecula | CA | 92590-3604 |
| HC7 | Warren Usher | 11141 Miners Trail | | Moreno Valley | CA | 92557 |
| HC7 | Washington Mutual Mortgage Securities Corp | Washington Mutual | 623 Fifth Ave 17th Fl | New York | NY | 10022 |
| HC7 | Waste Management Services Department | 1001 Fannin Ste 4000 | | Houston | TX | 77002 |
| HC7 | Watters, Conan Van | 17 Red Cedar Cove | | Little Rock | AR | 72212 |
| HC7 | Webb, Richard Joseph | 401 N Pennsylvania Ave | | Morrisville | PA | 19067 |
| HC7 | Welch Appraisals, Inc | P.O. Box 101 | | Vancouver | WA | 98666 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 61 of 288

| | | | | | | |
|---|---|---|---|---|---|---|
| HC7 | Wells Fargo Bank Na | 7485 New Horizon Way | | | Frederick | MD | 21703 |
| HC7 | Wells Fargo Bank NA | Corporate Trust Services Structured Products Group | 9062 Old Annapolis Rd | MAC N2702 011 | Columbia | MD | 21045 |
| HC7 | Wells Fargo Bank NA | Hunton & WIlliams LLP | Riverfront Plz E Tower | 951 E Byrd St | Richmond | VA | 23219 |
| HC7 | Wells Fargo Bank NA | Hunton & WIlliams LLP | Riverfront Plz E Tower | 951 E Byrd St | Richmond | VA | 23219 |
| HC7 | Wells Fargo Bank NA | Hunton & WIlliams LLP | Riverfront Plz E Tower | 951 E Byrd St | Richmond | VA | 23219 |
| HC7 | Western Security Appraisal Services, PS | PO BOX 874 | | | MOSES LAKE | WA | 98837 |
| HC7 | William Paul Appraisals | 200 White Plains Rd. | | | Tarrytown | NY | 10591 |
| HC7 | William R Childers | 2264 N Coolwater Ave | | | Boise | ID | 83713 |
| HC7 | William R. Skeen | 725 Red Feather Lane | | | Woodland Park | CO | 80863 |
| HC7 | Williams Appraisal | 30080 David Rd | | | Pueblo | CO | 81006 |
| HC7 | Wilmer | PO Box 1397 | | | Dayton | OH | 45410-1397 |
| HC7 | Windstream | 1720 Galleria Blvd | | | Charlotte | NC | 28270 |
| HC7 | Winter Harbor Town | PO Box 98 | | | Winter Harbor | ME | 04693 |
| HC7 | Withers Termite  & Pest Inc | 17911 Juniper St | | | Hesperia | CA | 92345 |
| HC7 | Wolfe & Wyman Llp | Yaron Shaham Esq | 5 Park Plaza Ste 1100 | | Irvine | CA | 92614-5979 |
| HC7 | Yury Pyatigorsky | 24901 Hollow Circle | | | Laguna Niguel | CA | 92677 |
| HC7 | Zinc, Inc | dba Perfection Window Cleaning | 14860 Grasshopper Court | | Victorville | CA | 92394 |
| OP12 | BRCP Lincoln Plaza LLC | Graham & Dunn PC | 2801 Alaskan Way Ste 300 | | Seattle | WA | 98121-1128 |
| OP12 | Challenge Financial Investors Corp | 2120 Hillcrest St | | | Orlando | FL | 32803 |
| OP12 | Chambers Appraisal Service | Chambers Appraisal Service | 4526 E. University Blvd., Bldg. 3 | | Odessa | TX | 79762 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 62 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OP12 | Champaign Co. Assn. of Realtors | 305 W Burwash Avenue | | | Savoy | IL | 61874 |
| OP12 | City of Sacramento | 915 I St Rm 1201 | | | Sacramento | CA | 95814-2696 |
| OP12 | Dana Capital Group, Inc. | 8001 Irvine Center Drive #1200 | | | Irvine | CA | 92618 |
| OP12 | ForeclosureLink | 5006 Sunrise Blvd Ste 200 | | | Fair Oaks | CA | 95628 |
| OP12 | Permian Basin Board of Realtors, Inc | 1001 W. Wall Street | | | Midland | TX | 79701 |
| OP12 | Remedy Graphics, Inc | | | | | | |
| OP12 | Southern California Gas Company | The Gas Company | PO Box 30337 | | Los Angeles | CA | 90030-0337 |
| OP12 | Southern California One Llc | PO Box 900070 | | | Sandy | UT | 84090 |
| OP12 | State of Louisiana Department of Revenue | PO Box 66658 | | | Baton Rouge | LA | 70896 |
| OP12 | Stergios Theologides | Munger Tolles & Olson LLP | 355 S Grand Ave Ste 3500 | | Los Angeles | CA | 90071-1560 |
| OP12 | Stergios Theologides | Munger Tolles & Olson LLP | 355 S Grand Ave Ste 3500 | | Los Angeles | CA | 90071-1560 |
| OP12 | Steve B. Timmreck Appraisals | 4614 Garden St | | | Metarie | LA | 70001-3314 |
| OP12 | Steve J Taylor | | | | | | |
| OP12 | Steve Mullins | | | | | | |
| OP12 | Steve Preedanon | 7328 Autumn Chase Drive | | | Highland | CA | 92346 |
| OP12 | Steve W Drew | 29710 Hegler Court | | | Pueblo | CO | 81006-0000 |
| OP12 | Steven E Shube | 2198 Pieper Ln | | | Tustin | CA | 92782 |
| OP12 | Vincent and Barbara Romano c o Pamela Simmons | 2425 Porter St Ste 10 | | | Soquel | CA | 95073 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 63 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | |
|---|---|---|---|---|---|---|
| OP3b | Cort Putnam | 564 Massachusets ave | | Cambridge | MA | 21393322 |
| OP3b | Edge Resources Partners | 134 Creascent Bay Dr. | | Laguna Beach | CA | 92651 |
| OP3b | Howard, Greg K | | | | | |
| OP3b | Illinois Association of Mortgage Brokers | 350 W. 22nd Street, Ste 104 | | Lombard | IL | 60148 |
| OP3b | Mariateresa V Canosa | 1740 Broadway 2 | | Vallejo | CA | 94589 |
| OP3b | Maurice Fitzgerald Jr. | 9793 SW 52nd Lane | | Gainesville | FL | 32606 |
| OP3b | Michael Watson | | | | | |
| OP3b | Recall Secure Destruction | File  56852 | | Los Angeles | CA | 90074-6852 |
| OP3b | Recall Secure Destruction | One Recall Ctr | 180 Technology Pkwy Rm 200 | Norcross | GA | 30092 |
| OP3b | Recon, Inc | 103 Commercial Dr | | Concord | NC | 28027 |
| OP3b | Red River County Appraisal Dist | 101 W Broadway | | Clarksville | TX | 75424 |
| OP3b | Redfern Lucia & Associates | 314 West Fifth Street Ste 2 | | Flint | MI | 48502 |
| OP3b | Redwood Mortgage Funding Inc | One Belvedere Pl Ste 300 | | Mill Valley | CA | 94941 |
| OP3b | Reed Smith LLP | 2500 One Liberty Pl | 1650 Market St | Philadelphia | PA | 19103 |
| OP3b | Rivercrest Isd c o Appraisal Dist | 101 W Broadway | | Clarksville | TX | 75424 |
| OP3b | Rodriguez, Kathleen V | 8525 Enramada Ave | | Whittier | CA | 90605 |
| OP3b | Rudy's Rush Couier, Inc | 1621 Hilltop Place | | Jonesboro | GA | 30236 |
| OP3b | S. Peros Real Estate Appraiser | 324 Waiehu Beach Rd | | Wailuku | HI | 96793 |
| OP3b | S.O.S. Alarm | S.O.S. ALARM | 3273 BIDDLE RD | MEDFORD | OR | 97504-4122 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 64 of 288

EXHIBIT A -- SERVICE LIST
Parties Voting on Plan

| OP3b | Sacramento Advocates | 1215 K Street | Suite 2030 | | Sacramento | CA | 95814 |
|------|----------------------|----------------|------------|--|------------|----|-------|
| OP3b | SAFECO Financial Institution Solutions Inc | Jorden Burt LLP | 1025 Thomas Jefferson St NW Ste 400 E | | Washington | DC | 20007 |
| OP3b | Safeguard Properties, Inc. | 650 SAFEGUARD PLAZA | | | BROOKLYN HEIGHTS | OH | 44131 |
| OP3b | Safeguard Security Specialists | 225 Radio Ave | | | Miller Pl | NY | 11764 |
| OP3b | Sajomi Investment Corp. | 13617 Inwood Rd, Ste 280 | | | Dallas | TX | 75244 |
| OP3b | Sakuma, Alan | 676 S Alu Rd | | | Wailuku | HI | 96793 |
| OP3b | Sal Reia | P.O. Box 30951 | | | Savannah | GA | 31410 |
| OP3b | Salem Association of Realtors | 385 TAYLOR STREET | | | SALEM | OR | 97305 |
| OP3b | Sales Strategies Group Inc | Metro Group Inc | 61 Broadway Ste 1410 | | New York | NY | 10006 |
| OP3b | Salesachievers, Inc | 7010 E. Acoma Drive #203 | | | Scottsdale | AZ | 85254 |
| OP3b | Salesforce.com | P.O. Box 191265 | | | San Francisco | CA | 94119-1265 |
| OP3b | Sally Cunningham | 2322 Piney Grove Church Road | | | Knoxville | TN | 37909-0000 |
| OP3b | Salmonsen Appraisals | 21B Gamecock Avenue | | | Charleston | SC | 29407 |
| OP3b | Salomon Martinez | 18941 East 17th Ave | | | Aurora | CO | 80011-0000 |
| OP3b | Salpeter, Wendy | 6448 Sweet Maple Lan | | | Boca Raton | FL | 33433 |
| OP3b | Salvador Torres | 1920 Pisa | | | Stockton | CA | 95206 |
| OP3b | Sameer Punjani | 2554 Freitas | | | Fairfield | CA | 94533 |
| OP3b | Samla C/O Nancy Perry | 3148 N. Flowing Wells Road | | | Tucson | AZ | 85705-9330 |
| OP3b | Samuel G Silva | 12504 Shoemaker | | | Whittier Area | Ca | 90605 |
| OP3b | Samuel J. Vida | 5109 Stagecoach | | | Antioch | CA | 94509 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 65 of 288

EXHIBIT A -- SERVICE LIST
Parties Voting on Plan

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OP3b | Samuel Marquez | 13999 East 32nd Place | | | Aurora | CO | 80011-0000 |
| OP3b | Samuel Zadori | 13719 Milbank | | | Sherman Oaks | CA | 91423 |
| OP3b | San Antonio Board of Realtors | 9110 W Ih 10 1 | | | San Antonio | TX | 78230 |
| OP3b | San Antonio Multiple Listing Service | 9110 I.H. 10 West | | | San Antonio | TX | 78230-3112 |
| OP3b | San Diego Botinicals, Inc | P.O. Box 21216 | | | El Cajon | CA | 92021 |
| OP3b | San Diego Commerical Finance | P.O. Box 26400 | | | San Diego | CA | 92196-0400 |
| OP3b | San Diego Gas & Electric | San Diego Gas & Electric | | | P.O. Box 25111 | Santa Ana, CA  92799-5111 | |
| OP3b | Sanchez, Pedro E | 10436 Waxwing Cir | | | Fountain Valley | CA | 92708 |
| OP3b | Sandison Appraisal | 7475 Callaghan Rd | | | San Antonio | TX | 78229 |
| OP3b | Sandstedt, Edward E | 3186 Arlotte Ave | | | Long Beach | CA | 90808 |
| OP3b | Saxon Mortgage Services | Payment Processing | PO Box 961105 | | Fort Worth | TX | 76161 |
| OP3b | Scott Batteries | 12425 Mills Avenue Suite A5 | | | Chino | CA | 91710 |
| OP3b | Shephard-Wesnitzer, Inc. | PO Box 3924 | | | Sedona | AZ | 86340 |
| OP3b | Shephard-Wesnitzer, Inc. | PO Box 3924 | | | Sedona | AZ | 86340 |
| OP3b | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | | Los Angeles | CA | 90071 |
| OP3b | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | | Los Angeles | CA | 90071 |
| OP3b | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | | Los Angeles | CA | 90071 |
| OP3b | State of New Jersey | Compliance Activity | PO Box 245 | | Trenton | NJ | 08695 |
| OP3b | Sue Anne Perez | | | | | | |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 66 of 288

EXHIBIT A -- SERVICE LIST
Parties Voting on Plan

| | | | | | | |
|---|---|---|---|---|---|---|
| OP3b | TNT Couriers, LLC | 1304 SW 160th Avenue, Suite 627 | | Sunrise | FL | 33326 |
| OP3b | To, Rachel B | 31 Sorenson | | Irvine | CA | 92602 |
| OP3b | Yolanda I Quesada | | | | | |
| OP3b | Yolanda Miller | 106 Kensington Dr. 401 | | Spartanburg | SC | 29306 |
| OP3c | 401k Advisors Inc | 120 Vantis Ste 400 | | Aliso Viejo | CA | 92656 |
| OP3c | 42 Inc | 2039 Shattuck Ave Ste 500 | | Berkeley | CA | 94704 |
| OP3c | 4720 Enterprises, Inc | 4720 Caviou Place | | Colorado Springs | CO | 80918 |
| OP3c | 48 Hour Inspection And Appraisal | 5785 La Jolla Blvd Ste A | | La Jolla | CA | 92037 |
| OP3c | 500 Eagles Landing Llc | 2100 Green St | Ste 404 | San Francisco | CA | 94123 |
| OP3c | 500 Eagles Landing Llc | 2100 Green St | Ste 404 | San Francisco | CA | 94123 |
| OP3c | 816 Connecticut Avenue L P | Deckelbaum Ogens & Raftery Chtd | 3 Bethesda Metro Ctr Ste 200 | Bethesda | MD | 20814 |
| OP3c | 90 Minute Courier, Inc | 6883 NE 3rd Avenue | | Miami | FL | 33138 |
| OP3c | A & B Movers, LLC | | | | | |
| OP3c | A Cross Town Appraisals, LLC | 1920 Neptune Rd | | Kissimmee | FL | 34744-4939 |
| OP3c | A Fine Appraisal Service Inc | 16 Chris Eliot Ct | | Hunt Valley | MD | 21030 |
| OP3c | A Jean Alexander Dooley | 229 W 64th St | | Inglewood | CA | 90302 |
| OP3c | A M Coffee Service | P.O. BOX 18556 | | SHREVEPORT | LA | 71138-1556 |
| OP3c | A Natural Massage & Spa Therapy | 2178 Mcculloch Blvd | | Lake Havasu City | AZ | 86403 |
| OP3c | A Professional Image, Inc. | TELECOMMUNICATIONS COMPANY | 1140 S. SAN JOSE, STE. 1 | MESA | ARIZONA | 85202-3279 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 67 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OP3c | A Step Sbove, Inc | 11200 Donner Pass Rd. Suite 300 | | | Truckee | CA | 96161 |
| OP3c | A Takakura Appraiser | PO Box 791897 | | | Paia | HI | 96779 |
| OP3c | A.C. Real Estate Appraisals | PO Box 186 | | | Lake Placid | FL | 33862 |
| OP3c | A.G. Appraisal Services - Gregory Purser | 2307 Driscoll St G | | | Houston | TX | 77019 |
| OP3c | A.G. Appraisal Services - Gregory Purser | 2307 Driscoll St G | | | Houston | TX | 77019 |
| OP3c | A.T.D. | P.O. Box 3110 | | | Jersey City | NJ | 07303-3110 |
| OP3c | AA Professional Appraisers | 910 W Campo Bello Dr | | | Phoenix | AZ | 85023-2628 |
| OP3c | AAANDERSON & ASSOCIATES | 139 A-D NE 102ND AVE | | | PORTLAND | OR | 97220 |
| OP3c | A-American Self Storage | 41413 10TH STREET WEST | | | PALMDALE | CA | 93551 |
| OP3c | AAR Appraisals | PO Box 567 | | | Willingboro | NJ | 08046 |
| OP3c | Aaron & Associates, Inc | 212 Front St | | | Hood River | OR | 970312308 |
| OP3c | Aaron Celious | 1614 Greenfield Ave | | | Los Angeles | CA | 90025 |
| OP3c | Aaron Losey | | | | | | |
| OP3c | AARON R MARMON | | | | | | |
| OP3c | Abby Rowland | 3800 North State St. #27 | | | Ukiah | CA | 95482 |
| OP3c | ABC Trophy Inc./ Awardsforless.com | | | | | | |
| OP3c | ABD, Inc | PO Box 74548 | | | New River | AZ | 850871012 |
| OP3c | Abeyta Appraisal Service | 4229 Loma Rosada | | | El Paso | TX | 79934 |
| OP3c | Abilene Reporter News | PO Box 30 | | | Abilene | TX | 79604 |
| OP3c | ABN AMRO Bank NV | 55 E 52nd St | | | New York | NY | 10055 |

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | |
|---|---|---|---|---|---|---|
| OP3c | ABN AMRO Bank NV | 55 E 52nd St | | New York | NY | 10055 |
| OP3c | Absolute Appraisal, Inc | 5787 W. 81st Place | | Arvada | CO | 80003 |
| OP3c | Absolute Appraisal, Inc | Dennis Bersosa | 4625 Gypsum | Rio Rancho | NM | 87124 |
| OP3c | Absolute Cleaning Service, Inc | 2090 CHARITAN DRIVE | | BOISE | ID | 83713 |
| OP3c | Absolute Real Estate Appraisals, LLC | | | | | |
| OP3c | Absopure Water Co..Dept #11-158512 | 8835 General Dr | | Plymouth | MI | 48170 |
| OP3c | Absopure Water Co..Dept #11-158512 | PO BOX 701760 | | PLYMOUTH | MI | 48170 |
| OP3c | Academy Mortgage Services Inc | 2403 San Mateo Blvd Ne Ste S W2 | | Albuquerque | NM | 87110 |
| OP3c | Accenture Llp | Accenture Llp | 1661 Page Mill Rd | Palo Alto | CA | 94303 |
| OP3c | Access Capital Group, Inc | | | | | |
| OP3c | Access Information Management | (Formerly Record Xpress) | P.O. Box 54030 | Los Angeles | CA | 90054-0030 |
| OP3c | Accessline Communications | DEPT COL | 11201 SE 8TH ST, STE 200 | BELLEVUE | WA | 98004 |
| OP3c | Accountemps | Div of Robert Half International | 5720 Stoneridge Dr Ste 3 | Pleasanton | CA | 94588 |
| OP3c | ACC-SoCal / Kroll | 4452 Pk Blvd Ste 314 | | San Diego | CA | 92116 |
| OP3c | AccuQuick Appraisals, Inc. | 1915 W Carmen St | | Tampa | FL | 33606 |
| OP3c | Accurate Appraisal & Review | 14 E 14 Mile Rd | | Clawson | MI | 48017 |
| OP3c | Accurate Appraisal Company - IL | 108 N Vermilion | | Danville | IL | 61832 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 69 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | |
|---|---|---|---|---|---|---|
| OP3c | Accurate Appraisal Services, LLC | | | | | |
| OP3c | Accurate Appraisals, Inc. | | | | | |
| OP3c | Accurate Background | 6 Orchard Ste 200 | | Lake Forest | CA | 92630 |
| OP3c | Accurate Document Destruction, Inc. | 2500 Landmeier Rd | | Elk Grove Village | IL | 60007 |
| OP3c | Accurate Signings | | | | | |
| OP3c | ACCURINT- ACCOUNT 1052250 | PO Box 538358 | | Atlanta | GA | 30353-8358 |
| OP3c | Accuvant Inc | Attn Jennifer Dewar | 621 17th St Ste 2425 | Denver | CO | 80293 |
| OP3c | Ace Appraisal | | | | | |
| OP3c | Ace Appraisal | Ace Appraisal | 6406 Blue Tee Court | Bakersfield | CA | 93312 |
| OP3c | Ace Fire Systems, Inc | 2620 Western Ave | | Las Vegas | NV | 89109-1112 |
| OP3c | ACE USA | | | | | |
| OP3c | Ackerson & Yann PLLC | 401 W Main St STE 1200 | | Louisville | KY | 40202 |
| OP3c | ACM Consultants, Inc | 2073 WELLS STREET, STE 100 | | WAILUKU | HI | 96793 |
| OP3c | ACM Consultants, Inc | 2073 WELLS STREET, STE 100 | | WAILUKU | HI | 96793 |
| OP3c | Acosta, Leonard | 15306 Placid Dr | | La Mirada | CA | 90638 |
| OP3c | Across Texas Appraisals | PO Box 987 | | Big Spring | TX | 79721 |
| OP3c | ACS Commercial Solutions Inc | Singer & Levick PC | 16200 Addison Rd No 140 | Addison | TX | 75201 |
| OP3c | Act.1 | | | | | |
| OP3c | Action Appraisal Services - OR | PO Box 13063 | | Salem | OR | 97309 |
| OP3c | Action Appraisers Inc | 320 N Leroux St D | | Flagstaff | AZ | 86001 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 70 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OP3c | Actuate Corp. | 701 Gateway Blvd 6th Fl | | | S San Francisco | CA | 94080 |
| OP3c | ADA COUNTY ASSOCIATION OF REALTORS | 9550 W. BETHEL | | | BOISE | ID | 83709 |
| OP3c | ADA COUNTY ASSOCIATION OF REALTORS | 9550 W. BETHEL | | | BOISE | ID | 83709 |
| OP3c | Adam K. Pinto | | | | | | |
| OP3c | Adams & Associates | ADAMS & ASSOCIATES | 9512 KENTSTONE DRIVE | | BETHESDA | MD | 20817 |
| OP3c | Adams, Tracy L | 2008 Highland Springs Dr | | | Haslet | TX | 76052 |
| OP3c | Adamson & Associates, Inc | 5225 W. 75th St. Ste. 200 | | | Prairie Village | KS | 66208 |
| OP3c | Adco Building Services, Inc | | | | | | |
| OP3c | Addington, Anthony H | 1146 East Wellsgate Dr | | | Oxford | MS | 38655 |
| OP3c | Adecco USA Inc Successor to the Assets of Corelink Staffing Services Inc | 175 Broad Hollow Rd | | | Melville | NY | 11747-8905 |
| OP3c | Adi Compliance Consulting Inc | 625 North Washington St Ste 303 | | | Alexandria | VA | 22314 |
| OP3c | Adler Associates | ADLER ASSOCIATES | PO BOX 903 | | MONSEY | NY | 10952 |
| OP3c | Administrative Resource Options Inc | 200 W Adams Ste 2000 | | | Chicago | IL | 60606 |
| OP3c | Adrian Alcala | | | | | | |
| OP3c | Adriana Styles - EMP | 1226 Falstone Ave | | | Hacienda Heights | CA | 91745 |
| OP3c | ADS R Us, inc | 4600 SW 9TH STREET | | | DES MOINES | IA | 50315 |
| OP3c | ADT Security Services Inc | McGuire Woods LLP | 625 Liberty Ave | Dominion Tower 23rd Fl | Pittsburgh | PA | 15222 |
| OP3c | ADT Security Services Inc | McGuire Woods LLP | Dominion Tower 23rd Fl | | Pittsburgh | PA | 15222 |
| OP3c | Adteractive Inc | 303 Second St Ste 375 South | | | San Francisco | CA | 94107 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 71 of 288

EXHIBIT A -- SERVICE LIST
Parties Voting on Plan

| OP3c | Advance Imaging Supply Inc | 14536 Friar St | | Van Nuys | CA | 91411 |
|---|---|---|---|---|---|---|
| OP3c | Advance Imaging Supply Inc | 14536 Friar St | | Van Nuys | CA | 91411 |
| OP3c | Advance Office Solutions | | | | | |
| OP3c | ADVANCED AIR CONDITIONING | | | | | |
| OP3c | Advanced Appraisal Services, LLC | Calvin E. Walls | 4310 W. Sunset Dunes Place | Tucson | AZ | 85743 |
| OP3c | Advanced Collateral Solutions | PO Box 5473 | | Minnetonka | MN | 55343-2473 |
| OP3c | Advanced Home Electronics | ADVANCED HOME ELECTRONICS | P.O. BOX 2154 | LANCASTER | CA | 93539-2154 |
| OP3c | Advanced Imaging Supply, Inc. | 14536 Friar St | | Van Nuys | CA | 91411 |
| OP3c | Advanced Research & Appraisal | 4624 Hollywood Blvd | | Hollywood | FL | 33021 |
| OP3c | Advantage Appraisal | 192 Main St. | | Mt. Sterling | MI | 54645 |
| OP3c | Advantage One Mortgage Corp | 8151 Peters Rd Ste 2000 | | Plantation | FL | 33324 |
| OP3c | Advantage Real Estate Appraisals | | | | | |
| OP3c | Advisors Lending Group | 12424 Wilshire Blvd Ste 700 | | Los Angeles | CA | 90025 |
| OP3c | Aegis Security, Inc | 3830 E Huntington | Ste 13 | Flagstaff | AZ | 86004 |
| OP3c | AEGroup, Inc | | | | | |
| OP3c | Aerotek Inc | 7301 Parkway Dr | | Hanover | MD | 21076 |
| OP3c | Affiliated Appraisers | Tim Towner | PO Box 1574 | Antioch | TN | 37011 |
| OP3c | Affiliated Appraisers | Tim Towner | P.O. Box 1574 | Antioch | TN | 37011 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 72 of 288

EXHIBIT A -- SERVICE LIST
Parties Voting on Plan

| | | Todd Green | PO Box 201322 | | Dallas | TX | 75320 |
|---|---|---|---|---|---|---|---|
| OP3c | Affiliated Computer Services | | | | | | |
| OP3c | Affordable Locksmith-TN | PO Box 1071 | | | Franklin | TN | 37065 |
| OP3c | Affordable Real Estate Services | AFFORDABLE REAL ESTATE SERVICES | 209 JEFFREY LANE | | MCCORMICK SC 29835 | | |
| OP3c | AFL Appraisals, LLC. | 524 Simpson Rd | | | Kissmmee | FL | 34744 |
| OP3c | Agape Appraisal Service, Inc. | 2149 Charles | | | Hughson | GA | 95326 |
| OP3c | Aggressive Appraisals | | | | | | |
| OP3c | Agile 360 | | | | | | |
| OP3c | Agnes Taylor | | | | | | |
| OP3c | Aguirre & Patterson, Inc. | 3315 N Mccoll Rd | | | Mcallen | TX | 78501 |
| OP3c | Aidalyn G. Paguirigan | | | | | | |
| OP3c | Aidan West Financial Group, Inc | 550 S Winchester Blvd Ste 405 | | | San Jose | CA | 95129 |
| OP3c | Aiken Appraisal Service Llc | 2210 Riverside Dr | Ste 210 | | Mount Vernon | WA | 98273 |
| OP3c | Ailan Liang | | | | | | |
| OP3c | Aimee Young | | | | | | |
| OP3c | Airport Lock & Safe Inc | 17777 Main St Ste F | | | Irvine | CA | 92614 |
| OP3c | Aita, Colin R | 1848 Purdue Ave 6 | | | Los Angeles | CA | 90025 |
| OP3c | Al Dumas | 2000 Weber St | | | Sarasota | FL | 34239 |
| OP3c | Alabama Gas Corporation | 605 Richard Arrington Jr Blvd | | | N Birmingham | AL | 35203-2707 |
| OP3c | Alabama Power | 109 W Washington St | | | Abbeville | AL | 36310 |
| OP3c | Alan Rice | Rice Appraisal Services | 17205 State Route 164 | | Salineville | OH | 43945 |
| OP3c | Alaska Seaboard Partners Limited Partnership | 4150 S Sherwood Forest Blvd Ste 210 | | | Baton Rouge | LA | 70816 |
| OP3c | Alba Escobar | | | | | | |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 73 of 288

EXHIBIT A -- SERVICE LIST
Parties Voting on Plan

| | | 621 Julian Ave | | | Lansing | MI | 48917 |
|------|-------|------|------|------|------|------|------|
| OP3c | Albert Appraisal Services | | | | | | |
| OP3c | Albert M Roth | 1467 23rd St | | | Manhatten Beach | CA | 90266 |
| OP3c | Albert R Baker | PO Box 1308 | | | Sherwood | OR | 97140 |
| OP3c | Alberto G. Perez | | | | | | |
| OP3c | Alberto Gutierrez | | | | | | |
| OP3c | Alberts Appraisal Services, Inc | Alberts Appraisal Services, Inc | P.O. Box 14643 | | Grande Forks | ND | 58208-4643 |
| OP3c | Albuquerque Publishing Co | 7777 Jefferson St Ne | | | Albuquerque | NM | 87109-4343 |
| OP3c | ALEJANDRO G LAYUG | | | | | | |
| OP3c | Alejandro Sosa | | | | | | |
| OP3c | Aleksin, Stacy L | 17380 Rosa Lee Way | | | North Redington Beach | FL | 33708 |
| OP3c | Alex Acosta | | | | | | |
| OP3c | Alex Casillas | | | | | | |
| OP3c | Alexandra T Piacenza | 37 Fillmore | | | Irvine | CA | 92620 |
| OP3c | Alexandra T Piacenza | 37 Fillmore | | | Irvine | CA | 92620 |
| OP3c | Alfonso J Longo and Janet Longo | 4 Friar Ct | | | Jackson | NJ | 08527 |
| OP3c | Alfonso Paz | | | | | | |
| OP3c | Alfred Rodriguez | | | | | | |
| OP3c | Alfred Vargas | | | | | | |
| OP3c | ALG Real Estate Services, Inc. | 5716 Corsa Ave Ste 200 | | | Westlake Village | CA | 91362 |
| OP3c | Alhambra & Sierra Springs | | | | | | |
| OP3c | Alicia Blackwell | | | | | | |
| OP3c | Alicia D. Moreland | | | | | | |
| OP3c | Alisa Ottaviano DBA Appraisal Pros | 1817 Trudean Way | | | San Jose | CA | 95132 |
| OP3c | Alison C Canty | 1750 Donegal Dr No 4 | | | Woodbury | MN | 55125 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 74 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OP3c | All Cities Mortgage & Financial Inc | 7600 Parklawn Ave No 460 | | | Edina | MN | 55435 |
| OP3c | All Points Moving & Storage Lp | 7225 W Sam Houston Pkwy N | | | Houston | TX | 77040 |
| OP3c | All Points Moving & Storage Lp and Atlas Van Lines Inc | 7224 W Sam Houston Pkwy N | | | Houston | TX | 77040 |
| OP3c | All Residential | 7065 W. Ann Rd #130-532 | | | Las Vegas | NV | 89130 |
| OP3c | All Star Engraving, Inc | 1917 W. COPANS RD | | | POMPANO BEACH | FL | 33064 |
| OP3c | All Supplies Inc | 15211 Springdale St | | | Huntington Beach | CA | 92649 |
| OP3c | Allahyari, Panteha | 571 Brook Ave | | | River Vale | NJ | 07675 |
| OP3c | Allan M Hanus | PO Box 1171 | | | Montgomery | TX | 77356 |
| OP3c | Allen & Associates, LLC | | | | | | |
| OP3c | Allen & Jodi Mullins | | | | | | |
| OP3c | Allen Corporation Supply Company | 10440 Pioneer Blvd | | | San Francisco | CA | 94101 |
| OP3c | Allen, Marc R | 1818 Mac Innes Pl | | | Placentia | CA | 92870 |
| OP3c | Allen, Matkins, Leck, Gamble & Mallory, | 1900 Main St 5th Fl | | | Irvine | CA | 92614-7321 |
| OP3c | Allen, Michael J | 3014 W Pk At Fairdale | | | Houston | TX | 77057 |
| OP3c | Alliance Insurance Brokers | 7600 N 16TH ST, STE 201 | | | PHOENIX | AZ | 85020-4447 |
| OP3c | Allied Appraisal, Inc | | | | | | |
| OP3c | Allied Appraisal, Inc | ALLIED APPRAISALS | PO BOX 1597 | | SAHUARITA | AZ | 85629-9045 |
| OP3c | Allied Appraisers, LLC - MD | PO Box 1962 | | | Mcalester | OK | 74502 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 75 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OP3c | Allied Mortgage Capital Corporation | 6110 Pinemont | | | Houston | TX | 77092 |
| OP3c | Allied Waste Services #097 | 18500 N Allied Way | | | Phoenix | AZ | 85054 |
| OP3c | Allied Waste Services #097 | 18500 N Allied Way | | | Phoenix | AZ | 85054 |
| OP3c | Allied Waste Services #097 | 18500 N Allied Way | | | Phoenix | AZ | 85054 |
| OP3c | Allied Waste Services #097 | 18500 N Allied Way | | | Phoenix | AZ | 85054 |
| OP3c | Allison, James M | 6685 Springview Dr | | | Westerville | OH | 43082 |
| OP3c | Allotta Appraisal Service | 6721 Regents Blvd W | Ste C | | Tacoma | WA | 98466 |
| OP3c | Alltel | One Allied Dr | | | Little Rock | AR | 72202 |
| OP3c | All-Ways Advertising Company | 1442 Broad St | | | Bloomfield | NJ | 07003 |
| OP3c | Alma Valladares | | | | | | |
| OP3c | Almost Home Realty | 969 E 133rd Ave | | | Denver | CO | 80241 |
| OP3c | Almost Home Realty | 969 E 133rd Ave | | | Denver | CO | 80241 |
| OP3c | Almus Wilson | 2127 Candlewood Ct | | | Blakeslee | PA | 18610 |
| OP3c | Aloha Appraisal | 61 N Kihei Rd | | | Kihei | HI | 96753 |
| OP3c | Alpine Appraisal Group, Inc | 10114 Dorchester Dr. #700 | | | Truckee | CA | 96161 |
| OP3c | ALTA Appraisal | | | | | | |
| OP3c | Alvin E Bade | 301 Johnson St | | | Seagoville | TX | 75159 |
| OP3c | AM Coffee Service | | | | | | |
| OP3c | AMA Houston | 10500 Northwest Freeway Ste 110 | | | Houston | TX | 77092 |
| OP3c | Amanda Allen | | | | | | |
| OP3c | AMBA | 701 E Irving Rd | | | Roselle | IL | 60172 |
| OP3c | Ambassador Appraisals, Inc | 1824 E 7th St | Ste B | | Joplin | MO | 64801 |
| OP3c | Amber Coleen Hart | 190 Oak Ln | | | Crestview | FL | 32536 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 76 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | |
|---|---|---|---|---|---|---|
| OP3c | Amber Financial Group Llc | 11415 W Bernardo Court | | San Diego | CA | 92127 |
| OP3c | Amberleaf Partners, Inc. | 10 S Riverside Plaza Ste 1800 | | Chicago | IL | 60606 |
| OP3c | AMC Settlement Services, LLC | 345 Rouser Rd | Sixth Fl | Coraopolis | PA | 15108 |
| OP3c | Amerappraise, LLC | 4312 Molesworth Terrace | | Mt Airy | MD | 21771 |
| OP3c | Amercian Home Mortgage Corp | Farrell Fritz PC | 1320 RexCorp Plaza | Uniondale | NY | 11556 |
| OP3c | Amerenip | AMERENIP | | PO BOX 2522 | DECATUR, IL 62525-2522 | |
| OP3c | American Bar Association | 321 N Clark St | | Chicago | IL | 60610 |
| OP3c | American Classifieds | 7501 University St Ste 230 | | Peoria | IL | 61614 |
| OP3c | American Delivery Service | | | | | |
| OP3c | American Document Destruction Corp | PO Box 1407 | | Safety Harbor | FL | 34695 |
| OP3c | American Dream Appraisals | | | | | |
| OP3c | American Eagle Extinguishers | AMERICAN EAGLE EXTINGUISHERS | P.O. BOX 1390 | MARYSVILLE | CA | 95901 |
| OP3c | American Electric Power | PO Box 2021 | | Roanoke | VA | 24022-2121 |
| OP3c | American Equity Mortgage Inc | 11933 Westline Industrial Dr | | St Louis | MO | 63146 |
| OP3c | American Express Travel Related Svcs Co Inc Corp Card | PO Box 3001 | | Malvern | PA | 19355-0701 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 77 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | |
|---|---|---|---|---|---|---|
| OP3c | American Express Travel Related Svcs Co Inc Corp Card | PO Box 3001 | | | Malvern | PA | 19355-0701 |
| OP3c | American Express Travel Related Svcs Co Inc Corp Card | PO Box 3001 | | | Malvern | PA | 19355-0701 |
| OP3c | American Express Travel Related Svcs Co Inc Corp Card | PO Box 3001 | | | Malvern | PA | 19355-0701 |
| OP3c | American Express Travel Related Svcs Co Inc Corp Card | PO Box 3001 | | | Malvern | PA | 19355-0701 |
| OP3c | American Express Travel Related Svcs Co Inc Corp Card | PO Box 3001 | | | Malvern | PA | 19355-0701 |
| OP3c | American Funding | 818 W 7th St Ste 700 | | | Los Angeles | CA | 90017 |
| OP3c | American Heritage Lending Corporation | 65 Enterprise No 420 | | | Aliso Viejo | CA | 92656 |
| OP3c | American Home Mortgage Corp | Farrell Fritz PC | 1320 RexCorp Plaza | | Uniondale | NY | 11556 |
| OP3c | American Homefront Mortgage Fun | 4100 Duval Rd Bldg 4th Ste 104 | | | Austin | TX | 78758 |
| OP3c | American Key & Lock Co., Inc. | 3154 College Dr A | | | Baton Rouge | LA | 70808 |
| OP3c | Assurant Speciality Property Insurance | 260 Interstate N Circle Se | | | Atlanta | GA | 30339-2110 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 78 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | |
|---|---|---|---|---|---|---|
| OP3c | Assurant Speciality Property Insurance | P.O. Box 1649 | | Orange | CA | 92668 |
| OP3c | At Your Service Delivery | AT YOUR SERVICE DELIVERY | 14649 MONTORO DR. | AUSTIN | TX | 78728 |
| OP3c | AT&T Corp | 15100 FAA Blvd | | Fort Worth | TX | 76155 |
| OP3c | ATHENA M. NELSON | 1027 AILEEN | | OAKLAND | CA | 94608 |
| OP3c | AURA HERNANDEZ | 1230 IROLO | | LOS ANGELES | CA | 90006 |
| OP3c | Aurora Loan Services LLC on behalf of certain Trusts | Aurora Loan Services LLC | 10350 Park Meadows Dr | Littleton | CO | 80124 |
| OP3c | Austin, Richard Dennis | | | | | |
| OP3c | Automaticleadscom | 15260 Ventura Blvd | Ste 1420 | Sherman Oaks | CA | 91403 |
| OP3c | Avaya Inc | PO Box 5126 | | Timonium | MD | 21094 |
| OP3c | Avaya Inc | PO Box 5126 | | Timonium | MD | 21094 |
| OP3c | Avaya Inc | PO Box 5126 | | Timonium | MD | 21094 |
| OP3c | Avis | P.O. Box 772 | | Garden City | NY | 11530 |
| OP3c | A-Z Financial Services, Inc | 300 N Lake Ave Ste 900 | | Pasadena | CA | 91101-4106 |
| OP3c | Az-Department of Financial Institutions | 2910 N. 44th Street, Suite 310 | | Phoenix | AZ | 85018 |
| OP3c | Az-Department of Financial Institutions | 2910 N. 44th Street, Suite 310 | | Phoenix | AZ | 85018 |
| OP3c | Back Bay Inc. | 101 S. Tamiami Trail | | Nokomis | FL | 34275 |
| OP3c | Baileys Moving & Storage | PO Box 540230 | | North Salt Lake | UT | 84054 0230 |
| OP3c | Bain & Associates, Inc | 2309 Coit Road #C | | Plano | TX | 75075 |
| OP3c | Baker & Daniels LLP | 600 E 96th St Ste 600 | | Indianapolis | IN | 46240 |
| OP3c | Bakersfield Building Maintenance Co | PO Box 207 | | Bakersfield | CA | 93302 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 79 of 288

EXHIBIT A -- SERVICE LIST
Parties Voting on Plan

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OP3c | Baldwin, Shawn M | 14658 Se 267th St | | | Kent | WA | 98042 |
| OP3c | Balwin Appraisal Group | 3708 E. Crystal Lake Avenue | | | Crystal Lake | IL | 60014 |
| OP3c | Bank of America NA | Attn Margot B Schonholtz Esq | 425 Park Ave | | New York | NY | 10022 |
| OP3c | Bank Of England | 5 Statehouse Plaza Ste 500 | | | Little Rock | AR | 72201 |
| OP3c | Barbara D Aquino | 1241 Santa Ana | | | Santa Rosa | CA | 95404 |
| OP3c | Barbara K. Moyer | | | | | | |
| OP3c | Bari Fraire | 6441 Adderly Dr | | | Las Vegas | NV | 89108 |
| OP3c | Baron M Johnson | 3840 Cleardale | | | Sacramento | CA | 95823 |
| OP3c | Barrons Mortgage Corp | 203 N. Brea Blvd., Suite 200 | | | Brea | CA | 92821 |
| OP3c | Bass & Moglowsky SC | 7020 N Port Washington Rd Ste 206 | | | Milwaukee | WI | 53217 |
| OP3c | Bass for Assembly | 1531 Purdue Ave. | | | Los Angeles | CA | 90025 |
| OP3c | Bastian, Brian S | 1105 E 6th St | | | Coal Valley | IL | 61240 |
| OP3c | Bautista, Efren F | 535 N Amethyst Ln | | | Walnut | CA | 91789 |
| OP3c | Bawa, Nabil M | 1300 Camino Lago | | | Irving | TX | 75039 |
| OP3c | BC Appraisal West, LLC | 7730 W. SAHARA AVE, #115 | | | LAS VEGAS | NV | 89117 |
| OP3c | Beacon Appraisal Services Inc | PO Box 727 | | | Barnegat | NJ | 08005 |
| OP3c | Bear Stearns & Co Inc as representative for itself and underwriters on Annex A | Paul Hastings Janofsky & Walker LLP | 515 S Flower No 2500 | | Los Angeles | CA | 90071 |
| OP3c | Becker, Tim | 31 Highfield Glen | | | Irvine | CA | 92618-4042 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 80 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | |
|---|---|---|---|---|---|---|
| OP3c | Behavioral Science Research Press, Inc. | 12803 Demetra Drive, Suite 100 | | | Dallas | TX | 75234 |
| OP3c | Bekins Moving Solutions, Inc. | 330 S Manheim Rd | | | Hillside | IL | 60162 |
| OP3c | Bekins Van Lines -- Household Goods | 33314 Treasury Center | | | Chicago | IL | 60694-3300 |
| OP3c | Bell South | PO BOX 70529 | | | CHARLOTTE | NC | 28272-0529 |
| OP3c | Bellflower Landscaping | P.O. Box 846 | | | Aquebogue | NY | 11931 |
| OP3c | BellSouth Telecommunications Inc | 220 South St Room 317 | | | Gastonia | NC | 28052 |
| OP3c | Ben Clark | 1435 W 2nd St | | | San Pedro | CA | 90732 |
| OP3c | Ben Erza & Katz PA | 2901 Stirling Rd Ste 300 | | | Fort Lauderdale | FL | 33312 |
| OP3c | Ben W. Chambers | 4151 9th | | | Acton Area | CA | 93510 |
| OP3c | Benjamin Dedjoe & Doreen Amoa | 1026 Carilo St | | | Carbon Dale | IL | 62901 |
| OP3c | Benjamin Voyles | 3020 Herman B Rader Drive | | | La Vergne | TN | 37086-0000 |
| OP3c | Bentley Appraisals | Bentley Appraisals | 421 N. Crockett St. | | Sherman | TX | 75090 |
| OP3c | Beresford, William S | 24 Prairie Clover | | | Littleton | CO | 80127 |
| OP3c | Berger, Thomas John | 3548 Jefferson Township | | | Marietta | GA | 30066 |
| OP3c | BERNARDINO AND BLANCA MUNOZ | 8831 DE ADELENA | | | ROSEMEAD | CA | 91770 |
| OP3c | Berta Freire | 810 N Sierra Madre Villa Ave | | | Pasadena | CA | 91107 |
| OP3c | Best Limosines & Transportation, Inc. | 7472 Warner Ave. | | | Huntington Beach | CA | 92647 |
| OP3c | Best Limosines & Transportation, Inc. | 7472 Warner Ave. | | | Huntington Beach | CA | 92647 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 81 of 288

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OP3c | Best Limosines & Transportation, Inc. | 7472 Warner Ave. | | | Huntington Beach | CA | 92647 |
| OP3c | Beth A. Buckingham, VA Appraiser | 6 Yellow Locust | | | Littleton | CO | 80127 |
| OP3c | Betty Land - Borr | 30 Coach Lane | | | Tunnel Hill | GA | 30755 |
| OP3c | Beverley Stewart | 5590 Madrid Ct | | | Sparks | NV | 89436 |
| OP3c | Bexsavel Pina | 1801 E Rimrock Rd No 98 Apt N12 | | | Barstow | CA | 92311 |
| OP3c | Bf Consultants Inc | 7700 Irvine Ctr Dr Ste 950 | | | Irvine | CA | 92618 |
| OP3c | Bien Quach individually and dba BQ Consulting Inc | 7709 Dragon Ln | | | Winnetka | Ca | 91306 |
| OP3c | Bill Nann | 23114 Yvette Ln | | | Valencia | CA | 91355 |
| OP3c | Billie Dodd Appraisal Service | BILLIE DODD APPRAISAL SERVICES | PO BOX 355 | | FARMERVILLE | LA | 71241 |
| OP3c | Billing Solutions, Inc | P.O. Box 1136 | | | Glenview | IL | 60025 |
| OP3c | Bills.com | 1875 S. Grant St, Suite 425 | | | San Mateo | CA | 94402 |
| OP3c | Bills.com | 1875 S. Grant St, Suite 425 | | | San Mateo | CA | 94402 |
| OP3c | Birchfield, Ken Ray | 4341 Clairesbrook Ln Nw | | | Acworth | GA | 30101 |
| OP3c | Birkett, Karen V | 2608 Kuahine Dr | | | Honolulu | HI | 96822 |
| OP3c | Bisnath, Anthony Claudius | 146 39 230th Pl | | | Rosedale | NY | 11413 |
| OP3c | Blanca Estella Rodriguez | 317 South 22nd | | | San Jose | Ca | 95116 |
| OP3c | Bluestone & Hockley Real Estate Services | 3835 SW Kelly Avenue | | | Portland | OR | 97239 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 82 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | |
|---|---|---|---|---|---|---|
| OP3c | Board of Administration for the Police & Fire Department Retirement Fund | Nossaman Guthner Knox & Elliott LLP | 50 California St 34th Fl | San Francisco | CA | 94111 |
| OP3c | Bob Blake Appraisal Co., Inc | 2070 Moseley Road | | Moseley | VA | 23120 |
| OP3c | Bob Dinning Appraisal | 7219 Driftwood | | Farmington | NM | 87402 |
| OP3c | Bogota City C/o Red River Appr Di | 101 W Broadway | | Clarksville | TX | 75424 |
| OP3c | Boice Appraisals | BOICE APPRAISALS | 885 WOODSTOCK RD, STE 430-305 | ROSWELL | GA | 30075 |
| OP3c | Bonilla, Roberto N | 202 Le Moyne Pkwy | | Oak Pk | IL | 60302 |
| OP3c | Bonnie Bradley | 225 North Gorham St | | Jackson | MI | 49202 |
| OP3c | Bossier City - Parish | P.O. Box 5337 | | Bossier City | LA | 71171-5337 |
| OP3c | Boucher & Associates | 7307 130th Ave NE | | Kirkland | WA | 98033 |
| OP3c | Bowne of Los Angeles, Inc. | P.O. Box 79358 | | City of Industry | CA | 91716-9358 |
| OP3c | Brad A Morrice | Proskauer Rose LLP | 2049 Century Pk E Ste 3200 | Los Angeles | CA | 90067 |
| OP3c | Brady & Julein Appraisal Services | Brady & Julein Appraisal Services | P.O. Box 985 | Capitola | CA | 95010 |
| OP3c | Brand Protect, Inc | | | | | |
| OP3c | Brandon Watts | 4308 Oak Glen | | Calabasas | CA | 91302 |
| OP3c | Brandt, Francis M | 4 Fiore | | Newport Coast | CA | 92657 |
| OP3c | Brayer Krista K | 1914 N Ranch Dr | | Tucson | AZ | 85715 |
| OP3c | Brenda Kay Teachman | 10777 Richmond Ave Apt 405 | | Houston | TX | 77042 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 83 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | |
|---|---|---|---|---|---|---|
| OP3c | Brendan Boroski Advertising Inc | 320 North Broad St | | Doylestown | PA | 18901 |
| OP3c | Brent Ortner | 637 Westbourne | | West Hollywood | CA | 90069 |
| OP3c | Brent Van Manen | 1136 Aldrich Pl | | Du Pont | WA | 98327 |
| OP3c | Brevson Appraisal Company Inc | 14741 Pebble Bend Dr | | Houston | TX | 77068 |
| OP3c | Brian Bwrton Grimm-BORR | 345 Dale | | Benicia | CA | 94510 |
| OP3c | Brian J Mages | 119 W Benson St  Apt 2 | | Cincinnati | OH | 45215 |
| OP3c | Brian L Reynolds | 2595 Sw Ek Rd | | West Linn | OR | 97068 |
| OP3c | Brian Runge | 30 Channel Ln | | Hampton | VA | 23664 |
| OP3c | Brian S Davidson | 4934 Stonington Rd | | Winston Salem | NC | 27103 |
| OP3c | Bridgeport Appraisal, LLC | 18915 142nd Ave. NE, #130 | | Woodinville | WA | 98072 |
| OP3c | Brinks, Inc | P.O. Box 101-031 | | Atlanta | GA | 30392 |
| OP3c | Broadview Appraisals | BROADVIEW APPRAISALS | 27447 E. BROADVIEW DR | KIOWA | CO | 80117 |
| OP3c | Brookwood Appraisal, Inc. | 6946 Brentwood St. | | Arvada | CO | 80004 |
| OP3c | Brown & Rhodes Appraisal service Inc | 1955 W Grant Rd Ste 200 | | Tucson | AZ | 85745 |
| OP3c | Brown Real Estate Group | 19620 15th Ave NE | | Seattle | WA | 98155 |
| OP3c | Brown, Martin J. | 6044 Glendale Dr | | Boca Ratan | FL | 33433 |
| OP3c | Brown, Rick | 3535 E Coast Hwy | | Corona Del Mar | CA | 92625 |
| OP3c | Bruce Mercer, SRA | 2529 East 70th Street, Suite 205 | | Shreveport | LA | 71105 |
| OP3c | Brungardt, Christopher L | 13909 S Kaw St | | Olathe | KS | 66062 |
| OP3c | Bryan Press | dba Bryan Enterprises, Inc | 1011 South Stimson Avenue | City of Industry | CA | 91745 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 84 of 288

EXHIBIT A -- SERVICE LIST
Parties Voting on Plan

| OP3c | Buchalter, Nemer, Fields & Younger | 601 South Figueroa Street | Suite #2400 | | Los Angeles | CA | 90017-5704 |
|---|---|---|---|---|---|---|---|
| OP3c | Budry, Cynthia B | 508 Oak Brook Dr | | | Columbia | SC | 29223 |
| OP3c | Builders Termite & Pest Control, Inc | 1139 S Plntia Ave | | | Fullerton | CA | 92831 |
| OP3c | Bulawama Services | 2630 W. Long Circle | | | Littleton | CO | 80120 |
| OP3c | Burgess, Gregory P | 2500 Robinhood Rd | | | Winston Salem | NC | 27106 |
| OP3c | Burns, Christine | 28110 Hemlock | | | Moreno Valley | CA | 92555 |
| OP3c | Burruel-Cox, Stephanie J | 27101 Pueblonuevo Dr | | | Mission Viejo | CA | 92691 |
| OP3c | Business Courier Service, Inc | 310 EAST INTERSTATE 30, STE M109 | | | GARLAND | TX | 75043 |
| OP3c | Byron Bond | 3235 Best Rd | | | Maryville | TN | 37803-0000 |
| OP3c | BYTE MORTGAGE SOFTWARE | BYTE MORTGAGE SOFTWARE | PAVY THAO | | 12020 113th Ave NE | Suite | 270 |
| OP3c | C & V Housekeeping | 2524 REVERES ROUTE | | | GRANITE CITY | IL | 62040 |
| OP3c | C.E. Kirk Appraisal Services | | | | | | |
| OP3c | C.R. Daniels & Associates | P.O. Box 2291 | | | Henderson | TX | 75653 |
| OP3c | C2 Reprographics | C2 Reprographics | 3180 Pullman Street | | Costa Mesa | CA | 92626 |
| OP3c | CA Gateway Office Limited Partnership | Equity Office Property | 2 North Riverside Plaza Ste 2100 | | Chicago | IL | 60606 |
| OP3c | CA Mission Street Limited Partnership | VP Legal General Counsel | Equity Office Property | 2 N Riverside Plz Ste 2100 | Chicago | IL | 60606 |
| OP3c | Cabral & Company | CABRAL & COMPANY | 5650 EL CAMINO REAL, #110 | | CARLSBAD | CA | 92008 |
| OP3c | Caine & Weiner | 21210 Erwin St | | | Woodland Hills | CA | 91367 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 85 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| OP3c | Cal EK Engineering, Inc | PO BOX 3097 | | | BATTLE GROUND | WA | 98604-3097 |
|------|------|------|------|------|------|------|------|
| OP3c | CalChamber | P.O. Box 526020 | | | Sacramento | CA | 95852-6020 |
| OP3c | Calderon, Christopher A | 8130 Strub Ave | | | Whittier | CA | 90602 |
| OP3c | California Overnight | DBA CALIFORNIA OVERNIGHT | DEPT #1664 | | LOS ANGELES | CA | 90084-1664 |
| OP3c | California Pacific Appraisal | | | | | | |
| OP3c | California Protection Industry, Inc. | 9731 Geyser Ave | | | Northridge | CA | 91324-1920 |
| OP3c | California Soft Tissue Therapy, Inc | 43797 N. 15th West | | | Lancaster | CA | 93534 |
| OP3c | California Suppression Systems Inc | 2505 Mira Mar Ave | | | Long Beach | CA | 90815 |
| OP3c | California/Nevada Appraisal Services, In | Inc | 119 St. Lawrence Ave. | | Reno | NV | 89509 |
| OP3c | CalProtection | 2505 Mira Mar Avenue | | | Long Beach | CA | 90815-1785 |
| OP3c | CAMB | 1730 I Street, Suite 240 | | | Sacramento | CA | 95814-3017 |
| OP3c | CAMB- OC Chapter | | | | | | |
| OP3c | CAMB-Greater Northstate Chapter | P.O. Box 991702 | | | Redding | CA | 96099 |
| OP3c | Canon Financial Services, Inc - IL | P.O. Box 4004 | | | Carol Stream | IL | 60197-4004 |
| OP3c | Capital Contractors, Inc | PO BOX 3079 | | | HUNTINGTON STATION | NY | 11746 |
| OP3c | Capurro, Jane Maher | 75 Bench Rd | | | Fallon | NV | 89406 |
| OP3c | Car 54 Messenger Service, Inc | PO BOX 10281 | | | POMPANO BEACH | FL | 33061 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 86 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | |
|---|---|---|---|---|---|---|
| OP3c | CareerLink | dba CareerLink | 4925 Greenville Avenue, #930 | Dallas | TX | 75206 |
| OP3c | Carl Goschie & Associates, Inc | 925 COUNTRY CLUB ROAD, STE 150 | | EUGENE | OR | 97401 |
| OP3c | Carl Hayles-BORR | 516 McLane | | Vallejo | CA | 94590 |
| OP3c | Carl Tolopka | 8106 Myrtle Ln | | Missouri City | TX | 77459 |
| OP3c | Carla Danielle Moore | 100 Belaire Drive | | Smyrna | TN | 37167 |
| OP3c | Carlo Fontanilla | 4330 Cortez | | Union City | CA | 94587 |
| OP3c | Carlo Garces | 11905 165th | | Norwalk | CA | 90650 |
| OP3c | Carlson, Shannon M | | | | | |
| OP3c | Carmen Mitchell | 634 Leacrest Avenue | | Memphis | TN | 38109-0000 |
| OP3c | Carmen Perez | 13128 Rangoon | | Arleta Area | CA | 91331 |
| OP3c | Carnes Appraisals | Carnes Appraisals | P.O. Box 40091 | Reno | NV | 89504 |
| OP3c | Carole J Duncan | 13249 FM 830 | | Willis | TX | 77318 |
| OP3c | Carothers, John J | 3616 Easton Loop West | | Columbus | OH | 43219 |
| OP3c | Carraway Realty Inc Dba Access Realty | 1100 E Pk Dr Ste 104 | | Birmingham | AL | 35235 |
| OP3c | Carrington Securities LP | 599 W Putnam Ave | | Greenwich | CT | 06830 |
| OP3c | Carson, Christopher E | 2509 Centennial Falcon | | Valrico | FL | 33594 |
| OP3c | Carver Communication (Real Estate News) | dba Real Estate News Line | P.O. Box 33862 | San Antonio | TX | 78265 |
| OP3c | Cary McCorkle - Borr | 8035 Camberley Dr | | Powell | TN | 37849-0000 |
| OP3c | Cary Pentecost | 920 Minosa Lane | | Russellville | KY | 42276 |
| OP3c | Casa Grande Appraisal | 107 W. Wade Lane Suite 8 | | Payson | AZ | 85541 |
| OP3c | Cascade Delivery Service, LLC | P.O. Box 142 | | Redmond | OR | 97756 |
| OP3c | Cascade Natural Gas | 222 Fairview Ave N | | Seattle | WA | 981095312 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 87 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| OP3c | Casey Brossette | P.O. Box 17836 | | Shreveport | LA | 71138 |
|---|---|---|---|---|---|---|
| OP3c | Casey Brown - Borr | 1803 Broadway Unit 622 | | Nashville | TN | 37203-0000 |
| OP3c | Cash Fast Finance Llc | 2800 N 44th St Ste1100 | | Phoenix | AZ | 85008 |
| OP3c | Caskey, James Christopher | 801 W Tyson St | | Chandler | AZ | 85225 |
| OP3c | Cassandra Young | P.O. Box 2052 | | Big Bear City | CA | 92314 |
| OP3c | Castaneda Marco | 27 Foxtail Ln | | Dove Canyon | CA | 92679 |
| OP3c | Castle Appraisal Ggroup | | PO Box 10293 | Houston | TX | 77206 |
| OP3c | Castle Meinhold & Stawiarski Llc | 999 18th St Ste 2201 | | Denver | CO | 80202 |
| OP3c | Castle, Catherine | 7616 Christin Lee Circle | | Knoxville | TN | 37931 |
| OP3c | Catarina Mortgage Services Inc | 8907 Sterling Gate Cir | | Spring | TX | 77379 |
| OP3c | Cauthen & Patterson Appraisal, LLC | P.O. Box 147 | | Lancaster | SC | 29721 |
| OP3c | Caxton Publications, Inc | PO BOX 81366 | | AUSTIN | TX | 78708-1366 |
| OP3c | Caxton Publications, Inc | PO BOX 81366 | | AUSTIN | TX | 78708-1366 |
| OP3c | CB Parkway Business Center II Ltd | Billingsley Company | 4100 International Pkwy | Carrollton | TX | 75007 |
| OP3c | CB Richard Ellis Corporate Facilities management Inc | 2041 Rosecrans Ave Ste 300 | | El Segundo | CA | 90245 |
| OP3c | CBA Information Solutions | First Advantage Credco | 12395 First American Way | Poway | CA | 92064 |
| OP3c | CBA Information Solutions | First Advantage Credco | 12395 First American Way | Poway | CA | 92064 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 88 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OP3c | CBC Companies -- R.E.S. | P.O. Box 535595 | | | Pittsburgh | PA | 15253-5595 |
| OP3c | Cbc Innovis Inc | 250 E Town St | | | Columbus | OH | 43215 |
| OP3c | CBCInnovis Inc | 250 E Town St | | | Columbus | OH | 43215 |
| OP3c | C-Comm Communications | P.O. Box 272999 | | | Fort Collins | CO | 80527-2999 |
| OP3c | CCT Telecommunications | 1106 W. Turner Road Ste A | | | Lodi | CA | 95240 |
| OP3c | Cecelia  Wilson | 2901 Park | | | Oakland | CA | 94610 |
| OP3c | Cedric Disla | 15819 Padre | | | Moreno Valley | CA | 92551 |
| OP3c | Center Club | 650 Town Center Drive | | | Costa Mesa | CA | 92626 |
| OP3c | Centerpointe Energy | PO Box 1700 | | | Houston | TX | 77251-1700 |
| OP3c | Central Penn Appraisals, Inc | 24 W Main St | | | Shiremanstown | PA | 17011 |
| OP3c | Central Valley Appraisal Group | 2222 Watt Ave Bldg B 8 | | | Sacramento | CA | 95825 |
| OP3c | Century 21 Lighthouse Realty | 4455 Baymeadows Rd Ste 104 | | | Jacksonville | FL | 32217 |
| OP3c | Century 21 Lighthouse Realty | 4455 Baymeadows Rd Ste 104 | | | Jacksonville | FL | 32217 |
| OP3c | Century West Associates LLC | 1158 26th St Ste 111 | | | Santa Monica | CA | 90403 |
| OP3c | Certified Appraisal Service | 345 Stallion Trail | | | St Peters | MO | 63376 |
| OP3c | Certified Appraisal Service | 3458 Topeka | | | Corpus Christi | TX | 78411 |
| OP3c | Certified Appraisal Service | 3691 NW Hwy 101 | | | Lincoln City | OR | 97367 |
| OP3c | Certified Appraisals LLC | 3691 Nw Hwy 101 | | | Lincoln City | OR | 97367 |
| OP3c | Certified Residential Appraisal Service | 3458 Topeka St | | | Corpus Christi | TX | 78411 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 89 of 288

EXHIBIT A -- SERVICE LIST
**Parties Voting on Plan**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OP3c | Champion, Robert I | 11500 Musket Rim | | | Austin | TX | 78738 |
| OP3c | Champion, Robert I | 11500 Musket Rim | | | Austin | TX | 78738 |
| OP3c | Charles B Campbell | 603 El Circulo | | | San Clemente | CA | 92672 |
| OP3c | Charles F. Coe | 29824 Pinecone | | | Castaic Area | CA | 91384 |
| OP3c | Charles G. Murray A.S.A. | PO Box 201 | | | Bristol | PA | 190070201 |
| OP3c | Charles Hunt | 2112 Logan Ridge Drive | | | Sevierville | TN | 37876 |
| OP3c | CHARLES L. HOLLAND | 3514 SOUTH BIRCH | | | SANTA ANA | CA | 92707 |
| OP3c | Charlotte Broesche Realty Services | 115 ISLES END DRIVE | | | TIKI ISLAND | TX | 77554 |
| OP3c | Chavez, Daniel R | 3926 Mourning Dove Pl Nw | | | Albuquerque | NM | 87120 |
| OP3c | Chelan County Public Utility District | PO Box 1441 | | | Wenatchee | WA | 98807 |
| OP3c | Cheryl Johnson R.E. Appraisal, Inc | 13140 COIT ROAD, STE 218 | | | DALLAS | TX | 75240 |
| OP3c | Cheryl Johnson R.E. Appraisal, Inc | 13140 COIT ROAD, STE 218 | | | DALLAS | TX | 75240 |
| OP3c | Cheryl Piecella | | | | | | |
| OP3c | Chester Smith - Borr | 10483 Walden Street | | | Soddy Daisy | TN | 37379-0000 |
| OP3c | Chicago Marriott | 540 N Michigan Ave | | | Chicago | IL | 60611 |
| OP3c | Chicago Title - CA | 8060 Santa Teresa Blvd, #100 | | | Gilroy | CA | 95020 |
| OP3c | Chicago Title - CA | P.O. Box 108 | | | Ritzville | WA | 99169 |
| OP3c | Chicago Tribune | 435 N Michigan Tt1100 | | | Chicago | IL | 606114041 |
| OP3c | Ching-Ko Chang - EMP | 6410 Columbia Pkwy | | | Jacksonville | FL | 32258 |
| OP3c | Chordiant Software | P.O.Box 49291 | | | San Jose | CA | 95161-9291 |
| OP3c | Chris Chavez | 487 West Loop | | | Camarillo | CA | 93010 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 90 of 288

| OP3c | Chris Donley | 1202 Royal Gorge Blvd | | | Canon City | CO | 81212 |
|------|--------------|------------------------|--|--|------------|-----|-------|
| OP3c | Christeen Weitz | 1184 Dodd Rd | | | Burbank | WA | 99323 |
| OP3c | Christine Burns | 28110 Hemlock Ave | | | Moreno Valley | CA | 92555 |
| OP3c | Christine Doane | 4369 Saltillo | | | Woodland Hills | CA | 91364 |
| OP3c | Christopher Chandler | 1241 71st | | | Oakland | CA | 94621 |
| OP3c | Christopher David Chandler-BORR | 13263 Rancho Penasquitos Blvd | | | San Diego | CA | 92129 |
| OP3c | Christopher J Brown | | | | | | |
| OP3c | Christopher J. Epinoza | 20815 Gridley | | | Lakewood | CA | 90715 |
| OP3c | Chu, Kim H | 19302 Mauna Ln | | | Huntington Bch | CA | 92646 |
| OP3c | Chun, Xina Ann | 46 099 Ipuka St | | | Kaneohe | HI | 96744 |
| OP3c | Cimonique Green | Sabbah & Mackoul | PO Box 952 | | Riverside | CA | 92502 |
| OP3c | Cincinnati Area Board of Realtors | 14 Knollcrest Drive/ P.O. Box 37889 | | | Cincinnati | OH | 45222 |
| OP3c | Cincinnati Bell Telephone | 221 E 4th St | ML346 325 | | Cincinnati | OH | 45202 |
| OP3c | Cintas Corporation | 9045 N. Ramsey Blvd. | | | Portland | OR | 97203 |
| OP3c | Circle Alarms, Inc - Fire Safety | Dba Corvallis Safe & Lock | 850 Nw 4th St | | Corvallis | OR | 97330 |
| OP3c | Ciro N. Ramirez | 244 Magnolia St and 126 B | | | Oxnard | CA | 93030 |
| OP3c | CIT Technology Financing | 175 S 3rd St Ste 900 | | | Columbus | OH | 43215 |
| OP3c | CIT Technology Financing | 175 S 3rd St Ste 900 | | | Columbus | OH | 43215 |
| OP3c | CIT Technology Financing | 175 S 3rd St Ste 900 | | | Columbus | OH | 43215 |
| OP3c | CIT Technology Financing | 175 S 3rd St Ste 900 | | | Columbus | OH | 43215 |
| OP3c | CIT Technology Financing | 175 S 3rd St Ste 900 | | | Columbus | OH | 43215 |
| OP3c | CIT Technology Financing | 175 S 3rd St Ste 900 | | | Columbus | OH | 43215 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 91 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | |
|---|---|---|---|---|---|---|
| OP3c | CIT Technology Financing | 175 S 3rd St Ste 900 | | | Columbus | OH | 43215 |
| OP3c | Citicorp Vendor Finance former COPELCO | P.O. Box 41647 | | | Philadelphia | PA | 19101 |
| OP3c | Citigroup Global Markets Realty Corp | Kirkland & Ellis LP | Citigroup Center | 153 E 53rd St | New York | NY | 10022-4611 |
| OP3c | CitiMortgage Inc | c o Andrew J Petrie | Featherstone Petrie DeSisto LLP | 600 Seventeenth St Ste 2400 S | Denver | CO | 80202 |
| OP3c | City Central Courier, Inc | P.O. Box 22368 | | | Houston | TX | 77227-2368 |
| OP3c | City Express | 1011 Meredith 14 | | | Austin | TX | 78748 |
| OP3c | City of Austin | PO Box 2267 | | | Austin | TX | 78783 |
| OP3c | City of Bellevue | PO BOX 34372 | | | SEATTLE | WA | 98124-1372 |
| OP3c | City of Chicago | 121 N Lasalle St Rm 107A | | | Chicago | IL | 60602 |
| OP3c | City of Corpus Christi | City of Corpus Christi | | | P.O. Box 659722 | Corpus Christi, TX 78265 9722 | |
| OP3c | City of Granite City | City of Granite City | | | Dept.30485 | P.O. Box 790126 | St. Louis, MO 63179-0126 |
| OP3c | City of Sacramento | 915 I St RM 1201 | | | Sacramento | CA | 95814-2696 |
| OP3c | City of Tyler Water | Tyler Water Utilities | P.O. Box 336 | | Tyler | TX | 75710-0336 |
| OP3c | City of Yuba City Police Department | P.O. Box 3447 | | | Yuba City | CA | 95992 |
| OP3c | Cityblock | 304 South Rockford Drive | | | Tempe | AZ | 85281 |
| OP3c | Claritus | 13232 C St | | | Omaha | NE | 68144 |
| OP3c | Clarity USA, Inc. | #6123-234 Hudson Ave. | | | Albany | NY | 12210 |
| OP3c | Clark, Timothy John | 35 Mountain Laurel | | | Dove Canyon | CA | 92679 |
| OP3c | Classic Sales & Service, Inc. | 3524 Hwy 61 S | | | Vicksburg | MS | 39180 |
| OP3c | Claudia Sosa-Valderrama | 4521 North Glenfinnan | | | Covina Area | CA | 91723 |
| OP3c | Clean Corners | 4107 W Magnolia Blvd | | | Burbank | CA | 91505 |
| OP3c | Clear Capital com Inc | 6030 Orchard Ave | | | Richmond | GA | 94864 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 92 of 288

EXHIBIT A -- SERVICE LIST
Parties Voting on Plan

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OP3c | Cledice Neely - Borr | 3432 Tournament Drive S | | | Memphis | TN | 38125-0000 |
| OP3c | Clif Zant Real Estate Appraiser/Consulta | 1901 E. 37th Street | Suite 110 | | Odessa | TX | 79762 |
| OP3c | Clifford Waldrop | 309 W Sudenny Road | | | La Follette | TN | 37766-0000 |
| OP3c | Clinton Air | | | | | | |
| OP3c | Closing Quest, LLC | 2219 Castelow Rd | | | Greenbrier | TN | 37073 |
| OP3c | Closings On Call | 2250 Lucien Way, Suite 100 | | | Maitland | FL | 32751 |
| OP3c | CM Schweitzer, LLC | 1248 SE 8th Street | | | Deerfield Beach | FL | 33441 |
| OP3c | Coach USA | 3333 East 69th St. | | | Long Beach | CA | 90805 |
| OP3c | Coastal Appraisal Center, Inc | P.O. Box 1538 | | | Richmond Hills | GA | 31324 |
| OP3c | Coastal Bend Copier fax Co | 2732 Spid Dr 121 | | | Corpus Christi | TX | 78415 |
| OP3c | Coconino Appraisals | | | | | | |
| OP3c | Code Chemical Corp | 5332 Mulford St | | | Skokie | IL | 60077-2760 |
| OP3c | Coffee Systems Hawaii | 525 Kaaahi St | | | Honolulu | HI | 96817 |
| OP3c | Cohn Goldberg & Deutsch LLC | 600 Baltimore Ave Ste 208 | | | Towson | MD | 21204 |
| OP3c | Coldwell Banker Foremost Realtors | 5115 South Third Street | | | Louisville | KY | 40214 |
| OP3c | Collection Management Services of Hawaii | 707 Richards St Ph 4 | | | Honolulu | HI | 96813 |
| OP3c | Colonial Properties Trust | 950 Market Promenade Ave Ste 2200 | | | Lake Mary | FL | 32746 |
| OP3c | Columbus Board of Realtors | 2700 Airport Drive | | | Columbus | OH | 43219 |
| OP3c | Columbus Daniel Brown | 1925 Regello | | | San Pablo | CA | 94806 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 93 of 288

EXHIBIT A -- SERVICE LIST
Parties Voting on Plan

| OP3c | Comcast Spotlight Spokane | Comcast Advertising Sales | 818 W Riverside Ste 120 | | Spokane | WA | 99201 |
|------|---------------------------|---------------------------|--------------------------|---|---------|----|-------|
| OP3c | ComEd | Bill Payment Center | | | Chicago | IL | 60668-0001 |
| OP3c | Commerce Title Company | 6301 Indian School Rd NE, Suite 890 | | | Albuquerque | NM | 87110 |
| OP3c | Commercial Records Center | 205 Ange Street | | | El Paso | TX | 79901 |
| OP3c | Commonwealth Appraisal Corp | 11278 Creekside Court | | | Dublin | CA | 94568 |
| OP3c | Community Directory | PRESCOTT NEWSPAPERS, INC | 8307 E HWY 69, STE A | | PRESCOTT VALLEY | AZ | 86314 |
| OP3c | Community Legal Services and Patricia A. | Elizabeth Goodell | 3638 N Broad St | | Philadelphia | PA | 19140 |
| OP3c | Comm-Works, LLC | P.O. Box 714923 | | | Columbus | OH | 43271-4923 |
| OP3c | Comm-Works, LLC | P.O. Box 714923 | | | Columbus | OH | 43271-4923 |
| OP3c | Concepts in Technology, Inc | 2234 E. Colorado Blvd. 3rd Floor | | | Pasadena | CA | 91107 |
| OP3c | Conexis AKA Flexpro | 721 South Parker, Suite 300 | | | Orange | CA | 92868 |
| OP3c | Connelly, Karin M | 19 Winthrop Ave | | | Bridgewater | MA | 02324 |
| OP3c | Conser Appraisals, Inc. | P. O. Box 3258 | | | Salem | OR | 97302-0258 |
| OP3c | Consolidated Design West | 1345 S. Lewis Street | | | Anaheim | CA | 92805 |
| OP3c | Constellation Homebuilder Systems, Inc | P.O. Box 1070 | | | Charlotte | NC | 28201-1070 |
| OP3c | Consumertrack Inc | 2381 Rosecrans Ave 336 | | | El Segundo | CA | 90245 |
| OP3c | Conticelli, David Anthony | 1533 Se 5th Court | | | Cape Coral | FL | 33990 |
| OP3c | Controlled Key Systems Inc | 17248 Red Hill Ave | | | Irvine | CA | 92614-5628 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 94 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OP3c | Cooney Appraisals Services | 4630 Skyline Lane | | | La Mesa | CA | 91941 |
| OP3c | Copiers Etcetera, Inc | 15712 MILL CREEK BLVD. B-10 | | | MILL CREEK | WA | 98012 |
| OP3c | Copiers Plus | P.O. Box 3967 | | | Wenatchee | WA | 98807 |
| OP3c | Copperfield Professional Building, LP | 17036 W. Little York, Suite 500 | | | Houston | TX | 77084 |
| OP3c | CO-Quadrant, L.L.C. | Dept. 10250, 21079 Network Place | | | Chicago | IL | 60673-1210 |
| OP3c | CoreLink Staffing Services, Inc. | DEPT LA 21403 | | | Pasadena | CA | 91185-1403 |
| OP3c | CoreLink Staffing Services, Inc. | DEPT LA 21403 | | | Pasadena | CA | 91185-1403 |
| OP3c | Corelogic Systems Inc | 10360 Old Plrville Rd Ste 100 | | | Sacramento | CA | 95827 |
| OP3c | Corestaff Services LP | 1175 St James Pl No 300 | | | Houston | TX | 77056 |
| OP3c | Corey McDonald - Borr | 4002 Denhem Rd | | | Chattanooga | TN | 37406-0000 |
| OP3c | Cornerstone Appraisals Llc | 35949 W 231st St | | | Edgerton | KS | 66021 |
| OP3c | Corporate Express Office Products Inc | 1 Environmental Way | | | Broomfield | CO | 80021 |
| OP3c | Cort Business Services | 11250 Waples Mill Rd Ste 500 | | | Fairfax | VA | 22030 |
| OP3c | Cort Furniture Rental | 14350 Garfield Ave 500 | | | Paramount | CA | 90723 |
| OP3c | Cort Furniture Rental | 3489-91 Rider Trail South | | | Earth City | MO | 63045 |
| OP3c | Cort Furniture Rental | CORT FURNITURE RENTAL | | | 320 SOUTH DECATUR BLVD | LAS VEGAS, NV 89107 | |
| OP3c | Cortland County | 60 Central Ave County Office Bld | | | Cortland | NY | 13045 |
| OP3c | Country Squire Inc | 10731 SW 30 Pl | | | Davie | FL | 33328 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 95 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| OP3c | Country Squire Inc | 10731 SW 30 Pl | | Davie | FL | 33328 |
|---|---|---|---|---|---|---|
| OP3c | Countrywide Home Loans Inc | 5220 Las Virgenes Rd MS AC 11 | | Calabasas | CA | 91302-4041 |
| OP3c | Courier Depot | PO BOX 93097 | | AUSTIN | TX | 78709-3097 |
| OP3c | Courtright & Associates, Inc | J. ROBERT COURTRIGHT | 512 LINDBERGH AVENUE | EL PASO | TX | 79932 |
| OP3c | Courtright & Associates, Inc | J. ROBERT COURTRIGHT | 512 LINDBERGH AVENUE | EL PASO | TX | 79932 |
| OP3c | Covenant Group | 1561 Dutch Fork Rd | | Irmo | SC | 29063 |
| OP3c | Coventry Fund X Ltd | Sheiness Scott Grossman & Cohn | 1001 McKinney Ste 1400 | Houston | TX | 77002 |
| OP3c | Cox  Communications | P.O. BOX 78071 | | PHOENIX | AZ | 85062-8071 |
| OP3c | Cox, Christopher R | 2431 North Fifth St | | Harrisburg | PA | 17110 |
| OP3c | CPPM, Inc. | P.O. Box 66945 | | Indianapolis | IN | 46266 |
| OP3c | CR Home Loans, LLC (Rosario DeLacheca) | Rosario DeLacheca | 1414 E. Del Mar Blvd | Laredo | TX | 78045 |
| OP3c | CRAIG K LEATHERS | 555 MAINE | | LONG BEACH | CA | 90802 |
| OP3c | Craig Prince | 6540 Hayvenhurst | | Van Nuys Area | CA | 91406 |
| OP3c | Cranbrook Realty Investment Fund LP | Binder & Malter LLP | 2775 Park Ave | Santa Clara | CA | 95050 |
| OP3c | Creative Impressions | Creative Impressions | 494 Hoala Drive | Kihei | HI | 96753 |
| OP3c | Credit Suisse First Boston Mortgage Capital LLC | Eleven Madison Avenue | | New York | NY | 10010-3629 |
| OP3c | Credit Suisse First Boston Mortgage Capital LLC | Eleven Madison Avenue | | New York | NY | 10010-3629 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 96 of 288

| | | | | | | |
|------|------|------|------|------|------|------|
| OP3c | Credit Suisse First Boston Mortgage Capital LLC | Eleven Madison Avenue | | New York | NY | 10010-3629 |
| OP3c | Credit Suisse First Boston Mortgage Capital LLC | Eleven Madison Avenue | | New York | NY | 10010-3629 |
| OP3c | Crestwood Behavioral Health Inc | 7590 Shoreline Dr | | Stockton | CA | 95219 |
| OP3c | Crews Control | 12510 Prosperity Dr Ste 120 | | Silver Spring | MD | 20904 |
| OP3c | Crispell Associates | 2300 South Atheron St. | | State College | PA | 16801 |
| OP3c | Cristine Soto | 931 Mouton Cir | | E Palo Alto | CA | 94303-2546 |
| OP3c | Crown Equipment Corporation | 44 S Washington St | | New Bremen | OH | 45869 |
| OP3c | Crown Sanitation | P.O. Box 215 | | Calverton | NY | 11933 |
| OP3c | CrownPeak | 5880 W Jefferson Boulevard Unit G | | Los Angeles | CA | 90016 |
| OP3c | CrownPeak Technology | 13323 Washingotn Blvd. Ste. 206 | | Los Angeles | CA | 90066 |
| OP3c | Cruzelena Business Service | 7902 Canal Street | | Houston | TX | 77012 |
| OP3c | Crystal City Mortgage | 11720 Alderhill Terrace | | San Diego | CA | 92131 |
| OP3c | Crystal Springs of Alabama | Crystal Springs of Alabama | | 2919 3rd Ave. North | Birmingham, AL 35203 | |
| OP3c | CRYSTAL SPRINGS- FULL HISTORY ALSO DSW001 | CRYSTAL SPRINGS | P.O. Box 530578 | Atlanta | GA | 30353--0578 |
| OP3c | CSHV Denver Tech Center LLC | Greenberg Traurig LLP | 1007 N Orange St Ste 1200 | Wilmington | DE | 19801 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 97 of 288

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OP3c | CSHV Southpark LLC a Delaware Corp | Liner Yankelevitz Sunshine & Regenstreif | 1100 Glendon Ave 14th Fl | | Los Angeles | CA | 90024 |
| OP3c | CT Corporation | 111 8th Ave 13th Fl | | | New York | NY | 10011 |
| OP3c | CT Corporation System | P.O. Box 4349 | | | Carol Stream | IL | 60197-4349 |
| OP3c | CTI Transportation, LLC | PO BOX 926277 | | | HOUSTON | TX | 77292-6277 |
| OP3c | Cugno, Sherri Lynn | 3902 78th Dr East | | | Sarasota | FL | 34243 |
| OP3c | Custom Resource Solutions Newport Bch | 1330 Hampshire Circle | | | Newport Beach | CA | 92660 |
| OP3c | Cutting Edge Appraisals | CUTTING EDGE APPRAISALS | 4502 N. GRAPE DRIVE | | MOSES LAKE | WA | 98837 |
| OP3c | Cutting, Terri | 5 Archambault Way | | | Chelmsford | MA | 01824 |
| OP3c | Cuzzens Credit Bureau & Services, Inc. | 28423 Orchard Lake Rd. #211 | | | Farmington Hills | MI | 48334 |
| OP3c | CVS Pharmacy | PO Box 3038 | | | Evansville | IN | 47730-3038 |
| OP3c | Cynthia Snuggs - Borr | 216 Panamint Drive | | | Antioch | TN | 37013 |
| OP3c | Czuprynski, Chris | 7n066 Littlehip Ct | | | St Charles | IL | 60175 |
| OP3c | D&D Electric | | | | | | |
| OP3c | D.M. Clark & Associates | P.O. Box 69 | | | Crownsville | MD | 21032 |
| OP3c | D2xchange, LLC | Dept 1956 | | | Denver | CO | 80291-1956 |
| OP3c | Dacosta, Raymond | 18 Briarwood Rd | | | Lincoln | RI | 02865 |
| OP3c | Dan Bender | | | | | | |
| OP3c | Dan Hartzog-BORR | 22410 Barbacoa | | | Santa Clarita | CA | 91350 |
| OP3c | Dana Colly | 439 W Terrace | | | Altadena | CA | 91001 |
| OP3c | Dana L Norton | 3501 Rolling Ln | | | Midwest City | OK | 73110 |
| OP3c | Daniel J Rubio | Trush Law Office | 695 Town Center Dr Ste 700 | | Costa Mesa | CA | 92626-7187 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 98 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OP3c | Daniel J Rubio | Trush Law Office | 695 Town Center Dr Ste 700 | | Costa Mesa | CA | 92626-7187 |
| OP3c | Daniel R. Madison | | | | | | |
| OP3c | Daniel Stevens | 722 Maple | | | Richmond | CA | 94801 |
| OP3c | DANKA Office Imaging | 1101 Roosevelt Bl | | | St Petersburg | FL | 33716 |
| OP3c | Darlenette Richardson | Williams Kastner & Gibbs | 888 Sw Fifth Ave Ste 600 | | Portland | OR | 97204-2025 |
| OP3c | Darling Real Estate | 8263 Pawtucket Ct | | | Indianapolis | IN | 46256 |
| OP3c | Darrell J. Higginbotham | | | | | | |
| OP3c | Darrell Lowe | 7210 Marina Pacifica Dr S | | | Long Beach | CA | 90803 |
| OP3c | Darva Gadison | 3416 S Ouray Way | | | Aurora | CO | 80013 |
| OP3c | Data Delete of Oregon, LLC | P.O. Box 1494 | | | Redmond | OR | 97756 |
| OP3c | Data Processing Air Corporation | Data Processing Air Corporation | | | P.O. Box 52726 | Phoenix, AZ  85072-2726 | |
| OP3c | Data Shredding Service | 553 West 38th Street | | | Houston | TX | 77018 |
| OP3c | DataChamps, LLC | Corporate Headquarters | 3219 E Camelback Rd Ste 225 | | Phoenix | AZ | 85018 |
| OP3c | DataQuick Information Systems, Inc. | 9620 Towne Centre Drive | | | San Diego | CA | 92121-1963 |
| OP3c | Datimation, Inc. | P.O. Box 2373 | | | La Habra | CA | 90632 |
| OP3c | Davanh Seelapasay | 1582 Sawgrass | | | San Jose | Ca | 95116 |
| OP3c | David Bruington | 3675 Altacrest Dr W | | | Birmingham | AL | 35243 |
| OP3c | David C Ruan | 316 Monroe | | | Irvine | CA | 92620 |
| OP3c | David Einhorn | 140 East 45th St 24th Fl | | | New York | NY | 10017 |
| OP3c | David G Alber | 1536 N 21 Street | | | Grand Junction | CO | 81501-0000 |
| OP3c | David Hummel | | | | | | |
| OP3c | David J. Parlette | 4741 Rolling Oaks | | | Granite Bay | CA | 95746 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 99 of 288

| | | | | | | |
|---|---|---|---|---|---|---|
| OP3c | David M Meigs | 1660 Hopkins Drive | | Denver | CO | 80229-0000 |
| OP3c | David M. Conner | 242 N Pierce | | El Cajon | CA | 92020 |
| OP3c | DAVID M. MEDINA | 2857 SANTEZ | | POMONA | CA | 91766 |
| OP3c | David Masamitsu | 2710 Kelvin Ave No 2238 | | Irvine | CA | 92614 |
| OP3c | DAVID MUNOZ | 44839 LASZLO | | LANCASTER | CA | 93534 |
| OP3c | DAVID NAZMY | 14141 POLK | | SYLMAR AREA | CA | 91342 |
| OP3c | David Nicholas Kennealy | 2662 Oak Knoll Dr | | Rossmoor | CA | 90720 |
| OP3c | David P. Wurst | 2200 West 6200 North | | Amalga | UT | 84335 |
| OP3c | David Vizcarra | Trush Law Office | 695 Town Center Dr Ste 700 | Costa Mesa | CA | 92626-7187 |
| OP3c | David W Ploeger | 1445 Coronet Blvd | | Reno | NV | 89509 |
| OP3c | Dawley, William | 16623 Big Creek Falls Ct | | Spring | TX | 77379 |
| OP3c | Day-Timers, Inc. | One Day-Timer Plaza | | Allentown | PA | 18195-1551 |
| OP3c | DB Structured Products Inc | Deutsche Bank Securities Inc | 60 Wall St 19th Fl | New York | NY | 10005 |
| OP3c | DB Structured Products Inc | Deutsche Bank Securities Inc | 60 Wall St 19th Fl | New York | NY | 10005 |
| OP3c | DCG Home Loans, Inc. | 8001 Irvine Center Dr., Suite 200 | | Irvine | CA | 92618 |
| OP3c | Dean Morris LLP | PO Box 2867 | | Monroe | LA | 71207 |
| OP3c | Dean Morris LLP | PO Box 2867 | | Monroe | LA | 71207 |
| OP3c | Dean Notaries | 3853 Sky Hawk Ct | | Castle Rock | CO | 80109-7932 |
| OP3c | Dean Treadway | 1007 Buena Road | | Knoxville | TN | 37919-8204 |
| OP3c | Deborah A. Broadway | 8196 Essen | | Sacramento | CA | 95823 |
| OP3c | Deborah Alexander | HOME ENHANCERS CLEANING SERVICE | 6775 WASHINGTON LANE | SHREVEPORT | LA | 71119 |
| OP3c | Deborah Bolton | 516 Delaware Avenue | | Oak Ridge | TN | 37830-0000 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 100 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OP3c | Deborah C Globerson | 15 Hacienda | | | Irvine | CA | 92620 |
| OP3c | Deborah Cockrum | 1649 Pleasant View Drive | | | Talbott | TN | 37877-0000 |
| OP3c | DEBORAH LANGMAN | 127 REYNOSA | | | SOLANA BEACH | CA | 92075 |
| OP3c | Dech, Jonathan Mark | 6967 Hearth Ln | | | Macungie | PA | 18062 |
| OP3c | Deer Park Water | P.O. Box 856192 | | | Louisville | KY | 40285-6192 |
| OP3c | Defiance County | 221 Clinton St | | | Defiance | OH | 43512 |
| OP3c | Delia Guzman | 5757 S. Staples #201 | | | Corpus Christi | TX | 78413 |
| OP3c | Deloree A. Burd - Madison & Associates | Madison & Associates | P.O. Box 442 | | Fox Island | WA | 98333 |
| OP3c | Deminna Dustin R | 309 E Meadowbrook Ave | | | Orange | CA | 92865 |
| OP3c | Democratic Senatorial Campaign Committee | 120 Maryland Ave, NE | | | Washington | DC | 20002 |
| OP3c | Denise Y Schultz | 12 Tangerine | | | Irvine | CA | 92618 |
| OP3c | Denlinger Appraisal Associates | PO Box 935 | | | Durango | CO | 81302 |
| OP3c | Department of Audit- WY | State of Wyoming | Herschler Bldg, 3rd Floor East | | 122 West 25th Street | | |
| OP3c | Department of Banking & Consumer-MS | Cosumer Finance | P.O. Box 23729 | | Jackson | MS | 39225-3729 |
| OP3c | Department of Banking & Finance | 2990 Brandywine Road, STE 200 | | | Atlanta | GA | 30341-5565 |
| OP3c | Department of Banking Consumer Credit | Division | 260 Constitution Plaza | | Hartford | CT | 6103 |
| OP3c | Department of Banking Consumer Credit | Division | 260 Constitution Plaza | | Hartford | CT | 6103 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 101 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | |
|---|---|---|---|---|---|---|
| OP3c | Department of Consumer Credit | 4545 Lincoln Blvd. | Suite 104 | Oklahoma City | OK | 73105-3408 |
| OP3c | Department of Corporations | 1515 K Street Suite200 | | Sacramento | CA | 95814 |
| OP3c | Department of Finance-Boise ID | 800 Park Blvd., Suite 200 | P.O. Box 83720 | Boise | ID | 83720 |
| OP3c | Department of Financial Institutions | 345 WEST WASHINGTON AVE., 4TH FLOOR | | MADISON | WI | 53703 |
| OP3c | Department of Financial Institutions -TN | 511 Union Street, Suite 400 | | Nashville | TN | 37219 |
| OP3c | Department of Financial Services | 200 E. Gaines Street | | Tallahassee | FL | 32399 |
| OP3c | Department of Housing & Urban Developmen | P.O. Box 198619 | | Atlanta | GA | 30384 |
| OP3c | Department of the Treasury Internal Revenue Service | 31 Hopkins Plz Rm 1150 | | Baltimore | MD | 21201 |
| OP3c | Department of the Treasury Internal Revenue Service | 31 Hopkins Plz Rm 1150 | | Baltimore | MD | 21201 |
| OP3c | Department of the Treasury Internal Revenue Service | 31 Hopkins Plz Rm 1150 | | Baltimore | MD | 21201 |
| OP3c | Desert Hills Bank | 3001 E Camelback Rd | | Phoenix | AZ | 85016 |
| OP3c | Detroit City & Isd c o Appr Dist | 101 W Broadway | | Clarksville | TX | 75424 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 102 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OP3c | Deutsche Bank National Trust Company | Trust & Securities Services Structured Finance Ser | 1761 East St Andrew Pl | | Santa Ana | CA | 92705-4934 |
| OP3c | Deutsche Bank Trust Company Americas | Attn Laurie R Binder Esq | One Battery Park Plz | | New York | NY | 10004 |
| OP3c | Deutsche Bank Trust Company Americas | Attn Laurie R Binder Esq | One Battery Park Plz | | New York | NY | 10004 |
| OP3c | Deutsche Bank Trust Company Americas | Attn Laurie R Binder Esq | One Battery Park Plz | | New York | NY | 10004 |
| OP3c | Dewey Ballantine Llp | 1301 Ave Of The Americas | Attn Irena Goldstein | | New York | NY | 10019 |
| OP3c | Dewey Ballantine Llp | 1301 Ave Of The Americas | Attn Irena Goldstein | | New York | NY | 10019 |
| OP3c | Dewey Ballantine Llp | Attn Irena Goldstein | | | New York | NY | 10019 |
| OP3c | Dex Media West, LLC | PO BOX 79167 | | | PHOENIX | AZ | 85062-9167 |
| OP3c | DHL EXPRESS | DHL Express Inc | | | P.O. Box 4723 | Houston, TX 77210 | |
| OP3c | DHL EXPRESS | P.O. Box 4723 | | | Houston | TX | 77210 |
| OP3c | DIAMOND SPRINGS | PO BOX 667887 | | | CHARLOTTE | NC | 28266-7887 |
| OP3c | Diane Oliviera | 129 Dyer St | | | Providence | RI | 02903 |
| OP3c | Dias, Amrish | 35 03 Broadway | | | Astoria | NY | 11106 |
| OP3c | Dickason Personnel Services | P.O. Box 220024 | | | El Paso | TX | 79913 |
| OP3c | Difonzo, Silvano | 10020 E Troon North Dr | | | Scottsdale | AZ | 85262 |
| OP3c | Digital Valuation Services | 2351 Sunset Blvd Ste 170 199 | | | Rocklin | CA | |
| OP3c | Dino Fry | 6188 North San Pablo | | | Fresno | CA | 93704 |
| OP3c | Direct Metro Area Xpress Couriers | DIRECT METRO AREA XPRESS COURIERS | 18606 E LOYOLA PLACE | | AURORA | CO | 80013 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 103 of 288

| | | | | | | |
|---|---|---|---|---|---|---|
| OP3c | Division of Mortgage Lending | 400 W. KING STREET, SUITE 406 | | CARSON CITY | NV | 89703 |
| OP3c | DIVISION OF REAL ESTATE | 160 E. 300 SOUTH | | SALT LAKE CITY | UT | 84111 |
| OP3c | DNJ | 296 Sandhurst Way Suite B | | Marietta | GA | 30060 |
| OP3c | DNJ | 300 North San Dimas Ave. | | San Dimas | CA | 91773 |
| OP3c | Document Services of Maui | DOCUMENT SERVICES OF MAUI | PO BOX 2155 | KIHEI | HI | 96753 |
| OP3c | Document Systems, Inc. | 20501 S. Avalon Blvd., Suite B | | Carson | CA | 90746 |
| OP3c | DOCUTRIEVE | DBA TITLE GUARANTY OF HAWAII INC | 235 QUEEN ST. | HONOLULU | HI | 96813 |
| OP3c | Dolly Murray | 1908 Raccoon Valley Road | | Heiskell | TN | 37554-0000 |
| OP3c | Donovan Appraisal Group | 91 Boylston Street | | Watertown | MA | 2472 |
| OP3c | Doolittle Christine | 888 Wikiup Dr | | Santa Rosa | CA | 95403 |
| OP3c | Dorothy Suggs | 305 Locust Street | | Clarksville | TN | 37042-0000 |
| OP3c | Dorthy Jacobs | | | | | |
| OP3c | Doug McDaniel | 3218 Sevier Avenue | | Knoxville | TN | 37920-0000 |
| OP3c | Douglas A Luper 3239553 | 2441 Plymouth Ave | | Bexley | OH | 43209 |
| OP3c | Douglas Appraisal Associates Inc | 18459 Pines Blvd Ste 320 | | Pembroke Pines | FL | 33029 |
| OP3c | Douglas Browder | 1011 Broad Street | | Sweetwater | TN | 37874-0000 |
| OP3c | Douglas Emmett Realty Fund | 19800 MacArthur Blvd Ste 500 | | Irvine | CA | 92612 |
| OP3c | DRA CRT Post Oak LP | Two Memorial City Plaza | 820 Gessner Ste 1540 | Houston | TX | 77024 |
| OP3c | Draeger, Bruce Allen | 13340 Greenwich Court | | Apple Valley | MN | 55124 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 104 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | |
|---|---|---|---|---|---|---|
| OP3c | Draper & Goldberg, PLLC | 803 Sycolin Rd | | Leesburg | VA | 20175 |
| OP3c | DRB Appraisal | 2545 E. Hermosa Vista Dr. | | Mesa | AZ | 85213 |
| OP3c | Drivers License Guide Company | 1492 Oddstad Dr. | | Redwood City | CA | 94063 |
| OP3c | DRW Communications | DRW Communications | 9315 Lakewood Dr. | Windsor | CA | 95492 |
| OP3c | Duarte, Ricardo | 42144 Mojave Rose Dr | | Quartz Hill | CA | 93536 |
| OP3c | Duke Realty Ohio | 600 E 96th Ste 100 | | Indianapolis | IN | 46240 |
| OP3c | Dumalanta, Teresita | 3 Puualoha Pl | | Kahului | HI | 96732 |
| OP3c | Duncan & Brown, Inc. - Real Estate Analy | David Cellers | 1260 Charnelton St. | Eugene | OR | 97401 |
| OP3c | Duncan, Katherine J | 1136 Clinch Rd | | Herndon | VA | 20170 |
| OP3c | Dunne, John P | 460 North Canon Dr | | Sierra Madre | CA | 91024 |
| OP3c | Dusky Robert W | 5662 Serene Dr | | Huntington Bch | CA | 92649 |
| OP3c | Dustin Henline - Borr | 119 Kaitlynn Ln | | Harriman | TN | 37748-0000 |
| OP3c | Dwayne Lemmon Appraisal Service | 390 FM 1635 | | Atlanta | TX | 75551 |
| OP3c | Dwayne Lemmon Appraisal Service | 390 FM 1635 | | Atlanta | TX | 75551 |
| OP3c | Dwayne Lemmon Appraisal Service | 390 FM 1635 | | Atlanta | TX | 75551 |
| OP3c | Dwayne Lemmon Appraisal Service | 390 FM 1635 | | Atlanta | TX | 75551 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 105 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| OP3c | DWC Mailing Systems | 1201 S. Boyle Ave. | | Los Angeles | CA | 90023 |
|------|------|------|------|------|------|------|
| OP3c | Dyer & Associates | 10422 Red Slate Lane | | Houston | TX | 77095 |
| OP3c | Dynamic Management, Inc. | 13848 Stoney Gate Place | | San Diego | CA | 92128 |
| OP3c | E Commerce Group Products, Inc. | PO Box 2124 | | Englewood | CO | 80150-2124 |
| OP3c | E Real Mortgage, Inc | 9565 Waples St | | San Diego | CA | 92121 |
| OP3c | E.C. Appraisals | 8505 Timberlake Circle | | Ellicott City | MD | 21043 |
| OP3c | E.C. Ingram & Associates | E.C. Ingram & Associates | P.O. Box 1135 | Lake Arrowhead | CA | 92352 |
| OP3c | Eagle Express Courier, Inc | 163 Parkstone Way | | Marietta | GA | 30066 |
| OP3c | Eappraisal Inc and David J Collins Owner | 215 S Wadsworth Blvd No 220 | | Lakewood | CO | 80226 |
| OP3c | eAppraiseIT | P.O. Box 848550 | | Dallas | TX | 75284-8550 |
| OP3c | Early Bird Appraisal Service | PO Box 646 | | Miltown | MT | 59851 |
| OP3c | Eason, Nathan W | 8711 Grandview | | Jonestown | TX | 78645 |
| OP3c | Eastex Appraisals | 114 Leas Drive | | Livingston | TX | 77351 |
| OP3c | Eastland Tower Partnership | Newman & Nelson Inc | PO Box 1227 | Covina | CA | 91722-0227 |
| OP3c | Eastland Tower Partnership | PO Box 1227 | | Covina | CA | 91722-0227 |
| OP3c | Eastside Janitorial Service | 13407 Emerald Seas Way | | El Paso | TX | 79928 |
| OP3c | EasyTel Communications | 7335 S. Lewis Ave. Suite 100 | | Tulsa | OK | 74136 |
| OP3c | ED Simpson | 1041 Aldersgate Road | | Antioch | TN | 37013-0000 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 106 of 288

| | | | | | | |
|---|---|---|---|---|---|---|
| OP3c | Edgar & Elizabeth Chavez | Law Offices of Mark J Werksman | 888 W Sixth St 4th Fl | Los Angeles | CA | 90017 |
| OP3c | Eduardo D. Galvez | 27603 Hartford | | Castaic | CA | 91384 |
| OP3c | Edward Briggs | 114 North Eucalyptus | | Inglewood | CA | 90301 |
| OP3c | Edward F Gotschall | Skadden Arps Slate Meagher & Flom LLP | 300 S Grand Ave | Los Angeles | CA | 90071 |
| OP3c | Edward Fishel | 11049 Highland Dr. | | Knoxville | TN | 37922-0000 |
| OP3c | Edward J Bevacqua | 1420 Inglewood Ct | | Yuba City | CA | 95993 |
| OP3c | Edwards, Tina L | 20300 Van Owen St | | Winnetka | CA | 91306 |
| OP3c | Eiffert Appraisals | 277 Twisp River Rd | | Twisp | WA | 98856 |
| OP3c | Eisenhard Appraisal Service | Eisenhard Appraisal Service | P.O. Box 316 | Cashmere | WA | 98815 |
| OP3c | El Paso Office Productions | 1550 Lionel Dr. | | El Paso | TX | 79936 |
| OP3c | Elaine L Chao USDOL on behalf of the New Century Financial Corporation 401k Profit Sharing Plan | Attn Justine Kim | 1055 E Colorado Blvd Ste 200 | Pasadena | CA | 91106 |
| OP3c | Elisa or Alfonso Chavez | | | | | |
| OP3c | Elite Appraisal Services Llc | 3262 Superior Ln 249 | | Bowie | MD | 20715 |
| OP3c | ELizabeth A. Warren | | | | | |
| OP3c | Elizabeth Baker | 4708 St. Elmo Avenue | | Chattanooga | TN | 37409-0000 |
| OP3c | Elizabeth Handy | 522 Fernhill Cir No B | | Huntington Beach | CA | 92649 |
| OP3c | Ellie Mae Inc | 4140 Dublin Blvd Ste 300 | | Dublin | CA | 94568 |
| OP3c | ELS International Limousine Corp | 1140 Bay St. Suite 2E | | Staten Island | NY | 10305 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 107 of 288

EXHIBIT A -- SERVICE LIST
Parties Voting on Plan

| | | | | | | |
|---|---|---|---|---|---|---|
| OP3c | Elvick, James S | 1008 Harbor Town Circle | | Sparks | NV | 89436 |
| OP3c | EMC Corporation | PO Box 5126 | | Timonium | MD | 21094 |
| OP3c | EMC Mortgage Corporation | 2780 Lake Vista Dr | | Lewisville | TX | 75067 |
| OP3c | EMC2 Corporation | 171 South Street | | Hopkinton | MA | 01748-9103 |
| OP3c | Emco Press | PO Box 40335 | | Houston | TX | 77240-0335 |
| OP3c | Emerald Valley Appraisal | PO Box 71006 | | Eugene | OR | 97401 |
| OP3c | Empire Appraisal Network | 964A Route 146 | | Clifton Park | NY | 12065 |
| OP3c | Empire Real Estate Solutions Llc | 4500 Lake Forest Dr Ste 522 | | Cincinnati | OH | 45242 |
| OP3c | Eneix, Brent A | 31 Sorenson | | Irvine | CA | 92602 |
| OP3c | Eneix, Randy Lloyd | 235 Lockford | | Irvine | CA | 92602 |
| OP3c | Entertainment Consultants | 530 Wahington St Se | | Salem | OR | 97302 |
| OP3c | EOI Direct, LLC | 412 East Park Center Boulevard, Ste 315 | | Boise | ID | 83706 |
| OP3c | E-Oscar-Web dba Consumer Data Industry A | Dept.224501 | PO Box 55000 | Detroit | MI | 48255-0001 |
| OP3c | Epic Appraisals | 267 Central Ave | | White Plains | NY | 10606 |
| OP3c | EquaTerra, Inc | Dept. 0110 | P.O. Box 120110 | Dallas | TX | 75312-0110 |
| OP3c | Equity Appraisal Co., Inc | P.O. Box 705 | | Springhouse | PA | 19477 |
| OP3c | Equity Appraisal Co., Inc | P.O. Box 705 | | Springhouse | PA | 19477 |
| OP3c | Equity Direct Mortgage Corp | 26040 Acero | | Mission Viejo | CA | 92691 |
| OP3c | Equity Office Properties Trust- IL | EOP-Kruse Woods, LLC | Two N. Riverside Plaza, Suite 2100 | Chicago | IL | 60606 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 108 of 288

EXHIBIT A -- SERVICE LIST
Parties Voting on Plan

| | | | | | | |
|---|---|---|---|---|---|---|
| OP3c | EQUITY OFFICE, DEPT. 12512-CA | EQUITY OFFICE | DEPT. 12512, PO BOX 601051 | LOS ANGELES | CA | 90060-1051 |
| OP3c | ERE Media, Inc | 580 Broadway Ste 304 | | New York | NY | 10012 |
| OP3c | Eric E. Buenafe | 1039 Norht Alexandria | | Los Angeles | CA | 90029 |
| OP3c | Eric Hueg | Eric Hueg Productions | 24476 Via Secreto | Lake Forest | CA. | 92630 |
| OP3c | Eric M. Kaiser-BORR | 2221 W Natchez St | | Broken Arrow | OK | 74011 |
| OP3c | Eric T. Appraisals | 76 Grand Ave. | | Massapequa | NY | 11758 |
| OP3c | Erika Wright | | | | | |
| OP3c | Erma Morgan - Borr | 2006 Central Ave | | Memphis | TN | 38104-0000 |
| OP3c | Ernst & Young, LLP | 18111 Von Karman Avenue | | Irvine | CA | 92612 |
| OP3c | Eugenia A Alvarado | 7566 Fillmore | | Buena Park | CA. | 90620 |
| OP3c | Eva Joy Martini | 15573 Williams St | | Tustin | CA | 92780 |
| OP3c | Exacta Media | 8841 Research Drive Suite 100 | | Irvine | CA | 92618 |
| OP3c | Excel Delivery Service | P.O. BOX 70090 | | HOUSTON | TX | 77270 |
| OP3c | Executive Service - N. LAs Vegas | P.O. Box 335088 | | N | Las | Vegas |
| OP3c | Exhibitree, Inc. | 9700 Toledo Way | | Irvine | CA | 92618 |
| OP3c | Expedient Appraisers, LLC | PO Box 55471 | | Washington | DC | 20040 |
| OP3c | Experttech Solutions Inc | 4201 Wilshire Blvd Ste 124 | | Los Angeles | CA | 90010 |
| OP3c | Express Appraisal Services, Inc. | 9190 West 200 South | | Laporte | IN | 46350 |
| OP3c | Express One - FL | P.O. Box 16254 | | Jacksonville | FL | 32245 |
| OP3c | Express One Mortgage Corp | 3489 Baseline Road | | Gilbert | AZ | 85234 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 109 of 288

| | | | | | | |
|---|---|---|---|---|---|---|
| OP3c | Express Stamp-ALSO SEE SCH002 | P.O. Box 445 | | | Butler | WI | 53007-0445 |
| OP3c | F. Troy Williams Co, Inc | P.O. Box 38138 | | | Shreveport | LA | 71133-8138 |
| OP3c | Fair Isaac Software Inc | Dept 6117 | | | Los Angeles | CA | 90084-6117 |
| OP3c | Fairmount Appraisal Services | 2130 Millbrook Rd | | | Sea Girt | NJ | 08750 |
| OP3c | Fairmount Appraisal Services | 2130 Millbrook Rd | | | Sea Girt | NJ | 08750 |
| OP3c | Fairmount Appraisal Services | 2130 Millbrook Rd | | | Sea Girt | NJ | 08750 |
| OP3c | Fairmount Appraisal Services | 2130 Millbrook Rd | | | Sea Girt | NJ | 08750 |
| OP3c | Falk, David | 335 Regal Dr | | | Allen | TX | 75002 |
| OP3c | Falls Of The Neuse Llc | 4601 Six Forks Rd Ste 500 | | | Raleigh | NC | 27609 |
| OP3c | Fariman, Nima | 4909 Shady Trail St | | | Simi Valley | CA | 93063 |
| OP3c | Farr, Candus | Farr Candus | | | Oklahoma City | OK | 73132 |
| OP3c | FDN Communications | PO BOX 31457 | | | TAMPA | FL | 33631-3457 |
| OP3c | Featherston Romero Inc | 272 West Visalia Rd | | | Farmersville | CA | 93223 |
| OP3c | Federal Home Loan Mortgage Corp | PO Box 93394 | | | Chicago | IL | 60673-3394 |
| OP3c | FedEx Customer Information Service as Assignee of FedEx Express FedEx Ground | 2005 Corporate Ave 2nd Fl | | | Memphis | TN | 38132 |
| OP3c | FedEx Freight West | PO Box 840 | | | Harrison | AR | 72602-0840 |
| OP3c | Feliciano-Zamora, Paula | 9773 Woodale Ave | | | Arleta | CA | 91331 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 110 of 288

| | | | | | | |
|---|---|---|---|---|---|---|
| OP3c | FELIPE MARQUEZ III | 39840 LONGLEAF STREET | | | TEMECULA | CA | 92591 |
| OP3c | Fellman, Ame M | 6802 Gulnevere St | | | Corpus Christi | TX | 78414 |
| OP3c | Fern V. Wagner | 76370 Honeysuckle | | | Palm Desert | CA | 92211 |
| OP3c | Fidelity Field Services | Baker Hostetler LLP | 1050 Connecticut Ave NW | Ste 1100 | Washington | DC | 20036 |
| OP3c | Fidelity National Data Services | Baker Hostetler LLP | 1050 Connecticut Ave NW Ste 1100 | | Washington | DC | 20036 |
| OP3c | Field Services Unlimited, Inc | 234 Columbine Street, Suite 220 | | | Denver | CO | 80206 |
| OP3c | Fields Appraisal, LLC | | | | | | |
| OP3c | Fikes of Houston | P.O. Box 19278 | | | Houston | TX | 77224-9278 |
| OP3c | Financial Statement Services, Inc. | P.O. Box 80095 | | | City of Industry | CA | 91716-8095 |
| OP3c | Financial Title Company - CA | | | | | | |
| OP3c | Finish Line Signing Company | 2351 Sunset Blvd Ste 170-407 | | | Rocklin | CA | 95765 |
| OP3c | Finley, Kelly K | 71 Timberview Dr | | | Troy | MI | 48084 |
| OP3c | Firma Signing Solutions | 3355 Mission Ave Ste 236 | | | Oceanside | CA | 92054 |
| OP3c | First American Flood Data Services, Inc. | 11902 Burnet Road, Suite 400 | | | Austin | TX | 78758-2902 |
| OP3c | First American Title - Roseville CA | 2200-A Douglas Blvd. | | | Roseville | CA | 95661 |
| OP3c | First Appraisal Network Services | 111 NORTH CAUSEWAY BLVD., SUITE 206 | | | MANDEVILLE | LA | 70448 |
| OP3c | First Bankcard Center | P.O. Box 2814 | | | Omaha | NE | 68103-2814 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 111 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | |
|---|---|---|---|---|---|---|
| OP3c | First Chioce Lenders Nationwide, LLC | 1800 Justin Rd | | Highland Village | TX | 75077 |
| OP3c | First Commerce Title Company | 2708 Village Ln | | Bossier City | LA | 71112 |
| OP3c | First Fidelity Appraisal | 50 T Aubudon Rd | | Wakefield | MA | 01880 |
| OP3c | First Legal Support Services | dba First Legal Support Services | P.O. Box 341218 | Los Angeles | CA | 90034 |
| OP3c | First Metropolitan Funding Corp. | 7136 Haskell Avenue, #205 | | Van Nuys | CA | 91406 |
| OP3c | First Mortgage Of America Inc. | 1516 Brookhollow Suite A | | Santa Ana | CA | 92705 |
| OP3c | First National Credit Card Center | 1620 Dodge St | Stop Code 3105 | Omaha | NE | 68197 |
| OP3c | First Quality Maintenance, LP | 70 West 36th St | | New York | NY | 10018 |
| OP3c | First State Lending Inc | 20500 Nordhoff St | | Chatsworth | CA | 91311 |
| OP3c | First United Home Loans | 701 S. Parker Street Ste. 1600 | | Orange | CA | 92868 |
| OP3c | FIS Flood Services | Baker Hostetler LLP | 1050 Connecticut Ave NW Ste 1100 | Washington | DC | 20036 |
| OP3c | Fischer, Jennifer Yuri | 1 Danbury Ct | | Matawan | NJ | 07747 |
| OP3c | Fiserv CCS | 75 Remittance Drive Suite 6972 | | Chicago | IL | 60675-6951 |
| OP3c | Fiserv CCS | 75 Remittance Drive Suite 6972 | | Chicago | IL | 60675-6951 |
| OP3c | Fiserv CCS | 75 Remittance Drive Suite 6972 | | Chicago | IL | 60675-6951 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 112 of 288

EXHIBIT A -- SERVICE LIST
Parties Voting on Plan

| | | | | | | |
|---|---|---|---|---|---|---|
| OP3c | Fiserv Cir, Inc. - SEE HISTORY BEHIND IT | 75 Remittance Dr., Suite 6972 | | Chicago | IL | 60675-6972 |
| OP3c | Fishman, Donald F | 19436 Edgebrook Ln | | Tinley Pk | IL | 60487 |
| OP3c | Fitch, Tina L | 4475 Alton Rd | | Miami Beach | FL | 33140 |
| OP3c | Flagstar Bank | 5151 Corporate Drive | | Troy | MI | 48098 |
| OP3c | Florencio Araisa | 423 North 5th | | Patterson | CA | 95363 |
| OP3c | Florida Default Law Group PL | PO Box 25018 | Mail Stop 4 | Tampa | FL | 33622-5018 |
| OP3c | Florida Power & Light Company | PO Box 025576 | | Miami | FL | 33102 |
| OP3c | Floyd A. Nelson & Sheila R. Nelson | | | | | |
| OP3c | Focus Real Estate Appraisal Service, Inc | 1121 E Main St. Suite 407 | | St. Charles | IL | 60174 |
| OP3c | Foley & Mansfield PLLP | 150 S Los Robles Ave Ste 400 | | Pasadena | CA | 91101 |
| OP3c | Foley, John M | 196 Welau Way | | Lahina | HI | 96761 |
| OP3c | Folkman Appraisal Services Llc | 3821 North Vermilion St Ste 3 | | Danville | IL | 61832 |
| OP3c | Foodcraft Coffee & Refreshment Services | 1625 Riverside Dr | | Los Angeles | CA | 90031 |
| OP3c | Force Manufacturing, Inc. | 2501A Ten-Ten Road | | Apex | NC | 27539 |
| OP3c | Ford Appraisals, Inc | 347 Prestonfield Ln | | Severna Pk | MD | 211461512 |
| OP3c | Forker, Thomas S | 200 E Pk Rd | | Havertown | PA | 19083 |
| OP3c | Forlani, Kevin A | 604 Half Moon Bay Dr | | Croton Hudson | NY | 10520 |
| OP3c | Forsythe Appraisals, LLC. - IL | 1701 E. Woodfield Road | Suite #817 | Schaumburg | IL | 60173 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 113 of 288

EXHIBIT A -- SERVICE LIST
Parties Voting on Plan

| OP3c | Fort Knox National Company | PO Box 1270 | | | Elizabethtown | KY | 42702 |
|------|------|------|------|------|------|------|------|
| OP3c | Foster, Bradford S | 2200 South Branch Dr | | | Arlington | TX | 76001 |
| OP3c | Foundation Financial Group, LLC | 100 Galleria Parkway Suite 1400 | | | Atlanta | GA | 30339 |
| OP3c | Fragomen Del Rey Bersen & Loewy Llp | PO Box 80061 | | | City Of Industry | CA | 91716-8061 |
| OP3c | Frances Bermudez | 4491 Linden | | | Long Beach | CA | 90807 |
| OP3c | Frances M. Pixley | 585 Jones | | | Yuba City | CA | 95991 |
| OP3c | Francisco B Lim-BORR | | | | | | |
| OP3c | Francisco Plascencia | 2136 East 95th Place | | | Chicago | IL | 60617 |
| OP3c | Freda G Maynard | PO Box 625 | | | Florence | TX | 76527 |
| OP3c | Freddie L Rice | 20 Sixth St | | | Newnan | GA | 30263 |
| OP3c | Fredric J Forster | 1221 Starboard Way | | | Corona Del Mar | CA | 92625 |
| OP3c | Freeman & Associates | Freeman & Associates | 2150-B Academy Circle | | Colorado Springs | CO | 80909 |
| OP3c | Froning, Steven M | 30124 Sonrisa Ln | | | Laguna Niguel | CA | 92677 |
| OP3c | Frontier  -telecom | P.O. Box 20550 | | | Rochester | NY | 14602-0550 |
| OP3c | Fulgham, Jason Fitzgerald | 6415 Holly Canyon Court | | | Katy | TX | 77450 |
| OP3c | Fuse Advertising Agency, Inc | 3723 Fairview Industrial Dr. SE, Ste 190 | | | Salem | OR | 97302 |
| OP3c | FW & Dorothy Thompson | PO Box C | | | Flagstaff | AZ | 86002 |
| OP3c | G & R Appraisal Service | 2112 TRAWOOD DRIVE STE B-7 | | | EL PASO | TX | 79935 |
| OP3c | G & R Appraisal Service | 2112 TRAWOOD DRIVE STE B-7 | | | EL PASO | TX | 79935 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 114 of 288

EXHIBIT A -- SERVICE LIST
Parties Voting on Plan

| | | | | | | |
|---|---|---|---|---|---|---|
| OP3c | G B Aghili | 17323 San Fernando Mission Blvd Ste G | | Granada Hills | CA | 91344 |
| OP3c | G. Neil Corporation | PO BOX 451179 | | SUNRISE | FL | 33345-1179 |
| OP3c | Galasso, Dawn Orr | 1631 Sand Key Estates Ct | | Clearwater | FL | 33767 |
| OP3c | Gallant, Marc B | 43 Island Pond Rd | | Dracut | MA | 01826 |
| OP3c | Gallwas, Isa Jane | 1293 Wyndham Dr | | Palatine | IL | 60074 |
| OP3c | Garcia, Robert N | 1293 Wyndham Dr | | Palatine | IL | 60074 |
| OP3c | Garrett/Mosier Insurance Services, Inc. | 12 Truman | | Irvine | CA | 92620 |
| OP3c | Garry Porter | | | | | |
| OP3c | Gary & Associates | Scott A. Gray | 18826 N. 96th Lane | Peoria | AZ | 85382 |
| OP3c | Gary Cooper | 8521 Thornbury | | Antelope | CA | 95843 |
| OP3c | Gary Kenner | 3500 452 Manchester Blvd | | Inglewood | CA | 90305 |
| OP3c | Gary Roettele | Anaheim, Ca 92808 | | | | |
| OP3c | Gas Company | PO Box C | | Monterey Pk | CA | 91756 |
| OP3c | Gavin De Becker & Associates | 11684 Ventura Blvd 440 | | Studio City | CA | 91604 |
| OP3c | Gay Family LP c/o Stockdale Property Mgt | Jim Aguilar | 5001 California Ave | Bakersfield | CA | 93309 |
| OP3c | GBH Distributing, Inc. | P. O. Box 1110 | | Glendale | CA | 91209-1110 |
| OP3c | General American Corporation - PA | PO Box 641133 | | Pittsburgh | PA | 152641133 |
| OP3c | General Electric Capital Coporation | Gebhardt & Smith LLP | One S St No 2200 | Baltimore | MD | 21202 |
| OP3c | General Electric Capital Coporation | Gebhardt & Smith LLP | One S St No 2200 | Baltimore | MD | 21202 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 115 of 288

| | | | | | | |
|---|---|---|---|---|---|---|
| OP3c | General Electric Capital Corporation | Gebhardt & Smith LLP | One South St No 2200 | Baltimore | MD | 21202 |
| OP3c | General Electric Capital Corporation | Gebhardt & Smith LLP | One South St No 2200 | Baltimore | MD | 21202 |
| OP3c | Geoffrey Whedbee | 202 Landmark Road | | Jacksboro | TN | 37757 |
| OP3c | George Eckenrode | | | | | |
| OP3c | George Godsey | 209 Beth Dr | | Hendersonville | NC | 28791 |
| OP3c | George P. Perez | 410 Aliso | | Oxnard | CA | 93030 |
| OP3c | George Penn | 4272 Walnut Grove | | Cordova | TN | 38018 |
| OP3c | Georgia Department of Revenue | Bankruptcy Section | PO Box 161108 | Atlanta | GA | 30321 |
| OP3c | Georgia Power Company | 96 Annex | | Atlanta | GA | 303960001 |
| OP3c | Georgio Bates | 76 Trousdale Ferry Pike | | Lebanon | TN | 37087 |
| OP3c | Gerald Cote & Associates, Inc. | 17 E. Palatine Road | | Palatine | IL | 60067 |
| OP3c | Geraldine Copeland - Borr | 48 Labelle St | | Jackson | TN | 38301-0000 |
| OP3c | Gerry Maricle - Borr | 2303 Ptarmigan CV | | Memphis | TN | 38134-0000 |
| OP3c | Getty Images US, Inc | P.O. Box 953604 | | St. Louis | MO | 63195-3604 |
| OP3c | Ghebremichael, Mewael J | 6218 Vickijohn | | Houston | TX | 77096 |
| OP3c | Gibran A. Chavez | 445 E Montrose | | Rialto | CA | 92376 |
| OP3c | Gift Baskets By Yvonne | GIFT BASKETS BY YVONNE | PO BOX 1283 | FONTANA | CA | 92334 |
| OP3c | GiftTree.com | | | | | |
| OP3c | Gil Kuhn | P.O. Box 127 | | Potter Valley | CA | 95469 |
| OP3c | Gilbert Sato | 3826 West 64th | | Inglewood | Ca | 90302 |
| OP3c | Gingles, Shannon C | 8710 Lasting Light Court | | Houston | TX | 77095 |
| OP3c | Gladys Howell | 328 Henderson Street | | Maryville | TN | 37804-0000 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 116 of 288

EXHIBIT A -- SERVICE LIST
Parties Voting on Plan

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OP3c | Glass, Jason C | 3209 Dalemead St | | | Torrance | CA | 90505 |
| OP3c | Glenesha Moye - Borr | 228 Woodmaker Court | | | Nashville | TN | 37214 |
| OP3c | Glenn Appraisal Services Inc | 25 W Oxmoor Rd 38 | | | Birmingham | AL | 35209 |
| OP3c | Glenn Woods | 3269 Mccorkle Rd | | | Memphis | TN | 38116-0000 |
| OP3c | Gloria Gonzalez-BORR | | | | | | |
| OP3c | Glorious Sun Robert Martin LLC By Its Agent Mack Cali Realty Corp | Mack Cali Realty Corp | 343 Thornall St | | Edison | NJ | 08837-2206 |
| OP3c | GM Capital Management, LLC | 3015 S. OCEAN BLVD, STE 8B | | | HIGHLAND BEACH | FL | 33487 |
| OP3c | GM Capital Management, LLC | 3015 S. OCEAN BLVD, STE 8B | | | HIGHLAND BEACH | FL | 33487 |
| OP3c | Go Apply, Inc | dba eLeadz | 65 Enterprise Suite 370 | | Aliso Viejo | CA | 92656 |
| OP3c | Goglanian, Cristina Laila | 2233 Martin | | | Irvine | CA | 92612 |
| OP3c | Gold Coast Glass & Mirror, Inc | 1338 N Melrose Dr Ste I | | | Vista | CA | 92083 |
| OP3c | Golden Bear Alarm Service, Inc. | P.O. Box 2203 | | | Marysville | CA | 95901 |
| OP3c | Goldman Sachs & Co Goldman Sachs Mortgage Company | Goldman Sachs Mortgage Company | c o Cleary Gottlieb Steen & Hamilton LLP | One Liberty Plz | New York | NY | 10006 |
| OP3c | Goodman Dean Inc | 4281 Katella Ave 131 | | | Los Alamitos | CA | 90720 |
| OP3c | Goudy, Kristopher W | 1066 Susans Circle | | | Drummonds | TN | 38023 |
| OP3c | Grable Brian Douglas | I Carol Way | | | Salem | MA | 01970 |
| OP3c | Grand Isle Town | PO Box 49 | | | Grand Isle | VT | 05458 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 117 of 288

| | | | | | | |
|---|---|---|---|---|---|---|
| OP3c | Grandview Appraisal | | | | | |
| OP3c | Granicher Appraisals Inc | 1281 East Ave Ste 150 | | Chico | CA | 95926 |
| OP3c | Granite City Gossip.com | Granite City Gossip.com | P.O. Box 1139 | Granite City | IL | 62040 |
| OP3c | Great American Appraisal | 105 Cherry Branch Lane | | Old Hickory | TN | 37138 |
| OP3c | Greater Louisville Associates of | Realtors | 6300 Dutchmans Parkway | Louisville | KY | 40205 |
| OP3c | Greater Metro Appraisal Services Inc | 2001 Broadway St | | Vancouver | WA | 98663 |
| OP3c | Greater Texoma Assc. of Realtors | P.O. Box 1862 | | Sherman | TX | 75091 |
| OP3c | Greater Twin Falls Assoc. of Realtors | 1162 Eastland Dr. N. Suite 1 | | Twin Falls | ID | 83301 |
| OP3c | Grecian Echoes, Inc | 10 Elaine Court | | Scituate | MA | 2066 |
| OP3c | Green Earth Interiors | GREEN EARTH INTERIORS | 9019 E AVE. T-2 | LITTLEROCK | CA | 93543 |
| OP3c | Greene Township | PO Box 100 | | Garards Fort | PA | 15334 |
| OP3c | Greenwald, Carter & Associates | | | | | |
| OP3c | Greg Hoy | 19071 Willow Brook Ln | | Trabuco Canyon | CA | 92679 |
| OP3c | Greg Jackson | 10100 Osage Court | | Reno | NV | 89506 |
| OP3c | Greg Jackson Appraisal Service | PO Box 5335 | | Fallon | NV | 89407 |
| OP3c | Greg Morton Appraisals, LLC | P.O. Box 694 | | Helena | AL | 35080 |
| OP3c | Gregorio Serrato | 2111 Miramar Walk | | Onxard | Ca | 93035 |
| OP3c | Gregory B. Thompson | 4520 Chisum St | | Houston | TX | 77020 |
| OP3c | GREGORY HILL | 10549 ART | | SUNLAND | CA | 91040 |
| OP3c | Greystone Financial Group | 7180 Pollock Dr Ste 100 | | Las Vegas | NV | 89119 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 118 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| OP3c | Gryphon Networks | 249 Vanderbilt Ave | | | Norwood | MA | 02062 |
|---|---|---|---|---|---|---|---|
| OP3c | GSAMP Trust Mortgage Pass Through Certificates Series 2005 S1 | Brandt Himler | Wilshire Credit Corporation | 14523 SW Millikan Ave Ste 200 | Beaverton | OR | 97005 |
| OP3c | Guardian Appraisal Service, Inc. | 2905 N. West Street | | | Flagstaff | AZ | 86004 |
| OP3c | Guardian Power Protection Services, Inc. | 775 W. 17th St. | Suite B | | Costa Mesa | CA | 92627 |
| OP3c | Gulf Telecom | 4669 SOUTHWEST FREEWAY, #500 | | | HOUSTON | TX | 77027-7167 |
| OP3c | Gunter H Weissmann | 1804 N Solano | | | Ontario | Ca | 91764 |
| OP3c | Guzman, Charis | 6901 Sabrina Dr | | | Austin | TX | 78747 |
| OP3c | Gwen Osborn | 10195 Dees Rd. | | | Greenwood | LA | 71033 |
| OP3c | Gwendolyn Smith | 161 Vintage Cir | | | Hendersonville | TN | 37075-0000 |
| OP3c | Gwinnett Center LLC | 11 Piedmont Center Ste 900 | | | Atlanta | GE | 30305 |
| OP3c | H & D Appraisers | 2910 W Bowker St | | | Phoenix | AZ | 85041 |
| OP3c | HABITAT APPRAISALS, LTD. | 1397 WARREN RD. | | | LAKEWOOD | OH | 44107 |
| OP3c | Hacienda Md 7901 Llc | 7901 Stoneridge Dr | | | Pleasanton | CA | 94588 |
| OP3c | Hagadone Directories, Inc | PO BOX 1266 | | | COEUR D'ALENE | ID | 83816 |
| OP3c | Hager, Kevin J | 21 Montville Ave | | | Montville | NJ | 07045 |
| OP3c | Hahn, Tonya S | 43 Hidden Valley Dr | | | Meriden | CT | 06451 |
| OP3c | Haines, John | 1170 Hillsboro Mile | | | Hillsboro Beach | FL | 33062 |
| OP3c | Hainey, Nancy Wood | 307 Queensferry Rd | | | Cary | NC | 27511 |
| OP3c | Halbreich, Todd S | 1011 E Mayfair Ave | | | Orange | CA | 92867 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 119 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | |
|---|---|---|---|---|---|---|
| OP3c | Hall & Company, LLC | 1941 East 70th Street | | Shreveport | LA | 71105 |
| OP3c | Hamid Assil | 20037 Arminta | | Winnetka | CA | 91306 |
| OP3c | Hamilton Brown & Babst, LLC | Pan American Life Center | 601 Poydras St., Suite 2750 | New Orleans | LA | 70130 |
| OP3c | Hammond Appraisals | 80 Garden Ctr 112 | | Broomfield | CO | 80020 |
| OP3c | Hammond Appraisals Inc | 80 Garden Ctr 112 | | Broomfield | CO | 80020 |
| | | 22562 Canyon Lake Dr S | | Canyon Lake | CA | 92587 |
| OP3c | Hampton, Milton E | | | | | |
| OP3c | Hani Saba | 1110 Hillsdale | | Claremont | Ca | 91711 |
| OP3c | Hanley Wood Market Intelligence | HANLEY WOOD MARKET INTELLIGENCE | PO BOX 79415 | CITY OF INDUSTRY | CA | 91716-9415 |
| OP3c | Hansen Quality LLC | Baker Hostetler LLP | 1050 Connecticut Ave NW Ste 1100 | Washington | DC | 20036 |
| OP3c | Hanson Directory Service Inc | PO Box 786 | | Newton | IA | 50208 |
| OP3c | Harbor Asset Management Services, Inc. | 1407 Footholl Blvd., Suite 246 | | La Verne | CA | 91750 |
| | | 1314 Maple Ave | | Zanesville | OH | 43701 |
| OP3c | Hardcastle Appraisal Service | | | | | |
| OP3c | Harmon Homes | HARMON HOMES | PO BOX 9277 | CANTON | OH | 44711 |
| OP3c | Harmon Law Offices PC | PO Box 610389 | | Newton Highlands | MA | 02461-0389 |
| OP3c | Harold A Black | 2319 Clipper Ln | | Knoxville | TN | 37922 |
| OP3c | Harper Appraisals | 6501 E Greenway Pkwy Ste 103-549 | | Scottsdale | AZ | 85254 |
| OP3c | Harpole & Associates, P. C. | 22485 State Hwy 249, Suite #110 | | Houston | TX | 77070 |
| OP3c | Harpole & Associates, P. C. | 22485 State Hwy 249, Suite #110 | | Houston | TX | 77070 |
| | | 3345 Lancelot Dr | | Dallas | TX | 75229 |
| OP3c | Harris, Clint C | | | | | |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 120 of 288

| OP3c | Harvick Home Inspection | 220 South Montezuma Street | | | Prescott | AZ | 86301 |
|---|---|---|---|---|---|---|---|
| OP3c | Hasler Financial Services LLC | 3400 Bridge Pkwy Ste 201 | | | Redwood City | CA | 94065 |
| OP3c | Hasler Financial Services LLC | 3400 Bridge Pkwy Ste 201 | | | Redwood City | CA | 94065 |
| OP3c | Hawaii First Signature LLC | PO Box 949 | | | Keaau | HI | 96749-0949 |
| OP3c | Hawaii Information Service | Hawaii Information Service | 677 Ala Moana Blvd. suite 200 | | Honolulu | Hawaii | . |
| OP3c | Hawaii Notary Services | | | | | | |
| OP3c | Hawaiian Telcom | PO Box 9688 | | | Mission Hills | CA | 91346-9688 |
| OP3c | Haynes And Boone Llp | 901 Main St Ste 3100 | | | Dallas | TX | 75202-3789 |
| OP3c | Heard County Mobile Home Tax | PO Box 519 | | | Franklin | GA | 30217 |
| OP3c | Hearth & Home Appraisals, LLC | 1311 580th St | | | Echo | MN | 56237-1540 |
| OP3c | Hebabuddin A. Quazi | 1219 Calle Vistaso | | | San Dimas | CA | 91773 |
| OP3c | Hector Castaneda | 7937 Mammoth | | | Panorama City Area | CA | 91402 |
| OP3c | Hector E. Esquivel | 12712 Fellows | | | Sylmar | CA | 91342 |
| OP3c | Helen A Sotelo | 1201 Glen Cove | | | Vallejo | Ca | 94591 |
| OP3c | Helge LLC | PO Box 316 | | | Sharon | MA | 02067 |
| OP3c | Hemet Escrow | 1515 W Florida Ave Ste A | | | Hemet | CA | 92543 |
| OP3c | Henderson & Associates Inc Co | 312 Cheyenne Dr | | | Berthoud | CO | 80513 |
| OP3c | Henry Gaumont-Real Estate Sign MGMT | | | | | | |
| OP3c | Herbert Berg | | | | | | |
| OP3c | Herbert Urquhart | 224 Redstone | | | Suisun City | CA | 94585 |
| OP3c | Heritage Point Financial Inc | | | | | | |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 121 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OP3c | Herman Geter | 326 Surrey Road | | | Knoxville | TN | 37915-0000 |
| OP3c | Herman Taylor | 341 South 6th | | | Richmond | CA | 94804 |
| OP3c | Herminigildo A. ALignay | 573 King | | | Daly City | CA | 94015 |
| OP3c | Herschel V. Andrews, Jr | 2107 Hudspeth Ave. | | | Dallas | TX | 75116 |
| OP3c | Hiawatha Wallace | 920 69th | | | Oakland | CA | 94621 |
| OP3c | High Desert Appraisal Service Minden Inc | 1144 Country Club Dr | | | Minden | NV | 89423 |
| OP3c | High Mountain Appraisal Services | A DIVISION OF NORTHWEST APPRAISAL, LLC | 1365 NORTH ORCHARD ST, STE 1365 | | BOISE | ID | 83706 |
| OP3c | High Point Real Property Appraisers, Inc | P.O. Box 5722 | 3 South Sixth Street | | New Bedford | MA | 02742-5722 |
| OP3c | Highland Hills Lending Group | 800 Mendocino Ave. | Suite # 1 | | Santa Rosa | CA | 95401 |
| OP3c | Highwoods Florida Holdings Lp | Helms Mulliss & Wicker PLLC | PO Box 31247 | | Charlotte | NC | 28231 |
| OP3c | Hilton Americas - Houston | 600 Lamar | | | Houston | TX | 77010 |
| OP3c | Hilton Appraisal Services | 1057 Hilton Point Road | | | Chapin | SC | 29036 |
| OP3c | Hingham Municipal Lighting Plant | 222 Central Street | | | Hingham | MA | 02043-2745 |
| OP3c | HITT Marking Devices, Inc. | 3231 W. Macarthur Blvd. | | | Santa Ana | CA | 92704 |
| OP3c | Hmdane Prince | 2134 Saint Andrews | | | Hawthorne | CA | 90250 |
| OP3c | Hoang V. Duong | 1725 North Partridge | | | Anaheim | CA | 92806 |
| OP3c | Hofer Appraisal Services | DAVID S. HOFER | 42 SCORPION CT | | HENDERSON | NV | 89074 |
| OP3c | Hogle, Richard A | 6333 Birchmont | | | Plano | TX | 75093 |
| OP3c | Hok Group Inc | Dept 2233 | | | Los Angeles | CA | 90084 |
| OP3c | Holland, Steven D | 2 Risero | | | Mission Viejo | CA | 92692 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 122 of 288

| | | | | | | |
|---|---|---|---|---|---|---|
| OP3c | Holland, Tricia C | 2 Risero | | Mission Viejo | CA | 92692 |
| OP3c | Hollywood Creations | Hollywood Creations | 2264 N. Coolwater Ave. | Boise | ID | 83713 |
| OP3c | Holt Lunsford Commercial, Inc. | 5055 Keller Springs Rd | Ste 300 | Addison | TX | 75001 |
| OP3c | Home Advantage Funding Group, Inc. | 17870 Skypark Circle, Suite 106 | | Irvine | CA | 92614 |
| OP3c | Home Builders Association of Greater | Cincinnati, Inc | 415 Glensprings Dr. | Cincinnati | OH | 45246-2357 |
| OP3c | Home Depot Credit Services | PO Box 6029 | | The Lakes | NV | 88901-6029 |
| OP3c | Home Gallery Magazine | dba HOME GALLERY MAGAZINE | 12625 FREDERICK ST, STE I-5 #101 | MORENO VALLEY | CA | 92553 |
| OP3c | Home Loan Mortgage Corporation | 11776 Mariposa Road | Suite 103 | Hesperia | CA | 92345 |
| OP3c | Homeland Appraisal Group, Inc. | 11440 SW 47 Street | | Miami | FL | 33165 |
| OP3c | Homeloanadvisors.com | 600 Anton Blvd. Ste. 1700 | | Costa Mesa | CA | 92626 |
| OP3c | Homeowners Friend Mortgage Company | 681 S. Parker St., Suite 150 | | Orange | CA | 92868 |
| OP3c | Homes & Land | 5604 OLD BULLARD RD. STE101 | | TYLER | TX | 75703 |
| OP3c | Homes & Land | DBA Real Estate Today | 7400 Abercorn St. #705, Box 112 | Savannah | GA | 31406 |
| OP3c | Homes Magazine - Bakersfield | 200 S. Montclair, Ste C | | Bakersfield | CA | 93309 |
| OP3c | Homes of Dallas Appraisal Services | 381 Casa Linda Plza Ste 301 | | Dallas | TX | 75218 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 123 of 288

| OP3c | Homeseekers.Com | HOMESEEKERS.COM | 2056 PRASLIN ST | | EUGENE | OR | 97402 |
|------|-----------------|------------------|-----------------|---|--------|-----|-------|
| OP3c | Housing Administrators, Inc. | 4505 Spicewood Springs, #110 | | | Austin | TX | 78759 |
| OP3c | Houston, Charles E | 628 Taper Dr | | | Seal Beach | CA | 90740 |
| OP3c | Howard A. Cornwell Appraisals | Horward A. Cornwell Appraisals | 1920 Alfred Lane #35 | | Bossier City | LA | 71112 |
| OP3c | Hr Plus | 2902 Evergreen Pkwy | Ste 100 | | Evergreen | CO | 80439 |
| OP3c | Hrchitect Inc | 6136 Frisco Square Blvd No 250 | | | Frisco | TX | 75034 |
| OP3c | HSBC Consumer Lending USA Inc | HSBC Mortgage Services Inc | 2700 Sanders Rd | | Prospect Heights | IL | 60070 |
| OP3c | Huberto C. Abcede | 2162 Flame Flower | | | Fullerton | CA | 92833 |
| OP3c | Huffman & Downs Maintenance | Huffman & Downs Maintenance | | | P.O Box 10833 | Bakersfield, CA 93389 | |
| OP3c | Humanconcepts Llc | Three Harbor Dr | Ste 200 | | Sausalito | CA | 94965 |
| OP3c | Huntington Quadrangle 2 LLC | 100 Jericho Quadrangle | | | Jericho | NY | 11753 |
| OP3c | Huong Giang Tran | 3150 Pomeroy | | | San Jose | CA | 95121 |
| OP3c | Hyatt Corporation dba Hyatt Regency Irvine | 17900 Jamboree Rd | | | Irvine | CA | 92614 |
| OP3c | IBM Credit LLC | 13800 Diplomat Dr | | | Dallas | TX | 75234 |
| OP3c | Icon Advisory Group, Inc. | 401-D N. Edgeworth Street | | | Greensboro | NC | 27401 |
| OP3c | Icon Appraisals, LLC | Icon Appraisals, LLC | 1440 Cherry Lane Court, Suite 101 | | Laurel | MD | 20707 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 124 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OP3c | Idaho Association of Mortgage of Brokers | 605 N. Edgewood Lane | | | Eagle | ID | 83707 |
| OP3c | Idaho State Tax Commission | PO Box 36 | | | Boise | ID | 83722 |
| OP3c | Idearc Media Corp. | 2200 W Airfield Dr | | | Dallas | TX | 75261 |
| OP3c | Idm Corporation | 3100 New York Dr Ste 100 | | | Pasadena | CA | 91107 |
| OP3c | iHomeowners, Inc. | 24003 Ventura Blvd Bldg A | | | Calabasas | CA | 91302 |
| OP3c | IKON Financial Services | PO Box 13708 | | | Macon | GA | 31208-3708 |
| OP3c | Ikon Office Solutions | Accounts Receivable Center | 3920 Arkwright Rd Ste 400 | | Macon | GA | 31210 |
| OP3c | Ikon Office Solutions | Accounts Receivable Center | 3920 Arkwright Rd Ste 400 | | Macon | GA | 31210 |
| OP3c | Ikon Office Solutions | Accounts Receivable Center | 3920 Arkwright Rd Ste 400 | | Macon | GA | 31210 |
| OP3c | Ikon Office Solutions | Accounts Receivable Center | 3920 Arkwright Rd Ste 400 | | Macon | GA | 31210 |
| OP3c | Ikon Office Solutions | Accounts Receivable Center | 3920 Arkwright Rd Ste 400 | | Macon | GA | 31210 |
| OP3c | Iliana Chapa | 529 C. Quiroz | | | Calexico | AC | 92231 |
| OP3c | IM Off-Site Data Protection | P.O. Box 601018 | | | Los Angeles | CA | 90060-1018 |
| OP3c | Imperial Irrigation District | IMPERIAL IRRIGATION DISTRICT | PO BOX 937 | 333 EAST BARIONI BLVD | Imperial | CA | 92251-0937 |
| OP3c | Imprint Silkscreening | | | | | | |
| OP3c | In House Appraisals | P.O. Box 3239 | | | Huntington Beach | CA | 92605 |
| OP3c | Independent Real Estate Appraisers | 53 Alan A Dale | | | Brownsville | TX | 78521-3513 |
| OP3c | Indiana Michigan Power | 1908 E 64th Street, South Dr. | | | Indianapolis | IN | 46220-2186 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 125 of 288

EXHIBIT A -- SERVICE LIST
Parties Voting on Plan

| | | | | | | |
|---|---|---|---|---|---|---|
| OP3c | Industrial Audio/visual Inc | 2617 Bissonnet | | | Houston | TX | 77005-1399 |
| OP3c | Industrial Telecom Inc | 1040 E Howell St | | | Anaheim | CA | 92805 |
| OP3c | Infinity Wire Solutions | P.O. Box 271378 | | | Corpus Christi | TX | 78427 |
| OP3c | Informative Research | PO Box 2379 | | | Garden Grove | CA | 92842 |
| OP3c | Innovative Mailing & Shipping Systems | 395 Moreland Road Suite 501 | | | Hauppauge N.Y 11788 | | |
| OP3c | Innovative Staffing Resources | 17291 Irvine Blvd Ste 160 | | | Tustin | CA | 92780 |
| OP3c | Insight Funding Group, Inc | 5099 Commercial Circle Suite 200 | | | Concord | CA | 94520 |
| OP3c | Insley, Richard J | 3620 Brentridge Dr | | | Corona | CA | 92881 |
| OP3c | Instant Fire Protection Co. | 3385 Portland Rd Ne | | | Salem | OR | 97301 |
| OP3c | Integra Telecom | P.O. Box 20553 | | | Rochester | NY | 14602-0553 |
| OP3c | Integrated Financial Group, Inc. | 507 Corporate Drive West | | | Langhorne | PA | 19047 |
| OP3c | Integrity Appraisal Services | | | | | | |
| OP3c | Integrity Funding | 1651 E. Edingger  #105 | | | Santa Ana | CA | 92707 |
| OP3c | Intermountain Multiple Listing Service | 9550 West Bethel Court | | | Boise | ID | 83709 |
| OP3c | Internap Network Services | Dept LA  22035 | | | Pasadena | CA | 91185-2035 |
| OP3c | Intersections Inc./ ITAC | 14901 Bogle Drive, Suite 300 | | | Chantilly | VA | 20151 |
| OP3c | Interthinx Inc Sysdome Inc Appintelligence Inc | 545 Washington Blvd | | | Jersey City | NJ | 07310-1686 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 126 of 288

| OP3c | Ira Glass | 843 Chapman | | Pasadena | CA | 91103 |
|------|-----------|-------------|--|----------|----|-------|
| OP3c | Irene G Ranney | | | | | |
| OP3c | Iron Mountain Information Management Inc | 745 Atlantic Ave 10th Fl | | Boston | MA | 02111 |
| OP3c | Iron Mountain Information Management Inc | 745 Atlantic Ave 10th Fl PO Box 57000 | | Boston | MA | 02111 |
| OP3c | Irvine Ranch Water District | | | Irvine | CA | 92616-7000 |
| OP3c | Isaac A Estrada | | | | | |
| OP3c | Isabelle Prewitt | 1557 Apache | | Chula Vista | CA | 91910 |
| OP3c | Ivan Webb | 36915 Atka | | Palmdale Area | Ca | 93550 |
| OP3c | J Wilder | 1433 Crest View Circle | | Morristown | TN | 37814-0000 |
| OP3c | J. Carr & Associates | 26279 111th St | | Zimmerman | MN | 55398 |
| OP3c | J. Michael Chun, SRA | 1188 Bishop St | Ste 3611 | Honolulu | HI | 96813 |
| OP3c | J. Streb Residential Appraisals, Inc | 2621 Denver St D | | San Diego | CA | 92110 |
| OP3c | J.S. Paluch Company, Inc. | 3708 River Rd Ste 400 | | Franklin Pk | IL | 60131-2158 |
| OP3c | J.S. Paluch Company, Inc. | 3708 River Rd Ste 400 | | Franklin Pk | IL | 60131 |
| OP3c | Jablon, Cheryl Lynn | | | | | |
| OP3c | Jack F. Tabor & Daby G. Tabor & David L. | Carroll | 171 Raven Rd | Victoria | TX | 77905-5645 |
| OP3c | Jack Nadel, Inc. | P.O. BOX 60935 | | LOS ANGELES | CA | 90060-0935 |
| OP3c | Jack Rabbit Courier | Jack Rabbit Courier | 314 Vista Creek Drive | Stocksridge | GA | 30281 |
| OP3c | Jack Wiedemann | 4700 Nocona Dr. | | Knoxville | TN | 37909-0000 |
| OP3c | Jackson, Charles | | | | | |
| OP3c | Jackson, Keelo L | 22220 Frontier Pl | | Chatsworth | CA | 91311 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 127 of 288

EXHIBIT A -- SERVICE LIST
Parties Voting on Plan

| | | | | | | |
|---|---|---|---|---|---|---|
| OP3c | Jackson, Trebony J | 20300 Vanowen St | | | Winnetka | CA | 91306 |
| OP3c | Jacob Tuenge | | | | | | |
| OP3c | Jacqueline Clark | | | | | | |
| OP3c | Jaime Huss | | | | | | |
| OP3c | James A Mcfadzean III | | | | | | |
| OP3c | James Aganos, R.E. Appraiser, LLC | P.O. Box 1442 | | | Wailuku | HI | 96793 |
| OP3c | James Bischoff | Kirby & McGuinn APC | 600 B St Ste 1950 | | San Diego | CA | 92101-4515 |
| OP3c | James Craig Williams | 619 West 111th | | | Los Angeles | CA | 90044 |
| OP3c | James E Ingman | | | | | | |
| OP3c | James Edgmon & Lisa Fleming Edgmon | | | | | | |
| OP3c | James K Gonzalez | 1413 Indian Paintbrush Court | | | Fort Collins | CO | 80524-0000 |
| OP3c | JAMES KOUFOS | 5955 WALNUT | | | PALMDALE | CA | 93551 |
| OP3c | James L. Patterson | 6443 Day | | | Tujunga Area | CA | 91042 |
| OP3c | James Matthew Yates | 9092 Cherry | | | Orangevale | CA | 95662 |
| OP3c | James S Starett | PO Box 2363 | | | Baytown | TX | 77522 |
| OP3c | James Stuckey | 5554 J Riley West Road | | | Greenback | TN | 37742-0000 |
| OP3c | James Sullivan | 1932 Belcaro Drive | | | Knoxville | TN | 37918 |
| OP3c | Jan Symons (RHRappraisal) | | | | | | |
| OP3c | Janet L Davis | 3700 South Danube Circle | | | Aurora | CO | 80013-0000 |
| OP3c | Janet R Fogarty | 79 Gilson Rd | | | Scituate | MA | 02066 |
| OP3c | Janette Baca | | | | | | |
| OP3c | Janine L Hanna | | | | | | |
| OP3c | Jason A Morris Appraisals | P.O. Box 1212 | | | Matteson | IL | 60443 |
| OP3c | Jason Davy | 2525 W 38th Avenue | | | Denver | CO | 80211-0000 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 128 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | |
|---|---|---|---|---|---|---|
| OP3c | Jason Diez | 2726 Quail Ridge Cir | | Fullerton | CA | 92835 |
| OP3c | Jason P Halderman | 4886 Taos Drive | | Colorado City | CO | 81019-0000 |
| OP3c | Jason R Stilwagon | 3449 Sun Disk Court | | Fort Collins | CO | 80526-0000 |
| OP3c | Jason Woodrow | 34 Highland Rim Road | | Fayetteville | TN | 37334-0000 |
| OP3c | Jason Younger | 4310 Almond Grove Lane | | Bakersfield | CA | 93312 |
| OP3c | Jason's Deli - Tx | | | | | |
| OP3c | JAVED Q KHAN | 25715 HOGAN | | VALENCIA AREA | CA | 91355 |
| OP3c | Jay A. Dorst | 129 Matthew | | Vallejo | CA | 94591 |
| OP3c | Jay D Christensen | | | | | |
| OP3c | Jay Hawk Broadcasting | Jay Hawk Broadcasting | 2701 W. 6th Street | Lawrence | KS | 66049 |
| OP3c | Jay Stutler | 333 North California | | Burbank | CA | 91505 |
| OP3c | Jean Paul Barba | 2096 Mokelumne | | Antioch | CA | 94509 |
| OP3c | JEANNE M. HUGHES | 4305 N. KIMBERWICK | | MOORPARK | CA | 93021 |
| OP3c | Jeannie M Schwartz | 6234 South Eaton Court | Littleton | CO | | |
| OP3c | Jeannie Minor | 536 W Central Ave | | Springboro | OH | 45066 |
| OP3c | Jeannie Minor | 536 W Central Ave | | Springboro | OH | 45066 |
| OP3c | Jeff Salanky | 1494 S Ward Street | Denver | CO | | |
| OP3c | Jeffers & Associates Appraisals | | | | | |
| OP3c | Jeffery Scott | 515 North Monroe St. | | Yazoo City | MS | 39194 |
| OP3c | Jeffrey Johnson Appraisals | JEFFREY JOHNSON APPRAISALS | P.O. BOX 384 | SHREVEPORT | LA | 71162 |
| OP3c | Jeffrey Johnson Appraisals | JEFFREY JOHNSON APPRAISALS | P.O. BOX 384 | SHREVEPORT | LA | 71162 |
| OP3c | Jeffrey Key | PO Box 753 | | Spring Branch | TX | 78070 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 129 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | |
|---|---|---|---|---|---|---|
| OP3c | Jeffrey L. Eggleston | | | | | |
| OP3c | Jeffrey Roeder | | | | | |
| OP3c | JEFFREY T. MOCHRIE | 406 ANDOVER | | BURBANK | CA | 91504 |
| OP3c | Jennie M Vigil | | | | | |
| OP3c | Jennifer A King | 3238 S Yampa Way F | | Aurora | CO | |
| OP3c | Jennifer Haley | 5805 Robert E Lee Drive | | Nashville | TN | 37215 |
| OP3c | Jennifer Vandehey | 405 Raintree Place | | Hermitage | TN | 37076-0000 |
| OP3c | Jennings-Hardy & Associates | 360 E. Henry St. Suite 103 | | Spartanburg | SC | 29302 |
| OP3c | JENS IPSEN | 38478 LARKIN | | PALMDALE | CA | 93550 |
| OP3c | Jeremiah Real Estate, LLC | 3623 Good Hope Rd | | Lanexa | VA | 23089 |
| OP3c | Jeremy Scates - Borr | 601 Old Hickory Blvd #47 | | Brentwood | TN | 37027 |
| OP3c | Jerrold L Minney | 14022 E Chenango Drive | | Aurora | CO | 80015-0000 |
| OP3c | Jerry Coffey Appraisals | Coffey Appraisals LLC | 5 Charlotteridge Court | St. Charles | MO | 63304 |
| OP3c | Jesse Garcia | 320 West Gladstone | | San Dimas | CA | 91733 |
| OP3c | Jesse Turner | 25747 Sweetleaf | | Moreno Valley | CA | 92553 |
| OP3c | Jesse Williams - Borr | 1547 Ballater Drive | | Murfreesboro | TN | 37128-0000 |
| OP3c | Jessica Cicanese | 14665 E Antelope Ct | | Coeur Dalene | ID | 83814 |
| OP3c | Jessica Kodrich | 8372 El Arroyo | | Huntington Beach | CA | 92647 |
| OP3c | Jessie Kaiser | 680 Hollywood North Street | | Memphis | TN | 38112-0000 |
| OP3c | Jesus Melendez | | | | | |
| OP3c | Jesus Roberto Avitia | 5175 Eaglebend Drive | | Avon | CO | 81620-0000 |
| OP3c | Jesus Salva Guzman Avila | 920 Victor Street | | Aurora | CO | 80011-0000 |
| OP3c | JFK Financial, Inc | 2505 Chandler Ave Ste 1 | | Las Vegas | NV | 89120 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 130 of 288

EXHIBIT A -- SERVICE LIST
Parties Voting on Plan

| OP3c | Jillian Stoffel | Law Offices of Wagner & Jones | 1111 E Herndon Ste 317 | Fresno | CA | 93720 |
|------|-----------------|-------------------------------|------------------------|--------|-----|-------|
| OP3c | Jillian Stoffel and Jason Stoffel | 892 W Fairmont | | Clovis | CA | 93612 |
| OP3c | Jim Cain | 1351 Cherry | | Simi Valley | CA | 93063 |
| OP3c | Jim Knipschild | 3025 Hawk Drive | | Evans | CO | 80620-0000 |
| OP3c | Jim Rudzinski | 5561 Dodd St | | Mira Loma | CA | 91752 |
| OP3c | Jimela M. Bewley | 2181 Latham | | Cambria | CA | 93428 |
| OP3c | JJC Enterprises Inc | 6965 El Camino Real 105 639 | | Carlsbad | CA | 92009 |
| OP3c | Jobing.Com | 4747 NORTH 22ND STREET | | PHOENIX | AZ | 85016 |
| OP3c | Jody Dismukes | 5100 San Felipe St Apt 35G | | Houston | TX | 77056 |
| OP3c | Joe Beninati | 5 Orchard Way | | Warren | NJ | 07059 |
| OP3c | John Adams Mortgage Company | 25800 Northwestern Hwy Ste 110 | | Southfield | MI | 48075 |
| OP3c | John and Nicolette Davis | 6 St Albans Ave | | Newtown Square | PA | 19073 |
| OP3c | John Bohanan | 7111 W. 151ST STREET | | OVERLAND PARK | KS | 66223 |
| OP3c | John Bohanan | 713 Babbs Road | | Lenoir City | TN | 37771-0000 |
| OP3c | John C. Lee | 39451 Desert Lily Ct. | | Palmdale | CA | 93551 |
| OP3c | John D Freeman | 2150 B Academy Circle | | Colorado Springs | CO | 80909 |
| OP3c | John Emerson | 166 Childress Road | | Glasgow | KY | 42141 |
| OP3c | John Howell | RE/MAX ASSOC. | 9405 MILL BROOK ROAD | LOUISVILLE | KY | 40223 |
| OP3c | John J. Toohey, Inc | 28 ROUTE 10 | | SUCCASUUNA | NJ | 7876 |
| OP3c | John Luck | 1624 West Kirby Place | | Shreveport | LA | 71103 |
| OP3c | John M. Crane | | | | | |
| OP3c | John P Raps | | | | | |
| OP3c | John Pagel | 32971 Winnpeg | | Lake Elsinore | CA | 92530 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 131 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| OP3c | John Patrick Leroux | | | | | |
|------|------|------|------|------|------|------|
| OP3c | John W Lower | 12032 Monaco Street | | | Brighton | CO | 80602-0000 |
| OP3c | John Williams | | | | | | |
| OP3c | Johnetta Harris | 22804 US Highway 6 Unit 206 | | | Keystone | CO | |
| OP3c | Johnny A Martinez | 2967 West Rowland Avenue | Littleton | | O | | |
| OP3c | Johnson, Jared J | 401 Gardner St E | | | Wayzata | MN | 55391 |
| OP3c | Johnson, Scott A | | | | | | |
| OP3c | Johny Guy | 38502 21st | | | Palmdale | CA | 93550 |
| OP3c | Jon D Reddick | 9855 South Garland Court | Littleton | | CO | | |
| OP3c | JONATHAN KHORSANDI | 10751 WILSHIRE | | | LOS ANGELES | CA | 90024 |
| OP3c | Jonathon E. Stanley | 3312 Sol Vista | | | Fallbrook | CA | 92028 |
| OP3c | Jones Barbara | 412 Stratmore Dr | | | Shreveport | LA | 71115 |
| OP3c | JONG HEE LEE | 1250 AND 1250 1/2 CRENSHAW | | | LOS ANGELES | CA | 90019 |
| OP3c | Jorge E. Brizuela | 1060 Le Claire | | | Los Angeles | CA | 90019 |
| OP3c | Jose A. Jimenez | 13102 Michaelangelo Dr | | | Bakersfield | CA | 93314 |
| OP3c | Jose A. Trujillo, Jr. | 716 Harbor Town Blvd. | | | Perth Amboy | NJ | 8861 |
| OP3c | Jose B. Molina | | | | | | |
| OP3c | Jose Esparza | 1620 41st Street | Evansey | | CO | | |
| OP3c | Jose G. Ramirez | 1407 East 22nd | | | Los Angeles | CA | 90011 |
| OP3c | Jose Juan Reyna Gonzalez | 1644 East San Antonio | | | San Jose | CA | 95116 |
| OP3c | Jose M Ramos | 1719 Akron Street | | | Aurora | CO | 80010-0000 |
| OP3c | JOSE MONROY | 27521 EASTWIND | | | CORONA | CA | 92883 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 132 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| OP3c | Jose Reveles | | | | | | |
|------|--------------|---|---|---|---|---|---|
| OP3c | Jose Sanchez | | | | | | |
| OP3c | Joseph & Company | 1236 Blue Ridge Blvd | | | Hoover | AL | 35226 |
| OP3c | Joseph C Stephen | 10625 Dexter Drive | | | Thornton | CO | 80233-0000 |
| OP3c | Joseph G Drysol | | | | | | |
| OP3c | Joseph Granato Appraisals | | | | | | |
| OP3c | Joseph M. Perez | 7034 Holland Ave | | | Citrus Heights | CA | 95621 |
| OP3c | Joseph Owino | 1201 Chase Meadows Circle | | | Hixson | TN | 37343-0000 |
| OP3c | Joseph Trussell | 3452 South Eagle Street Unit 204 | | | Aurora | CO | 80014-0000 |
| OP3c | Josephs Appraisal Group | 1641 E. Osborn Rd. #8 | | | Phoenix | AZ | 85014 |
| OP3c | Josh F Keiffer | 10963 Sage Creek Dr | | | Galena | OH | 43021 |
| OP3c | Juan Carlos Tello | | | | | | |
| OP3c | Juan Gonzalez | 17631 Wabash | | | Fontana | CA | 92336 |
| OP3c | Juan Membreno | 6110 Nashua Ave | | | Nashville | TN | 37209-0000 |
| OP3c | Juan Pedro Mendez | 4860 Elm Court | | | Denver | CO | 80221-0000 |
| OP3c | Juan Pena | 37 06 82nd St | 3rd Fl | | Jackson Heights | NY | 11372 |
| OP3c | Juan Saldana | | | | | | |
| OP3c | Judd Company Appraisals | | | | | | |
| OP3c | Judy L. Allen | 2016 Main Street | | | Houston | TX | 77002 |
| OP3c | Judy Pierce & Associates, LLC | 11838 Gravetree | | | San Antonio | TX | 78249 |
| OP3c | Juile Miller | 448 Broadway 1st Floor | | | Somerville | MA | 2145 |
| OP3c | Julie Ann Deguair | | | | | | |
| OP3c | Julio Cesar Benitez | 1317 S New Hampshire Ave | | | Los Angeles | CA | 90006 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 133 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| OP3c | Just Right Appraisal, LLC | 1810 133 Ave. | | | Hopkins | MI | 49328 |
|------|---------------------------|---------------|--|--|---------|----|-------|
| OP3c | Justin Kiesz | 6566 SE Lake Rd | Ste E | | Milwaukie | OR | 97222 |
| OP3c | Justin R Black | | | | | | |
| OP3c | K & T Appraisals, Inc | 22830 N 32nd Ave | | | Phoenix | AZ | 85027 |
| OP3c | Kaiser Blair | | | | | | |
| OP3c | Kam Koepnick | 21292 Calle Balsa | | | Lake Forest | CA | 92630 |
| OP3c | Kamehameha Schools | 567 King St Ste 200 | | | Honolulu | HI | 96813 |
| OP3c | Karl Friedman | 207 Lorien Circle | | | Shelbyville | TN | 37160-0000 |
| OP3c | Karl G Spiker | 8969 Hwy 52 | | | Wiggins | CO | 80654-0000 |
| OP3c | Karla K. Haydon | | | | | | |
| OP3c | Kasper Roth | 1230 West Ave | | | Waukesha | WI | 53186 |
| OP3c | Katherine E Cargill | 1702 Old Townsite Road | | | Boulder | CO | 80302-0000 |
| OP3c | Kathleen E Robson | 286 Arroz Pl | | | Fremont | CA | 94536 |
| OP3c | Kathleen Janet David | 1901 Huxley Avenue | | | Monte Vista | CO | 81144-0000 |
| OP3c | Kathleen Mundine | | | | | | |
| OP3c | Kathrine L Crawford | | | | | | |
| OP3c | Kathy Bracey | 1328 Good Morning Dr | | | Nashville | TN | 37207-0000 |
| OP3c | Kathy Mascarenas-BORR | 4431 Crestone Circle | | | Broomfield | CO | 80020 |
| OP3c | Katina R Harrison | 6535 S Allison Street | | | Littleton | CO | 80123-0000 |
| OP3c | Katz Wayne N | 734 Martime Way | | | North Palm Bch | FL | 33410 |
| OP3c | Kaylie L Rodina | 11101 Night Heron Drive | | | Parker | CO | 80134-0000 |
| OP3c | Keiffer Josh F | 10963 Sage Creek Dr | | | Galena | OH | 43021 |
| OP3c | Keillor, Eric Lee | 3 Castaways N | | | Newport Beach | CA | 92660 |
| OP3c | Keith A. Grob & Heather E. M. Grob | | | | | | |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 134 of 288

| | | | | | | |
|---|---|---|---|---|---|---|
| OP3c | Kelley Goldsmith | 334 Sadie Douglas | | Shreveport | LA | 71106 |
| OP3c | Kelly Hough | | | | | |
| OP3c | Kelly Oneal | 52 Orsinger Hill | | San Antonio | TX | 78230 |
| OP3c | KEM-TEC | Land Surveyors | 22556 Gratiot Avenue | Eastpointe | MI | 48021-2312 |
| OP3c | Kennesaw Business Association, Inc | PO Box 777 | | Kennesaw | GA | 30156 |
| OP3c | Kenneth and Kris Mariano | | | | | |
| OP3c | Kenneth Edwards - Borr | 1424 Kay View Drive | | Sevierville | TN | 37876-0000 |
| OP3c | Kenneth J. Mariano & Kris Ann Mariano | | | | | |
| OP3c | Kenneth Petty | 4974 Ash Hill Road | | Spring Hill | TN | 37174-0000 |
| OP3c | Kenneth R. Downing | 1123 10th | | Santa Monica | CA | 90403 |
| OP3c | Kevin Cloyd | 11795 Borum Ave | | Tustin | CA | 92782 |
| OP3c | Kevin Cloyd | 11795 Borum Ave | | Tustin | CA | 92782 |
| OP3c | Kevin D. Barron | 268 Kenilworth | | San Leandro | CA | 94577 |
| OP3c | Kevin D. Clayton | 2230 North Carlsbad | | Simi Valley | CA | 93063 |
| OP3c | Key Bank | ATTN: CREDIT INQ. DEPT, -OH-12-06-LL005 | P.O. BOX 9950 | CANTON | OH | 44711-0950 |
| OP3c | Key Leads | PO BOX 191541 | | MIAMI BEACH | FL | 33119 |
| OP3c | Khairi, Arash | 5007 Westwood St | | Simi Valley | CA | 93063 |
| OP3c | Kieffer, Kent | 19 Sprucewood | | Aliso Viejo | CA | 92656 |
| OP3c | Kiesz & Associates, Inc | 4040 SE INTERNATIONAL WAY, STE E101 | | MILWAUKIE | OR | 97222 |
| OP3c | Kiesz & Associates, Inc | 4040 SE INTERNATIONAL WAY, STE E101 | | MILWAUKIE | OR | 97222 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 135 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| OP3c | Kilroy Realty LP a Delaware LP | Kilroy Realty LP | 270 N Canon Dr Penthouse | | Beverly Hills | CA | 90210 |
|------|-------------------------------|------------------|--------------------------|--|---------------|----|-------|
| OP3c | Kilroy Realty LP a Delaware LP | Kilroy Realty LP | 578 Washington Blvd Ste 867 | | Marina Del Rey | CA | 90292 |
| OP3c | Kilroy Realty LP a Delaware LP | Kilroy Realty LP | 578 Washington Blvd Ste 867 | | Marina Del Rey | CA | 90292 |
| OP3c | Kilroy Realty LP a Delaware LP | Kilroy Realty LP | 578 Washington Blvd Ste 867 | | Marina Del Rey | CA | 90292 |
| OP3c | Kim, Mike S | 19586 Connemara Ct | | | Yorba Linda | CA | 92886 |
| OP3c | Kimberley Cleckley | | | | | | |
| OP3c | Kimberly ODonnell | | | | | | |
| OP3c | King, Chad Michael | 4701 Claridge Way | | | Marietta | GA | 30066 |
| OP3c | Kirklon & Maneka Johnson | 5194 Waldrup Street | | | Memphis | TN | 38116 |
| OP3c | Kirkpatrick & Lockhart, LLP | Nicolson Graham, LLP | 1800 Massachusetts Avenue NW, 2nd Floor | | Washington | DC | 20036-1221 |
| OP3c | KJH Co. Inc | 3341 Hackmatack Drive | | | Kennesaw | GA | 30117 |
| OP3c | KI Morris Llc | PO Box 18340 | | | Tucson | AZ | 85731-8340 |
| OP3c | Kleen Sweep Cleaning Service | PO Box 680446 | | | Franklin | TN | 37068 |
| OP3c | Klubnikin, Elaine N | 18708 Ashford Ln | | | Huntington Bch | CA | 92648 |
| OP3c | Knickerbocker Maintenance Systems | PO BOX 1452 | | | CHEHALIS | WA | 98532 |
| OP3c | Koam Media Group | 1897 Knox St | | | Castro Valley | CA | 94546 |
| OP3c | Koam Media Group | 3169 Castro Valley Blvd | | | Castro Valley | CA | 94546-5511 |
| OP3c | Kodzo Agbenyah | 3709 Asheford Trace | | | Antioch | TN | 37013-0000 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 136 of 288

| OP3c | Koenig, Douglas W | 1723 S Santa Anna St | | Chandler | AZ | 85248 |
|---|---|---|---|---|---|---|
| OP3c | Koll Center Irvine Number Two LLC | 110 Newport Center Dr Ste 100 | | Newport Beach | CA | 92660 |
| OP3c | Koonce & Company Appraisers Inc | 713 Cannan Dr. | | Angleton | TX | 77515 |
| OP3c | Koonce & Company Appraisers Inc | 713 Cannan Dr. | | Angleton | TX | 77515 |
| OP3c | Korver Appraisals | 2010 W. CLOQUALLUM ROAD | | SHELTON | WA | 98584 |
| OP3c | KPMG, LLP | Dept 0503 | P.O. Box 120001 | Dallas | TX | 75312-0503 |
| OP3c | Kreutel's Bug Sluggers Pest Control | KREUTEL'S BUG SLUGGERS PEST CONTROL | 208 WEST OLDFIELD | LANCASTER | CA | 93534 |
| OP3c | Kriewaldt & Associates, Inc. | 1629 N Richmond St | | Appleton | WI | 54911 |
| OP3c | Kristie Hier | 4914 Aleta Way | | Palmdale | CA | 93551 |
| OP3c | Kristin Kelly | 34 Pania St. | | Makawao | HI | 96768 |
| OP3c | Kristy A Beshara | 407 Six Pence Circle | | Westerville | OH | 43081 |
| OP3c | Kronengold, Eric J | 7678 E Starla Dr | | Scottsdale | AZ | 85255 |
| OP3c | KRYSTYN R. MOODY | 760 KNIGHTS | | LAKE ARROWHEAD AREA | CA | 92352 |
| OP3c | KST Data, Inc. | 3699 Wilshire Blvd., #100 | | Los Angeles | CA | 90010 |
| OP3c | Kulman Inc, | 1990 N. California Blvd. #808 | | Walnut Creek | CA | 94596 |
| OP3c | Kwik Smith | PO Box 711569 | | Santee | CA | 92072-1569 |
| OP3c | Kyle J Geditz | 6145 Perfect View | | Colorado Springs | CO | 80919-0000 |
| OP3c | L & L Appraisals - Victoria TX | 217 112TH ST SW #F-102 | | EVERETT | WA | 98204 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 137 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | |
|---|---|---|---|---|---|
| OP3c | L.M. Hill Jr. | 6338 Skyline Drive | San Diego | CA | 92113 |
| OP3c | L3 Realty | 1375 Lenvir Rhyne Blvd SE Ste 105 | Hickory | NC | 28602 |
| OP3c | Labie, Doris Anne | 7780 Pkwy Dr | La Mesa | CA | 91942 |
| OP3c | Laborde Appraisal Services, Inc | 500 Trusty Trail | Plain Dealing | LA | 71064-3940 |
| OP3c | Lacy, Kevin R | 12915 Daleside Ave | Gardena | CA | 90249 |
| OP3c | Lagioia, Larry | 700 W Pine Ave | Roselle | IL | 60172 |
| OP3c | Lahontan Valley News | P.O. Box 2288 | Carson City | NV | 8702 |
| OP3c | Lambert Robert James | 24 Cedar Ridge | Irvine | CA | 92603 |
| OP3c | Lancaster County Natural Gas Authority | 1010 Kershaw Hwy | Lancaster | SC | 29721 |
| OP3c | LandAmerica Default Services Company | 405 N King St 8th Fl | Wilmington | DE | 19899 |
| OP3c | Landmark Mortgage Company | 925 Commercial St Se Ste 300 | Salem | OR | 97302 |
| OP3c | Lanford, Kimberly Lynn | 212 Avenida Adobe | San Clemente | CA | 92672 |
| OP3c | LANI | | | | |
| OP3c | Lanier Worldwide, Inc. | P.O. Box 105533 | Atlanta | GA | 30348 |
| OP3c | Larry Dowell | 3906 Canary Creek Ave. | North Las Vegas | NV | 89031 |
| OP3c | Larry Fogle | 1516 Kildee Lane | Sevierville | TN | 37862-0000 |
| OP3c | Larry L Nelson | 4580 N Tierra Alta Dr | Tucson | AZ | 85749 |
| OP3c | Larry Miller | 1907 Bridget Dr | Murfreeboro | TN | 37129-0000 |
| OP3c | Larry Nelson | 4580 N. Tierra Alta Drive | Tucson | AZ | 85749 |
| OP3c | Larry Phillips Thomas | 1234 South Salida Way | Aurora | CO | 80017-0000 |
| OP3c | Larry Shannon | 506 Hill St | Moses Lake | WA | 98837 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 138 of 288

EXHIBIT A -- SERVICE LIST
Parties Voting on Plan

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OP3c | Larry Weaver | 830 Houston Drive | | | Seymour | TN | 37865-0000 |
| OP3c | LaserCare - New Address effective 02/19 | 3375 Robertson Place | | | Los Angeles | CA | 90034 |
| OP3c | Latoya Lawrence - Borr | 305 Northside Drive | | | Madison | TN | 37115-0000 |
| OP3c | Laura C. Aldama | 435 Thames Park | | | San Jose | CA | 95136 |
| OP3c | Laura L Burke | 142 W Schubert Ave | | | Glendale Hts | IL | 60139 |
| OP3c | Laura V. Stehling | | | | | | |
| OP3c | Lawrence Appraisal Group Hawaii, Inc. | 308 KAMEHAMEHA AVE, PH-3 | | | HILO | HAWAII | 96720 |
| OP3c | Lawrence Dorsey | 414 East Avenue Q7 | | | Palmdale | CA | 93550 |
| OP3c | Lawrence Letteney | | | | | | |
| OP3c | Lawrie & Company | 9520 Candida St | | | San Diego | CA | 92126 |
| OP3c | Lawson, Jamie A | 6608 Woodford Ln | | | Indianapolis | IN | 46237 |
| OP3c | Leandra Gentry | 11 Arnold Drive | | | Chattanooga | TN | 37412-0000 |
| OP3c | Leavitt & Associates Engineers, Inc | Michael Leavitt | 1324 1st South St | | Nampa | ID | 83651 |
| OP3c | Lecresia K. Green-BORR | 52 Parkview Terrace | | | San Pable | CA | 94806 |
| OP3c | Lee, William D | 100 Belford Way | | | Jackson | GA | 30233 |
| OP3c | Leese Appraisal Services | 4742 N 24th St Ste 405 | | | Phoenix | AZ | 85016 |
| OP3c | Legacy Appraisal | 1121 Liberty Rd | | | Eldersberg | MD | 21784 |
| OP3c | Legacy Appraisals | 1121 Liberty Rd | | | Eldersburg | MD | 21784 |
| OP3c | Leipheimer, John G | 24211 Se 182nd St | | | Maple Valley | WA | 98038 |
| OP3c | Lenders Escrow & Title LLC | 33312 Grand River Ave | | | Farmington | MI | 48336 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 139 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OP3c | Lending Tree LLC | 11115 Rushmore Dr | | | Charlotte | NC | 28277-3442 |
| OP3c | Leonard, Alejandro Hugo | 13185 Coronado Terrace | | | Miami | FL | 33181 |
| OP3c | Leonard, O'Brien, Spencer, Gale & Sayre | 55 East Fifth Street | Suite 800 | | Saint Paul | MN | 55101 |
| OP3c | Leslie Gregory | 8390 Manhasset St | | | Riverside | CA | 92508 |
| OP3c | Leslie Jean Girard | 15117 NW Fair Acres Dr | | | Vancouver | WA | 98685 |
| OP3c | Leslie Moore & Associates | 10347 Linn Station Rd | | | Louisville | KY | 40223 |
| OP3c | Lester Collins, Jr. | 3411 Ravenwood Ave. | | | Baltimore | MD | 21213 |
| OP3c | Levine, Alisa J | 15 Holoyoke St 3 | | | Boston | MA | 02116 |
| OP3c | Lewis Appraisal Services | | | | | | |
| OP3c | Lewisville Independent School District | Law Offices of Robert E Luna PC | 4411 N Central Expressway | | Dallas | TX | 75205 |
| OP3c | Lexington Herald Leader | 100 Midland Ave | | | Lexington | KY | 40508 |
| OP3c | Lexis-Nexis | P.O. Box 894166 | | | Los Angeles | CA | 90189-4166 |
| OP3c | LexisNexis a Div of Reed Sevier Inc | 9443 Springboro Pike | | | Miamisburg | OH | 45342 |
| OP3c | Liberty Property Trust | 324 E Wisconsin Ave Ste 1100 | | | Milwaukee | WI | 53202 |
| OP3c | LIDIA HERNANDEZ | 619 W HAMILTON | | | COSTA MESA | CA | 92627 |
| OP3c | Light Point Publishing | P.O. Box 4043 | | | Parkersburg | WV | 26104 |
| OP3c | Lillette Churchill | 13343 Rancho Penasquitos Blvd #107 | | | San Diego | CA | 92129 |
| OP3c | Lilley Appraisal, Inc | | | | | | |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 140 of 288

EXHIBIT A -- SERVICE LIST
Parties Voting on Plan

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OP3c | Liming & Associates, Inc. | 670 N. Detroit St. | | | Xenia | OH | 45385 |
| OP3c | Linda Becker | Tillamook Realty | 2516 Third St. | | Tillamook OR 97141 | | |
| OP3c | Linda Coker | 2615 Welch Road | | | Soddy Daisy | TN | 37379-0000 |
| OP3c | Linda Johnson-BORR | 4340 Fleming | | | Oakland | CA | 94619 |
| OP3c | Linda Joyce Frumusanu | 11314 Woodley | | | Granada Hills | CA | 91344 |
| OP3c | Linda Sanderson | 2115 Curtis Road | | | Peyton | CO | 80831-0000 |
| OP3c | Linda Shelton - Borr | 737 Shandale Dr | | | Madison | TN | 37115-0000 |
| OP3c | Linda Williams | 1201 82nd | | | Oakland | CA | 94621 |
| OP3c | Lindberg Appraisals, LLC | Lindberg Appraisals, LLC | 624 W. Goldfinch Way | | Chandler | AZ | 85248 |
| OP3c | Linde Appraisal Llc | W7801 County Rd E | | | Beaver Dam | WI | 53916 |
| OP3c | Lindsey & Associates Inc | 3801 W Walnut | | | Rogers | AR | 72756 |
| OP3c | Lisa A Gooden | 8506 Mummy Range Drive | | | Fort Collins | CO | 80528-0000 |
| OP3c | Lisa Ehmke | PO Box 97 | | | Glendora | CA | 91740 |
| OP3c | Lisa Ingram Kester Realtor | 2630 Virginia Ave | | | Collinsville | VA | 24078 |
| OP3c | Lisa Marie Griffin-BORR | 7234 Etiwanda | | | Reseda | CA | 91335 |
| OP3c | Lisha Marshall Foster | 1876 East Old Topside Road | | | Louisville | TN | 37777-0000 |
| OP3c | Live Person | 462 Seventh Ave., 3rd Floor | | | New York | NY | 10018 |
| OP3c | Livingston, Rayyan T | 11358 Hendley Dr | | | Studio City | CA | 91604 |
| OP3c | Loan Network LLC | 1633 Bellevue Ave., Suite A | | | Seattle | WA | 98122 |
| OP3c | LOAN PERFORMANCE | 188 Embarcadero | | | San Francisco | CA | 94105 |
| OP3c | Loan Thuy Ha | 2209 Harvest Street | | | Fort Collins | CO | 80528-0000 |
| OP3c | Loanleaders of America Inc | 2081 Business Ctr Dr No 150 | | | Irvine | CA | 92612 |
| OP3c | Loanleaders of America Inc | 2081 Business Ctr Dr No 150 | | | Irvine | CA | 92612 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 141 of 288

| | | | | | | |
|---|---|---|---|---|---|---|
| OP3c | Lochbaum, Kelly E | 2907 Old Mill Ct | | Geneva | IL | 60134 |
| OP3c | Lock Stock N'Barrel | | | | | |
| OP3c | Lodi News-Sentinel | 125 N. Church Street | P.O. Box 1360 | Lodi | CA | 95241 |
| OP3c | Loewenstine, Scott M | 1605 Perris Court | | New Albany | OH | 43054 |
| OP3c | Logix Communications | PO BOX 3608 | | HOUSTON | TX | 77253 |
| OP3c | Logix Communications | PO BOX 3608 | | HOUSTON | TX | 77253 |
| OP3c | Loiacono, Marco | 21 Carlson Pl | | Lake Hiawatha | NJ | 07034 |
| OP3c | Lone Star Disposal Lp | PO Box 41334 | | Houston | TX | 77241 |
| OP3c | Long Bay Appraisal Llc | 2208 Vista Circle | | Virginia Beach | VA | 23451 |
| OP3c | Long Island Lighting Company dba LIPA | 175 E Old Country Rd | | Hicksville | NY | 11801 |
| OP3c | Long Island Luxury Homes Inc | 489 Lake Ave S | | Nesconset | NY | 11767 |
| OP3c | Longs Peak Appraisal Consultants, Inc | 412 Terry St | | Longmont | CO | 80501 |
| OP3c | Lonnie Berry - Borr | 8025 Powell Heights Road | | Knoxville | TN | 37849-0000 |
| OP3c | Loon Point Appraisals Services, LLC | P.O. Box 1379 | | Center Harbor | NH | 3226 |
| OP3c | Lopez | 263 Ridge Vista Avenue | | San Jose | CA | 35127 |
| OP3c | Lopresti Hendricks Appraisal Group | 3740 Cartwright Rd 166 | | Missouri City | TX | 77459 |
| OP3c | LORENZ APPRAISAL SERVICES | 64980 GERKING MARKET RD. | | BEND | OR | 97701 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 142 of 288

EXHIBIT A -- SERVICE LIST
Parties Voting on Plan

| OP3c | Loretta Joe Fields | 50 Park Pl Ste 925 | | Newark | NJ | 07102 |
|------|--------------------|--------------------|----|--------|-----|-------|
| OP3c | Lori J Bingham | | | | | |
| OP3c | Louisiana Department of Revenue | PO Box 66658 | | Baton Rouge | LA | 70896 |
| OP3c | Lourdes Torres | | | | | |
| OP3c | Love Appraisal Service | 2 Auburn Way N Ste 207 | | Auburn | WA | 98002 |
| OP3c | Low.Com, Inc | 818 W. 7th St.  Ste 700 | | Los Angeles | CA | 90017 |
| OP3c | Lowe, Debra C | | | | | |
| OP3c | LowerMyBills com | Frank Gecker LLP | 325 N LaSalle Ste 625 | Chicago | IL | 60610 |
| OP3c | LSI Tax Serv - File 74543-8400 | 3100 New York Dr 100 | | Pasadena | CA | 91107 |
| OP3c | Lucille Thayer-Peveler | | | | | |
| OP3c | Luckham, Elise J | 180 S Canyon Crest Dr | | Anaheim Hills | CA | 92808 |
| OP3c | LUCY LOPEZ | 14629 ERWIN | | LOS ANGELES | CA | 91411 |
| OP3c | Lucy McGhee | 6475 Mohican Drive | | Colorado Springs | CO | 80915-0000 |
| OP3c | Luis A. Bravo | 2248 Highland Oaks | | Arcadia | CA | 91006 |
| OP3c | Lula Knox - Borr | 6803 Show Boat Lane | | Cordava | TN | 38018-0000 |
| OP3c | Luz E. Cisneros | 207 Rockport | | Novato | CA | 94947 |
| OP3c | Lydia De Jesus & William A Santiago | 15267 Sugargrove Way | | Orlando | FL | 32828 |
| OP3c | Lynn Kennedy Appraisal Service | | | | | |
| OP3c | Lynn W. Cook | | | | | |
| OP3c | Lyons Insurance & Real Esate, Inc. | 31 South 8th Street | | Richmond | IN | 47374 |
| OP3c | Lysbeth Quackenbush | 9006 Eames | | Los Angeles | CA | 91325 |
| OP3c | M&C Appraisals | 6084 Dunn Ave | | San Jose | CA | 95123 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 143 of 288

| | | | | | | |
|---|---|---|---|---|---|---|
| OP3c | M.L. Carr Appraisals, Inc. | 1515 E. Livingston Street, Suite B | | Orlando | FL | 32803 |
| OP3c | Mack Cali Taxter Associates LLC | Mack Cali Realty Corp | 343 Thornall St | Edison | NJ | 08837-2206 |
| OP3c | Maddona Del Sassa School | 20 Santa Teresa Way | | Salinas | CA | 93906 |
| OP3c | Magruder, David C | 5239 Huckleberry Oak St | | Simi Valley | CA | 93063 |
| OP3c | Maguire Properties 3121 Michelson LLC | 1733 Ocean Ave Ste 400 | | Santa Monica | CA | 90401 |
| OP3c | Maguire Properties City Tower LLC | 1733 Ocean Ave Ste 400 | | Santa Monica | CA | 90401 |
| OP3c | Maguire Properties Park Place LLC | 1733 Ocean Ave Ste 400 | | Santa Monica | CA | 90401 |
| OP3c | Maguire Properties Park Place LLC | 1733 Ocean Ave Ste 400 | | Santa Monica | CA | 90401 |
| OP3c | Maher Appraisal, LLC | 20 Tarrybrook Drive | | Glastonbury | CT | 6033 |
| OP3c | Mahlon L. Warfel | | | | | |
| OP3c | Mahoney, Daniel Justin | 71 Barstow Dr | | Braintree | MA | 02184 |
| OP3c | Mai Khanh Phan | 1545 Shumaker Way | | San Jose | CA | 95131 |
| OP3c | Mail Tribune | Accounts Receivable | P.O. Box 1108 | Medford | OR | 97501-0299 |
| OP3c | Main Street DYL Associates, LP | 220 Farm Lane | | Doylestown | PA | 18901 |
| OP3c | Malcolm Cotton - Borr | 3028 Owendale Dr | | Antioch | TN | 37013 |
| OP3c | Malloy, Mary | 200 Pacific Coast | | Huntington Beach | CA | 92648 |
| OP3c | Mandan Title Company | 107 3rd Ave Nw | | Mandan | ND | 58554 |
| OP3c | Mandy Hawley | 2011 Richard Jones Rd Apt D7 | | Nashville | TN | 37215 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 144 of 288

EXHIBIT A -- SERVICE LIST
Parties Voting on Plan

| OP3c | Manning Appraisal Service | 19994 Shoshonee Rd | | Apple Valley | CA | 92307 |
|------|------|------|------|------|------|------|
| OP3c | Manpower - IL | 21271 Network place | | Chicago | IL | 60673-1212 |
| OP3c | Manpower - OH | P.O. Box  75234 | | Cleveland | OH | 44101-2188 |
| OP3c | Manuel and Dolores Lopez | Hagop T Bedoyan Esq | 5200 North Palm Ave Ste 211 | Fresno | CA | 93704 |
| OP3c | Manuel Ayala | PO Box 515 | | Five Points | CA | 93624 |
| OP3c | Marcanti, Deanna Marie | 1337 Cary Rd | | Algonquin | IL | 60102 |
| OP3c | Marcela Ziminsky Amato | 23804 Decorah | | Diamond Bar | CA | 91765 |
| OP3c | March of Dimes | 401 N. Middleton Rd. | | Pearl River | NY | 10965-1215 |
| OP3c | Marcia Manghane | P.O. Box 125 | | Chattanuga | TN | 37401 |
| OP3c | Marckenson Dieujuste | 141 Florence Ave | | Irivinton | NJ | 7111 |
| OP3c | Marco Antonio Flores | 714 S Vanderwell Ave | | West Covina | CA | 91790 |
| OP3c | Marco Oaxaca | 5029 West 38th Avenue | | Denver | CO | 80212-0000 |
| OP3c | MARCY MYERS | 854 NORTH GRANBY | | SIMI VALLEY | CA | 93065 |
| OP3c | Margo A Parks | 4691 Iran Street | | Denver | CO | 80249-0000 |
| OP3c | Maria Arreola | 8994 Alexander | | South Gate | CA | 90280 |
| OP3c | Maria Bumanglag | 41121 Robards | | Murrieta | CA | 92562 |
| OP3c | MARIA MANJARREZ | 1045 ARDILLA | | CHULA VISTA | CA | 91910 |
| OP3c | MARIA N. HERRERA | 2305-2307 EAST 14TH | | LONG BEACH | CA | 90804 |
| OP3c | MARIA NORTHLAND | 18209 SIERRA HWY | | SANTA CLARITA | CA | 91351 |
| OP3c | Maria Webb - Borr | 4845 Ashcroft Drive | | Memphis | TN | 38125-0000 |
| OP3c | Maricopa County Treasurer | 201 E Washington Ste 800 | | Phoenix | AZ | 85004 |
| OP3c | Marilyn A Alexander | 565 Dunnegan Dr | | Laguna Beach | CA | 92651 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 145 of 288

EXHIBIT A -- SERVICE LIST
Parties Voting on Plan

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OP3c | Marilyn Beal | 6208 Quince Road | | | Memphis | TN | 38119-0000 |
| OP3c | Marilyn Howard | 329 Reynolds Rd | | | South Pittsburg | TN | 37380-0000 |
| OP3c | Marina K Nava | 1166 E 5th Street | | | Loveland | CO | 80537-0000 |
| OP3c | Marineau and Associates | PO BOX 1017 | | | COOS BAY | OR | 97420 |
| OP3c | Mario Churape | 925 South Delaware | | | San Mateo | CA | 94402 |
| OP3c | MARIO MURGUIA | 957 BRYANT | | | SUNNYVALE | CA | 94087 |
| OP3c | Mark Adams Appraisal Service | Mark Adams Appraisal Service | 101 First Street Suite 325 | | Los Altos | CA | 94022 |
| OP3c | Mark Brown SR | 30 Villegreen Street | | | Colorado Springs | CO | 80906-0000 |
| OP3c | Mark Edmiston | 18606 E Loyola Pl | | | Aurora | CO | 80013 |
| OP3c | Mark Eugen Smith | 16261 E 17th Place #C-381 | | | Aurora | CO | 80011-0000 |
| OP3c | Mark N Rosenthal | 1859 N Clifford | | | Rialto | Ca | 92376 |
| OP3c | Mark T Lumpkins | | | | | | |
| OP3c | Mark W Adolph | | | | | | |
| OP3c | Marlin H. Fields Real Estate | Robert L. Baer | 101 North Wayne Street | | Lewistown | PA | 17044 |
| OP3c | Marriott International | P.O. Box 402642 | | | Atlanta | GA | 30384 |
| OP3c | Marriott Intl on Behalf of the Chicago Marriott Downtown | Collections Administrator | Marriott International Inc | Marriott Dr Dept 52/92321 | Washington | DC | 20058 |
| OP3c | Marshall's Appraisal Services | 12540 Heacock St Ste 2 | | | Moreno Valley | CA | 92553 |
| OP3c | Martha P. Perera | 154 South Canyon Woods | | | Anaheim | CA | 92807 |
| OP3c | Martin And Associates | 705 Boston Post Rd | | | Guilford | CT | 06437 |
| OP3c | Martin Appraisal & Consulting Company | 1280 S Byrd Ave | | | Shepherd | TX | |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 146 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| OP3c | Martina Rosa Gonzalez | 2250 Cabo Bahia | | | Chula Vista | CA | 91914 |
|------|-----------------------|-----------------|---|---|-------------|-----|-------|
| OP3c | Marty L. Dicken, Inc | 301 West Bells Boulevard | P.O. Box 129 | | Bells | TX | 75414 |
| OP3c | Marvin Dever, Inc | PO Box 3186 | | | Clearwater | FL | 33767 |
| OP3c | Mary A. Green-BORR | 2326 South Greenville | | | Santa Ana | CA | 92704 |
| OP3c | Mary Alice Ogleton | Carroll Co. LLP | PR4 Box 2222 | | Pahoa | HI | 96778 |
| OP3c | Mary Ann Couturier | 305 Juel | | | Hemet | CA | 92544 |
| OP3c | Mary B Carson | 1743 Blackwall Dr | | | Simi Valley | CA | 93065 |
| OP3c | Mary E. Walbridge | 29220 Crags | | | Agoura | CA | 91301 |
| OP3c | Mary King Appraisals | | | | | | |
| OP3c | Mary L Shannon | 12823 Cherry Way | | | Thornton | CO | 80241-0000 |
| OP3c | Mary Lau | 3009 S Hannibal Street | | | Aurora | CO | 80013-0000 |
| OP3c | Mary Lawerence | 3391 Avenue E | | | Kittredge | CO | 80457-0000 |
| OP3c | MASA, RAUL B. | 15613 GARD | | | NORWALK | CA | 90650 |
| OP3c | MASILON, TIM | 3431 TRAVIS | | | SIMI VALLEY | CA | 93063 |
| OP3c | Mason Appraisal Services | 4314 Evanston Blvd | | | N Charleston | SC | 29418 |
| OP3c | Massachutsets Department of Workforce Development | Revenue Enforcement Administration | Division of Employment and Training | 19 Staniford St | Boston | MA | 02114-2566 |
| OP3c | Matanzas Appraisal Group Inc | PO Box 1064 | | | Bunnell | FL | 32110 |
| OP3c | Mathias Lock & Key,  Inc | 1795 Welton Street | | | Denver | CO | 80202 |
| OP3c | Matt Staydohar | 401 Unity | | | Roseville | CA | 95678 |
| OP3c | Matthew J. Spindler | 990 Sonoma | | | Sacramento | CA | 95815 |
| OP3c | Matthew M Sura | 2250 US 31 N | | | Petoskey | MI | 49770 |
| OP3c | Matthew O Alarid | | | | | | |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 147 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| OP3c | Maui Electric Co Ltd | PO Box 398 | | Kahului | HI | 96732 |
|------|----------------------|------------|---|---------|-----|-------|
| OP3c | Maureen A Loewenstein | | | | | |
| OP3c | Maureen Davis | 11301 Armstrong Road | | Soddy Daisy | TN | 37379-0000 |
| OP3c | Mauro Arellano | 1110 S Mantle | | Santa Ana | CA | 92705 |
| OP3c | Max Vela | | | | | |
| OP3c | Maximiliano Bonilla | 45138 Cedar | | Lancaster | CA | 93534 |
| OP3c | Maxine Saccaro | 715 W Gunninson Avenue | | Woodland Park | CO | 80863-0000 |
| OP3c | MAXWELL, VALORIE | 3744 STONEGLEN NORTH | | RICHMOND | CA | 94806 |
| OP3c | MAY, JORGE | 3701 W 11TH | | INGLEWOOD | CA | 90303 |
| OP3c | Maya Kazer | | | | | |
| OP3c | MBH Appraisal Services, Inc | 1962 MIDDLETON DR | | WHEATON | IL | 60187 |
| OP3c | McCarthy & Holthus Llp | 1770 4th Ave | | San Diego | CA | 92101 |
| OP3c | McCarthy, Mike J. | 127 High Gabriel | | Leander | TX | 28641 |
| OP3c | McCasland, Joshua Douglas | 2030 Teton Trail | | Lewisville | TX | 75077 |
| OP3c | McCollum Realty Consultants | MCCOLLUM REALTY CONSULTANTS | 3939 BEE CAVES ROAD, STE B1 | AUSTIN | TX | 78746 |
| OP3c | Mcconnell Appraisal Service | KIMBERLY K. MCCONNELL | 1026 W. COLORADO AVE | COLORADO SPRINGS | CO | 80904 |
| OP3c | Mcdonough Appraisal Service | 44714 10th St West | | Lancaster | CA | 93534 |
| OP3c | McElligott, Thomas S | 20 Lexington Ave | | Westbury | NY | 11590 |
| OP3c | MCG Investments Inc | 154 N Festival Dr Villa E | | El Paso | TX | 79912 |
| OP3c | MCI Worldcom | 20855 Stone Oak Parkway | | San Antonio | TX | 78258 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 148 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OP3c | MCI Worldcom | 20855 Stone Oak Parkway | | | San Antonio | TX | 78258 |
| OP3c | McKee Nelson, LLP | 1919 M Street, N.W., Suite 800 | | | Washington | DC | 20023 |
| OP3c | McKenna Appraising Company | LANCE PADEN | PO BOX 2611 | | ALPINE | CA | 91903 |
| OP3c | McMillan, Oden Matthew | 443 Baker St | | | Santa Cruz | CA | 95062 |
| OP3c | McNamee Hosea | 6411 Ivy Lane, Suite 200 | | | Greenbelt | MD | 20770 |
| OP3c | McNulty, Marcus Andrew | 7782 W Palladin Rd | | | Tucson | AZ | 85743 |
| OP3c | Mechelle N. Williams | 850-852 35th | | | Richmond | CA | 94805 |
| OP3c | Mecray & Schdendel Appraisal Group, Inc | | | | | | |
| OP3c | Media Contacts Corporation | 195 Broadway | | | New York | NY | 10017 |
| OP3c | Media Marketing Productions Inc | 12625 Frederick St I 5 No 101 | | | Moreno Valley | CA | 92553 |
| OP3c | Megan T Hubscher | | | | | | |
| OP3c | Mejia, Maria A | 6461 Indian Creek Dr | | | Miami Beach | FL | 33141 |
| OP3c | Melich, Carlos | 41909 Calle Californios | | | Lancaster | CA | 93536 |
| OP3c | MELITON M LOPEZ | 17606 GRAYLAND | | | ARTESIA | CA | 90701 |
| OP3c | Melva L Edmiston | | | | | | |
| OP3c | Melynda Waller | 4152 Langden Rd. | | | Winston Salem | NC | 27107 |
| OP3c | Mendez Appraisals | MENDEZ APPRAISALS | 2614 WEST EBBTIDE ST | | MERIDIAN | ID | 83642 |
| OP3c | Menehune Water Co., Inc. | 99 1205 Halawa Valley St | | | Aiea | HI | 96701-3281 |
| OP3c | Menehune Water Co., Inc. | 99-1205 Halawa Valley Street | | | Aiea | HI | 96701 |
| OP3c | Meola, Anthony T | 944 Lakewood Dr | | | Barrington | IL | 60010 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 149 of 288

| OP3c | Mercury Appraisal Group, Inc. | 9661 Amberwood Court | | | Broadview Heights | OH | 44147 |
|---|---|---|---|---|---|---|---|
| OP3c | Mercury Messenger Service | MERCURY MESSENGER SERVICE | 2186 JACKSON KELLER #321 | | SAN ANTONIO | TX | 78213 |
| OP3c | Merrill Lynch Mortgage Investors Trust Mortgage Loan Asset Backed Certificates Series 2005 NCB | Loeb & Loeb LLP | 10100 Santa Monica Blvd Ste 2200 | | Los Angeles | CA | 90067 |
| OP3c | Merryman, Erin | 19627 Atascocita Pines | | | Humble | TX | 77346 |
| OP3c | Mers, Inc. | 13059 Collections Center Dr. | | | Chicago | IL | 60693 |
| OP3c | Mers, Inc. | 13059 Collections Center Dr. | | | Chicago | IL | 60693 |
| OP3c | Metal Logos, Inc | 5853 S 77 St | | | Omaha | NE | 68127 |
| OP3c | Methow Valley Appraisal | 10 Mustang Run Rd | | | Winthrop | WA | 98862 |
| OP3c | Mg Rentals Inc | 1145 Dominguez Ste J | | | Carson | CA | 90746-3566 |
| OP3c | MGMiller Valuations, Inc | P.O. Box 8667 | | | Richmond | VA | 23226 |
| OP3c | MHShopper.com, Inc. | 222 Main St, Ste C | | | Seal Beach | CA | 90740 |
| OP3c | Mhw Realty Llc | 1600 Huntington Dr | | | South Pasadena | CA | 91030 |
| OP3c | MIBOR Service Corporation | 1912 N. Meridian St. | | | Indianapolis | IN | 46202 |
| OP3c | Michael A Beland | 1618 Halifax Way | | | Aurora | CO | 80011-0000 |
| OP3c | Michael A. Powell | POWELL & ASSOCIATES | 4204 BOULDER CREEK CIR | | STOCKTON | CA | 95219 |
| OP3c | Michael Beavers | | | | | | |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 150 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OP3c | Michael Boyd | 1103 Laurel Glen Blvd | | | Leander | TX | 78641 |
| OP3c | Michael Broder | 4511 Mayapan Drive | | | La Mesa | CA | 91941 |
| OP3c | Michael Coulter | 147 Shubert Street | | | Loudon | TN | 37774-0000 |
| OP3c | Michael Curtain | 378 Mco Road | | | Jackson | TN | 38305-0000 |
| OP3c | Michael D Ziebell | 8845 Jackdaw Street | | | Littleton | CO | 80126-0000 |
| OP3c | Michael F Cuffe | 1644 S Juliana Avenue | | | Loveland | CO | 80537-0000 |
| OP3c | Michael F. Misbrener-BORR | 27452 Bottle Brush Way | | | Chula Vista | CA | 91913 |
| OP3c | Michael G Hannan Esq for Margarite Reynozo & Maria Lopez | 16495 Grays Way | | | Broomfield | CO | 80023 |
| OP3c | Michael Goldy | 240 NW 8th St | | | Boca Ranton | FL | 33432 |
| OP3c | Michael Goode-BORR | | | | | | |
| OP3c | Michael J Cox | 265 West Foothill | C 205 | | San Dimas | CA | 91773 |
| OP3c | Michael J Klemp | 13242 Temple Dr | | | Auburn | CA | 95603 |
| OP3c | Michael L. Salvador Jr. | | | | | | |
| OP3c | Michael L. Strojek | | | | | | |
| OP3c | Michael Manor | 23839 North 59th Avenue | | | Glendale | AZ | 85310 |
| OP3c | MICHAEL MCNARY | 645 CHESTNUT | | | LONG BEACH | CA | 90802 |
| OP3c | Michael T. Brennan | 1777 E Marquette Dr | | | Gilbert | AZ | 85234 |
| OP3c | Michael Toedtli | 2880 W 65th place | | | Denver | CO | 80221-0000 |
| OP3c | Michelle D Viner | 4359 West Sawmill Court | | | Castle Rock | CO | 80109-0000 |
| OP3c | Michelle Pembrook | 115 7th | | | Richmond | CA | 94801 |
| OP3c | Mid America Regional Information Systems | 12825 Flushing Meadows | | | St. Louis | MO | 63131 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 151 of 288

| | | | | | | |
|---|---|---|---|---|---|---|
| OP3c | Mid Atlantic Capital, LLC | 317 Delsea Dr | | Sewell | NJ | 8080 |
| OP3c | Mid Oregon Appraisal Service, LLC | 115 NW Oregon Ave Suite 12 | | Bend | OR | 97701 |
| OP3c | Mid-Columbia Appraisal, Inc. | 888 NW Hill St. Suite 5 | | Bend | OR | 97701 |
| OP3c | Migdalia Camacho | 12480 East Kansas Place | | Aurora | CO | 80012-0000 |
| OP3c | Miguel Ayala | | | | | |
| OP3c | Miguel Guzman | | | | | |
| OP3c | Miguel Lopez Ramirez | 6821 Cherry | | Long Beach | CA | 90805 |
| OP3c | Mike Albin | 611 Lewis Ave | | Yuba City | CA | 95991 |
| OP3c | Mike Garcia | | | | | |
| OP3c | Mike Hogan Tax Collector | Office of General Counsel | 117 W Duval St 480 City Hall | Jacksonville | FL | 32202 |
| OP3c | Mike J Lopez | | | | | |
| OP3c | Military Advantage, Inc. | File 70104 | | Los Angeles | CA | 90074-0104 |
| OP3c | Military Advantage, Inc. | File 70104 | | Los Angeles | CA | 90074-0104 |
| OP3c | MILITELLO, THOMAS C | 1384 RAMONA | | THOUSAND OAKS | CA | 91320 |
| OP3c | Millennium Appraisal Service | PO Box 240889 | | Boston | MA | 02124 |
| OP3c | Millennium Appraisals Inc | 1835 East Hallandale Beach Blvd Ste 600 | | Hallandale | FL | 33009 |
| OP3c | Miller Appraising | Scott Miller | 3762 W 11th Ave #433 | Eugene | OR | 97402-3010 |
| OP3c | Mills Enterprises LLC | Bear Property Management | 4015 80th St | Kenosha | WI | 53142 |
| OP3c | Millsap & Singer PC | 612 Spirit Dr | | St Louis | MO | 63005 |
| OP3c | Milsteads Appraisal Service | 135 Fox Road Suite G | | Knoxville | TN | 37922 |
| OP3c | Mini Cassia Association Of Realtors | 132 West 13th St | | Burley | ID | 83318 |
| OP3c | Minton, David J | 590 Clotts Rd | | Gahanna | OH | 43230 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 152 of 288

EXHIBIT A -- SERVICE LIST
Parties Voting on Plan

| | | | | | | |
|---|---|---|---|---|---|---|
| OP3c | Mississippi State Tax Commission | PO Box 22808 | | Jackson | MS | 39225-2808 |
| OP3c | Missouri Property Appraisal Inc | 610 Business Hwy 54 South | | Fulton | MO | 65251 |
| OP3c | Misty Cullipher - Borr | PO Box 382126 | | Germantown | TN | 38183 |
| OP3c | ML Carr Appraisals Inc | Po Box 941415 | | Maitland | FL | 32794-1415 |
| OP3c | Mldc Enterpises | 3025 E Loon Creek St | | Meridian | ID | 83642 |
| OP3c | MMS West | 1210 S. Jason Street | | Denver | CO | 80223-3115 |
| OP3c | Modern Plant Concepts, Inc | P.O. Box 370964 | | El Paso | TX | 79937-0964 |
| OP3c | Modern Way | 226 Hillcrest Dr | | Reno | NV | 89504 |
| OP3c | MODRY L KIRKPATRICK | 460 HOLLY | | VALLEJO | CA | 94589 |
| OP3c | Modular Mailing System Inc | 4913 West Laurel St | | Tampa | FL | 33607 |
| OP3c | Moises Martinez | 5560 Helena Street | | Denver | CO | 80239-0000 |
| OP3c | Mola, Christine | 1026 Tennessee Ln | | Elk Grove Vlg | IL | 60007 |
| OP3c | Money First Financial - LAS VEGAS | 6175 Spring Mountain Road, Ste 2B | | Las Vegas | NV | 89146 |
| OP3c | Monica Cornett | 600 Edwina Ave | | Central Point | OR | 97502 |
| OP3c | Montana Association of Mortgage Brokers | PO BOX 1012 | | HELENA | MT | 59624 |
| OP3c | Montana Department Of Revenue | PO Box 7701 | | Helena | MT | 59604-7701 |
| OP3c | Monthie, Shaun A | 5236 Michelson Dr | | Irvine | CA | 92612 |
| OP3c | Moody National Bank | 2303 POST OFFICE | | GALVESTON | TX | 77553 |
| OP3c | Moon Township Police Department | 1000 Beaver Grade Rd | | Moon Township | PA | 15108 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 153 of 288

EXHIBIT A -- SERVICE LIST
Parties Voting on Plan

| OP3c | Moonlighting Janitorial Services | MOONLIGHTING JANITORIAL SERVICES | 820 LIKALA DR | | STOCKTON | CA | 95210 |
|------|------|------|------|------|------|------|------|
| OP3c | Moore & Associates | 10347 Linn Station Rd | | | Louisville | KY | 40223 |
| OP3c | Moore Wallace Response Marketing Service | 3075 Highland Pkwy | | | Downers Grove | IL | 60515 |
| OP3c | Morad Meemari | 450 Warwick Drive | | | Walnut Creek | CA | 94598 |
| OP3c | Moran Realty Consulting, LLC | 824 Brookline Blvd. | | | Pittsburgh | PA | 15226 |
| OP3c | Moreno Valley Flower Box | MORENO VALLEY FLOWER BOX | 12625 FREDERICK, STE F-2 | | MORENO VALLEY | CA | 92553 |
| OP3c | Morgan Financial, Inc/DN | 935 Northwest 19th Avenue | | | Portland | OR | 97209 |
| OP3c | Morgan Stanley & Co Incorporated | Legal and Compliance Division | 1221 Ave of the Americas 40th Fl | | New York | NY | 10020 |
| OP3c | Morgan Stanley Bank | Legal and Compliance Division | 1221 Ave of the Americas 40th Fl | | New York | NY | 10020 |
| OP3c | Morgan Stanley Bank | Legal and Compliance Division | 1221 Ave of the Americas 40th Fl | | New York | NY | 10020 |
| OP3c | Morgan Stanley Bank | Legal and Compliance Division | 1221 Ave of the Americas 40th Fl | | New York | NY | 10020 |
| OP3c | Morgan Stanley Bank | Legal and Compliance Division | 1221 Ave of the Americas 40th Fl | | New York | NY | 10020 |
| OP3c | Morgan Stanley Bank | Legal and Compliance Division | 1221 Ave of the Americas 40th Fl | | New York | NY | 10020 |
| OP3c | Morgan Stanley Bank | Legal and Compliance Division | 1221 Ave of the Americas 40th Fl | | New York | NY | 10020 |
| OP3c | Morgan Stanley Capital REIT II Inc | 1221 Avenue of the Americas 40th Fl | | | New York | NY | 10020 |
| OP3c | Morgan Stanley Capital REIT II Inc | 1221 Avenue of the Americas 40th Fl | | | New York | NY | 10020 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 154 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | |
|---|---|---|---|---|---|---|
| OP3c | Morgan Stanley Capital REIT II Inc | 1221 Avenue of the Americas 40th Fl | | | New York | NY | 10020 |
| OP3c | Morgan Stanley Capital REIT II Inc | 1221 Avenue of the Americas 40th Fl | | | New York | NY | 10020 |
| OP3c | Morgan Stanley Capital REIT II Inc | 1221 Avenue of the Americas 40th Fl | | | New York | NY | 10020 |
| OP3c | Morgan Stanley Capital REIT II Inc | Legal and Compliance Division | 1221 Avenue of the Americas 40th Fl | | New York | NY | 10020 |
| OP3c | Morgan Stanley Market Products Inc | Legal and Compliance Division | 1221 Avenue of the Americas 40th Fl | | New York | NY | 10020 |
| OP3c | Morgan Stanley Mortgage Capital Holdings LLC fka Morgan Stanley Mortgage Capital Inc | Attn Su Sun Bai Esq | 1221 Avenue of the Americas 40th Fl | | New York | NY | 10020 |
| OP3c | Morgan Stanley Mortgage Capital Holdings LLC fka Morgan Stanley Mortgage Capital Inc | Attn Su Sun Bai Esq | 1221 Avenue of the Americas 40th Fl | | New York | NY | 10020 |
| OP3c | Morgan Stanley Mortgage Capital Holdings LLC fka Morgan Stanley Mortgage Capital Inc | Attn Su Sun Bai Esq | 1221 Avenue of the Americas 40th Fl | | New York | NY | 10020 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 155 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| OP3c | Morgan Stanley Mortgage Capital Holdings LLC fka Morgan Stanley Mortgage Capital Inc | Morgan Stanley Mortgage Capital Holdings LLC | Legal and Compliance Division | 1221 Avenue of the Americas 40th Fl | New York | NY | 10020 |
|---|---|---|---|---|---|---|---|
| OP3c | Morgan Stanley Mortgage Capital Holdings LLC fka Morgan Stanley Mortgage Capital Inc | Morgan Stanley Mortgage Capital Holdings LLC | Legal and Compliance Division | 1221 Avenue of the Americas 40th Fl | New York | NY | 10020 |
| OP3c | Morgan Stanley Mortgage Capital Holdings LLC fka Morgan Stanley Mortgage Capital Inc | Morgan Stanley Mortgage Capital Holdings LLC | Legal and Compliance Division | 1221 Avenue of the Americas 40th Fl | New York | NY | 10020 |
| OP3c | Morgan Stanley Mortgage Capital Holdings LLC fka Morgan Stanley Mortgage Capital Inc | Morgan Stanley Mortgage Capital Holdings LLC | Legal and Compliance Division | 1221 Avenue of the Americas 40th Fl | New York | NY | 10020 |
| OP3c | Morgan Stanley Mortgage Capital Holdings LLC fka Morgan Stanley Mortgage Capital Inc | Morgan Stanley Mortgage Capital Holdings LLC | Legal and Compliance Division | 1221 Avenue of the Americas 40th Fl | New York | NY | 10020 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 156 of 288

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OP3c | Morgan Stanley Mortgage Capital Holdings LLC fka Morgan Stanley Mortgage Capital Inc | Morgan Stanley Mortgage Capital Holdings LLC | Legal and Compliance Division | 1221 Avenue of the Americas 40th Fl | New York | NY | 10020 |
| OP3c | Morgan Stanley Mortgage Capital Holdings LLC fka Morgan Stanley Mortgage Capital Inc | Morgan Stanley Mortgage Capital Holdings LLC | Legal and Compliance Division | 1221 Avenue of the Americas 40th Fl | New York | NY | 10020 |
| OP3c | Morgan Stanley Mortgage Capital Holdings LLC fka Morgan Stanley Mortgage Capital Inc | Morgan Stanley Mortgage Capital Holdings LLC | Legal and Compliance Division | 1221 Avenue of the Americas 40th Fl | New York | NY | 10020 |
| OP3c | Morris Schneider & Prior LLC | 1587 Northeast Expwy | | | Atlanta | GA | 30329 |
| OP3c | Morris, Daniel R | 91 Aspen Ln | | | Stamford | CT | 06903 |
| OP3c | Morse, Michael James | 4234 Larwin Ave | | | Cypress | CA | 90630 |
| OP3c | Mortage Bankers Assocation of Southwest | | | | | | |
| OP3c | Mortgage & Equity Funding Corporation | 10341- A Democracy Lane | | | Fairfax | VA | 22030 |
| OP3c | Mortgage Lending Division | 400 W. King Street, Suite 406 | | | Carson City | NV | 89703 |
| OP3c | Mortgage Lending, Inc | 4122 W Innovation Dr Ste 101 | | | Phoenix | AZ | 85086 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 157 of 288

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OP3c | Mortgage References, Inc. | 1413 119TH STREET NW | | | MONTICELLO | MN | 55362-9930 |
| OP3c | Mortgage References, Inc. | 1413 119TH STREET NW | | | MONTICELLO | MN | 55362-9930 |
| OP3c | Mortgages, Inc. | 2988 Dale Drive NW | | | Atlanta | GA | 30305 |
| OP3c | Mountain Fresh Cleaning | MOUNTAIN FRESH CLEANING | 3249 W. LOIS LANE | | FLAGSTAFF | AZ | 86001 |
| OP3c | Mountain Mist Water | Richardson Bottling Co. | P.O. Box 44519 | | Tacoma | WA | 98444 |
| OP3c | Mountain Mist Water | Richardson Bottling Co. | P.O. Box 44519 | | Tacoma | WA | 98444 |
| OP3c | Mountain Post Chapter NCOA | P.O. Box 13206 | | | Fort Carson | CO | 80913 |
| OP3c | Mountain To Metro Appraisals Lcc | 328 S Logan St | | | Denver | CO | 80209 |
| OP3c | Movie Facts | 1870 Busse Hwy | | | Des Plaines | IL | 60016 |
| OP3c | Movie Facts | 1870 Busse Hwy | | | Des Plaines | IL | 60016 |
| OP3c | MPB Credit Bureau, Inc. | P.O. Box 140675 | | | Austin | TX | 78714 |
| OP3c | Mra Appraisal Company | 601 Embassy Oaks Ste 100 | | | San Antonio | TX | 78216 |
| OP3c | Mri Springs Portfolio Llc | Lockbox Number 4128 | | | Chicago | IL | 60686-0041 |
| OP3c | Mrs. B's Baskets, Inc | 162 Pineapple Grove Way | | | Delray Beach | FL | 33444 |
| OP3c | Mryna M. Estioko | 936 Bellhurst | | | San Jose | CA | 95122 |
| OP3c | Multi-State Home Lending | 23422 Mill Creek Drive #205 | | | Laguna Hills | CA | 92653 |
| OP3c | Mundelein Disposal | PO BOX 343 | | | LIBERTYVILLE | IL | 60048 |
| OP3c | Munroe, Gavin Allen | 1792 Windsor Ln | | | Santa Ana | CA | 92705 |
| OP3c | MURDOCK, VERONICA | 2133 NORTH PEPPER | | | BURBANK | CA | 91505 |
| OP3c | Murphy Real Estate Services - Tyler TX | P.O. Box 37 | | | Tyler | TX | 75710 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 158 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OP3c | Myers Appraisal Service-Ron -FINAL PMT. | Ronald C. Myers | 17620 Sherman Way Suite 103 | | Van Nuys | CA | 91406 |
| OP3c | MYRNA MARQUEZ | 1445 HOLLISTER | | | SAN FERNANDO | CA | 91340 |
| OP3c | Mystic Coders | 2321 E 4th St | Ste C 128 | | Santa Ana | CA | 92705 |
| OP3c | Nabih and Esther Mangoubi III LT R 3679 | 515 Davis St | | | Evanston | IL | 60201 |
| OP3c | Nabih and Esther Mangoubi III LT R 3679 | 515 Davis St | | | Evanston | IL | 60201 |
| OP3c | Nabih and Esther Mangoubi III LT R 3679 | 515 Davis St | | | Evanston | IL | 60201 |
| OP3c | Nabih and Esther Mangoubi III LT R 3679 | 515 Davis St | | | Evanston | IL | 60201 |
| OP3c | Nancy Anderson | 8109 Santa Luz Villiage Green South | | | San Diego | CA | 92127 |
| OP3c | Nancy Gillingham | 585 Crescent Ln | | | Arroyo Grande | CA | 93420 |
| OP3c | Nancy Voss | 806 Town & Country Rd | | | Orange | CA | 92868 |
| OP3c | Naomi Tafoya | | | | | | |
| OP3c | Nathaneal Chong | 1348 Fairway Entrance | | | San Jose | CA | 95131 |
| OP3c | National Car Rental System, Inc. | PO Box 402334 | | | Atlanta | GA | 30384 |
| OP3c | National City Commercial Capital Co LLC | 995 Dalton Ave | | | Cincinnati | OH | 45203 |
| OP3c | National City Commercial Capital Co LLC | 995 Dalton Ave | | | Cincinnati | OH | 45203 |
| OP3c | National City Commercial Capital Co LLC | 995 Dalton Ave | | | Cincinnati | OH | 45203 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | |
|---|---|---|---|---|---|---|
| OP3c | National City Commercial Capital Co LLC | 995 Dalton Ave | | Cincinnati | OH | 45203 |
| OP3c | National Fair Housing Alliance | 1212 New York Ave. NW, Suite 525 | | Washington | DC | 20005 |
| OP3c | National Field Representatives Inc | Cohen & Grigsby PC | 11 Stanwix St 15th Fl | Pittsburgh | PA | 15222 |
| OP3c | National Furniture Svcs, Inc | 262 W Badillo St | | Covina | CA | 91723 |
| OP3c | National Leads Network | | | | | |
| OP3c | National Mortgage Network | 400 N. Tustin Avenue | Suite #270 | Tustin | CA | 92705 |
| OP3c | National Notary Association | 9350 De Soto Avenue | P. O. Box 2402 | Chatsworth | CA | 91313-2402 |
| OP3c | Nationwide Home Loans | One Nationwide Plaza | | Columbus | OH | 43215-2220 |
| OP3c | Natixis Real Estate Capital Inc | Natixis Real Estate Capital Inc | 9 W 57th St | New York | NY | 10018 |
| OP3c | Natixis Real Estate Capital Inc | Natixis Real Estate Capital Inc | 9 W 57th St | New York | NY | 10018 |
| OP3c | Natixis Real Estate Capital Inc | Natixis Real Estate Capital Inc | 9 W 57th St | New York | NY | 10018 |
| OP3c | Natixis Real Estate Capital Inc | Natixis Real Estate Capital Inc | 9 W 57th St | New York | NY | 10018 |
| OP3c | Natixis Real Estate Capital Inc | Natixis Real Estate Capital Inc | 9 W 57th St | New York | NY | 10018 |
| OP3c | Natixis Real Estate Capital Inc | Natixis Real Estate Capital Inc | 9 W 57th St | New York | NY | 10018 |
| OP3c | Natixis Real Estate Capital Inc | Natixis Real Estate Capital Inc | 9 W 57th St | New York | NY | 10018 |
| OP3c | Natixis Real Estate Capital Inc | Natixis Real Estate Capital Inc | 9 W 57th St | New York | NY | 10018 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 160 of 288

| | | | | | | |
|---|---|---|---|---|---|---|
| OP3c | Natixis Real Estate Capital Inc | Natixis Real Estate Capital Inc | 9 W 57th St | | New York | NY | 10018 |
| OP3c | Natixis Real Estate Capital Inc | Natixis Real Estate Capital Inc | 9 W 57th St | | New York | NY | 10018 |
| OP3c | Natixis Real Estate Capital Inc | Natixis Real Estate Capital Inc | 9 W 57th St | | New York | NY | 10018 |
| OP3c | Natixis Real Estate Capital Inc | Natixis Real Estate Capital Inc | 9 W 57th St | | New York | NY | 10018 |
| OP3c | Nebraska Department of Revenue | PO Box 94818 | | | Lincoln | NE | 68509-4818 |
| OP3c | NEDRA R JENNER KIRKPATRICK | 8925 FOOTHILL | | | BAKERSFIELD | CA | 93306 |
| OP3c | Nelly R Getchius | 500 South Swadley Street | | | Lakewood | CO | 80228-2916 |
| OP3c | Nelson Gomes Appraisal Services | PMB 228 | 484 B Washington St | | Monterey | CA | 93940 |
| OP3c | Nelson, Robert D | 201 Berrywood Ct | | | Vacaville | CA | 95688 |
| OP3c | Neopost, Inc | P.O. Box 45800 | | | San Francisco | CA | 94145 |
| OP3c | Neopost, Inc | P.O. Box 45800 | | | San Francisco | CA | 94145 |
| OP3c | Network Funding, LP | 9700 Richmond Ave Suite 320 | | | Houston | TX | 77042 |
| OP3c | Nevada Power | NEVADA POWER | | | PO BOX 30086 | RENO, NV 89520-3086 | |
| OP3c | Nevada Rubber Stamp Co., Inc | P.O. Box 7221 | | | Reno | NV | 89510 |
| OP3c | New Start Home Loans, Inc | 4175 E La Palma Ave 100 | | | Anaheim | CA | 92807 |
| OP3c | New World Mortgage Inc | 27455 Tierra Alta Way | | | Temecula | CA | 92590 |
| OP3c | NEXTAG | 1300 S. El Camino Real, 6th Floor | | | San Mateo | CA | 94402 |
| OP3c | Nextel Communications | Nextel Communications | P.O. Box 7418 | | Pasadena | CA | 91109-7418 |
| OP3c | Nfs Loans Inc | 9500 Toledo Way | | | Irvine | CA | 92618 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 161 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | |
|---|---|---|---|---|---|---|
| OP3c | Nguyen, Mathias T | 2580 San Saba | | Tustin | CA | 92782 |
| OP3c | NH Criminal Records | 64 B Old Suncook Road | | Concord | NH | 3301 |
| OP3c | NH Criminal Records | 64 B Old Suncook Road | | Concord | NH | 3301 |
| OP3c | Nicole Dzitrie | 70463 Catalapa Hill CV | | Memphis | TN | 38135-0000 |
| OP3c | Nicole Payne | Law Offices of Wagner & Jones | 1111 E Herndon Ste 317 | Fresno | CA | 93720 |
| OP3c | Nielson & Sherry PSC | Nielson & Sherry | 639 Washington Ave | Newport | KY | 41071 |
| OP3c | NIKO, VILIAMI | 1894 GRANADA | | CONCORD | CA | 94519 |
| OP3c | Nikolopoulos, Pelagia | 1385 Westwind Rd | | Las Vegas | NV | 89146 |
| OP3c | Nimrod Villanueva | 56 Venus | | San Francisco | CA | 94124 |
| OP3c | Nitty Gritty Dirt Cleaners | 2111 Nw Ivy Ave | | Redmond | OR | 97756 |
| OP3c | NM Assoc Mtg Brokers | P.O. Box 3967 | | Albequerque | NM | 87190 |
| OP3c | No place Like Home | | | | | |
| OP3c | Nora Coronado | Law Offices Of Wagner & Jones | 1111 E Herndon Ste 317 | Fresno | CA | 93720 |
| OP3c | Norberto Robles | 3535 Parkridge | | Palmdale | CA | 93551 |
| OP3c | North American Real Estate Services Inc. | Services Inc/JJ | 11555 Heron Bay Blvd., Suite 200 | Coral Springs | FL | 33076 |
| OP3c | North American Van Lines | Two Corporate Dr Ste 234 | | Shelton | CT | 06484 |
| OP3c | Northeast Associates, Inc | 50 Central Ave | | Needham | MA | 02494 |
| OP3c | Northern Arizona Appraisal, Inc | 1023 E Hillcrest Dr. | | Flagstaff | AZ | 86004 |
| OP3c | Northern Business Systems | PO Box 32438 | | Hartford | CT | 06150-2438 |
| OP3c | Northwest Abstract | 801 Bethleham Pike | | Glenside | PA | 19038 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 162 of 288

| | | | | | | |
|---|---|---|---|---|---|---|
| OP3c | Northwest Appraisal Service - EaglePoint | 711 Vista Park Dr. | | Eagle Point | OR | 97524 |
| OP3c | Northwest Appraisal, L.L.C. | 1365 N. Orchard Suite 365 | | Boise | ID | 83706 |
| OP3c | Northwest Appraisal, L.L.C. | 1365 NORTH ORCHARD, STE 365 | | BOISE | ID | 83706 |
| OP3c | Northwest Vending Co. | WBC Acquisition Corp | P.O. Box 10698 | Eugene | OR | 97440 |
| OP3c | Norwin Appraisal Service | 8800 Barnes Lake Rd Ste 1 | | N Huntingdon | PA | 15642 |
| OP3c | Notary Express - Sacramento- | P.O. Box 293195 | | Sacramento | CA | 95829 |
| OP3c | Nova L. Parham - EMP | 1450 Locust Avenue, Apt. 221 | | Long Beach | CA | 90813-5628 |
| OP3c | Novella M Gomez | 4170 Vernal Circle | | Colorado Springs | CO | 80916-0000 |
| OP3c | NVAHREP | 1290 South Jones Blvd., #150 | | Las Vegas | NV | 89146 |
| OP3c | NW Natural | NW Natural | | P.O. Box 8905 | Portland, OR 97255-0001 | |
| OP3c | NWX Partners Ltd | 13135 Dairy Ashford | | Sugar Land | TX | 77478 |
| OP3c | Nyman, Matthew K | 511 Carriage Way | | South Elgin | IL | 60177 |
| OP3c | O C M, Inc | 2700 N Main St Ste 1200 | | Santa Ana | CA | 927056684 |
| OP3c | Oahu Publications | 500 Ala Moana Blvd., Suite #7-500 | | Honolulu | HI | 96813 |
| OP3c | Obsolete Fleet Chevys | PO BOX 13944 | | SALEM | OR | 97309 |
| OP3c | OC Housing Trust | 198 W Lincoln Ave 2nd Fl | | Anaheim | CA | 92805 |
| OP3c | OCPA Membership Coordinator | P.O. Box 8512 | | Newport Beach | CA | 92658-8512 |
| OP3c | Office Max Inc | 263 Shuman Blvd | | Naperville | IL | 6955 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 163 of 288

EXHIBIT A -- SERVICE LIST
Parties Voting on Plan

| | | | | | | |
|---|---|---|---|---|---|---|
| OP3c | Office of Financial Institutions | 8660 UNITED PLAZA BLVD, 2ND FLOOR | | BATON ROUGE | LA | 70809 |
| OP3c | OfficeMax #754 | 25 Janet Dr. | | Savannah | GA | 31405 |
| OP3c | OfficeMax #754 | 25 Janet Dr. | | Savannah | GA | 31405 |
| OP3c | Ohanlon Appraisal Service | 3244 Old Heather Rd | | San Diego | CA | 92111 |
| OP3c | Ohara Appraisal Group | 1034 Fairfield St | | Scranton | PA | 18509 |
| OP3c | Ohare Midway Limousine Service Inc | 1419 Lake Cook Rd Ste 150 | | Deerfield | IL | 60015 |
| OP3c | Ohio Department of Taxation | Rebecca L Daum Attorney Bankruptcy Div | 30 E Broad St 23rd Fl | Columbus | OH | 43216 |
| OP3c | Ohio Valley Appraisal Service | Ohio Valley Appraisal Service | 4654 Mary Ingles Highway | Cold Spring | KY | 41076 |
| OP3c | Okawa, David M | 1514 E Laredo St | | Chandler | AZ | 85225 |
| OP3c | O'Leary, Sean M | 6536 Amber Sky Way | | Corona | CA | 92880 |
| OP3c | Oliphant Matzner | 77 900 Ave Of The States | | Palm Desert | CA | 92211 |
| OP3c | Olivia L Lucero | 4333 S Atchison Circle | | Aurora | CO | 80015-0000 |
| OP3c | Olson, Michelle D | 17059 Nobel View Circle | | Riverside | CA | 92503 |
| OP3c | Omni Appraisal Services Llc | 10803 Main St 600 | | Fairfax | VA | 22030 |
| OP3c | Omni Home Financing, Inc | 901 CAlle Amanecer Ste 150 | | San Clemente | CA | 92673 |
| OP3c | Omolola Olugbile | | | | | |
| OP3c | On Hold Productions Audio Services | 4757 East Greenway Rd #107B-85 | | Phoenix | AZ | 85032-8510 |
| OP3c | One West Associates | 4515 Maryland Ave STE 1W | | St Louis | MO | 63108 |
| OP3c | O'Neill Transfer & Storage Co, Inc | 4927 Nw Front Ave | | Portland | OR | 97210 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 164 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | |
|---|---|---|---|---|---|---|
| OP3c | OneSource - Building Services, Inc. | File #53673 | | Los Angeles | CA | 90074-3673 |
| OP3c | Opal Springs Water Company | P.O. Box 8039 | | Bend | OR | 97708 |
| OP3c | Optima Mortgage Corporation | 2620 Fountainview Dr | Ste 270 | Houston | TX | 77057 |
| OP3c | Option Mortgage Lending, Inc. | 1010 N. Central Ave. #210 | | Glendale | CA | 91202 |
| OP3c | OR Kruse Woods LLC | Attn Cindy Laurila | 5335 Meadows Rd Ste 275 | Lake Oswego | OR | 97035 |
| OP3c | Oregon Association of Realtors | P.O. Box 351 | | Salem | OR | 97308 |
| OP3c | Origination News/Thompson Media | P.O. Box 4871 | | Chicago | IL | 60680 |
| OP3c | Orlans Associates PC | 2501 Rochester Court | | Troy | MI | 48083 |
| OP3c | Orta, Rosa O | 4725 S W 155 Pl | | Miami | FL | 33185 |
| OP3c | Ortega, John | 13280 Nw Freeway | | Houston | TX | 77040 |
| OP3c | Otico, Gary L | 9394 Ethel St | | Cypress | CA | 90630 |
| OP3c | OTR | | | | | |
| OP3c | Ottawa County | 315 Madison St Rm 201 | | Port Clinton | OH | 43452 |
| OP3c | Outsource Technical LLC | 3700 Campus Dr Ste 100 | | Newport Beach | CA | 92660 |
| OP3c | Ovation Data Services Inc | 9101 Jameel Rd 180 | | Houston | TX | 77040-6015 |
| OP3c | Ozark Appraisal Service, Inc. | Rebecca Stone | P.O. Box 206 | Pineville | MO | 64856 |
| OP3c | P.G. Stewart & Associates | PO Box 291 | | Worcester | MA | 01613 |
| OP3c | Pablo Rodriguez | 824 South Phillips | | Hanford | Ca | 93230 |
| OP3c | Pacific Appraisals | PO Box 2106 | | Yakima | WA | 98907 |
| OP3c | Pacific Coast Mortgage, Inc. | 6991 E Camelback Rd C 250 | | Scottsdale | AZ | 85251 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 165 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OP3c | Pacific Communities Builder Los Angeles | 1002 Dove St Ste 100 | | | Newport Beach | CA | 92663 |
| OP3c | Pacific Communities Garden | 100 Dove | Ste 100 | | Newport Beach | CA | 92626 |
| OP3c | Pacific Crescent Heights, LLC | 1785 Hancock St 100 | | | San Diego | CA | 92110 |
| OP3c | Pacific Disposal | PO BOX 11630 | | | TACOMA | WA | 98411-6630 |
| OP3c | Pacific Heritage Appraisal Inc New Ad | 12356 Northup Way 101 | | | Bellevue | WA | 98005 |
| OP3c | Pacific Mutual Funding | 3020 Saturn St Ste 100 | | | Brea | CA | 92821 |
| OP3c | Pacifica Cabrillo Palms, LLC | | | | | | |
| OP3c | Pacifica Oak Park, LLC Pacifica Carisle | 1600 Queen Victoria St | | | Las Vegas | NV | 89144 |
| OP3c | Pacifica Penasquitos, LP Cantabria | 1785 Hancock St 100 | | | San Diego | CA | 92111 |
| OP3c | Pacifica Pirates Cove, LLC | 7200 Pirates Cove Rd | | | Las Vegas | NV | 89145 |
| OP3c | Pacwest Funding | 18582 Beach Blvd #18 | | | Huntington Beach | CA | 92648 |
| OP3c | Pal Appraisal Services | Pal Appraisal Services | P.O. Box 371151 | | El Paso | TX | 79937 |
| OP3c | Pam Belville | 12839 10th | | | Yucaipa | CA | 92399 |
| OP3c | Pamela K Teel President | 5926 S Staples C 1 | | | Corpus Christi | TX | 78413 |
| OP3c | Pamela Stanfield | 1307 Sunnymeade Drive | | | Nashville | TN | 37216-0000 |
| OP3c | Pan Pacific Jefferson Square LLC | 3333 New Hyde Park Rd | | | New Hyde Park | NY | 11042 |
| OP3c | Paola Aguilar | 267 Liberty Ave | | | Hillsdale | NJ | 07642 |
| OP3c | Papendick, Mariana | | | | | | |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 166 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OP3c | Paper Power, Inc | PO BOX 10800 | | | PORTLAND | OR | 97296 |
| OP3c | Paradise Appraisals | 360 Ho'ohana Street | Suite ##201 | | Kahaului | HI | 96732 |
| OP3c | Park Avenue Office Services | DBA PARK AVENUE OFFICE SERVICES | 3901 RAVENSWOOD ROAD, SUITE 101 | | DANIA BEACH | FL | 33312 |
| OP3c | Parker, David Allan | 21 Lewiston Court | | | Ladera Ranch | CA | 92694 |
| OP3c | Parker, Michelle | 21 Lewiston Court | | | Ladera Ranch | CA | 92694 |
| OP3c | Parlett, Anthony William | 2 Paseo Rosa | | | San Clemente | CA | 92673 |
| OP3c | Pasadena Towers LLC | VP Legal General Counsel | Equity Office Property | 2 N Riverside Plz Ste 2100 | Chicago | IL | 60006 |
| OP3c | Pasquini, Richard Michael | 591 Via Cristina | | | Newbury Pk | CA | 91320 |
| OP3c | Pat Cole & Associates, Inc | | | | | | |
| OP3c | Patricia A Gutierrez | 2301 West Vassar Avenue | Englewood | | CO | | |
| OP3c | Patricia Czerniak | 324 S Maple Ave | | | Greensburg | PA | 15601-3219 |
| OP3c | Patricia G Rivera | 9239 E Oxford Drive | Denver | | CO | | |
| OP3c | Patricia Johnson | 157 Pruitt Road North | | | Greeneville | TN | 37743-0000 |
| OP3c | Patricia Kay Grier | | | | | | |
| OP3c | Patrick Coleman Real Estate, Inc | PATRICK D. COLEMAN | 1121 COUNTRY VIEW | | LAVERNIA | TX | 78121 |
| OP3c | Patrick Conner | 5303 Rebecca Ln | | | Knoxville | TN | 37920-0000 |
| OP3c | Patrick J Moloney | 173 Oak Tree Rd | | | Tappan | NY | 10983 |
| OP3c | Patrick Mchale | P.O. Box 32643 | | | Knoxville | TN | 37930 |
| OP3c | Patterson, Michelle Jacqueline | 7 Lewiston Court | | | Ladera Ranch | CA | 92694 |
| OP3c | Paul J Cowie | 11545 Martis Ct | | | Truckee | CA | 96161 |
| OP3c | Paul Landry | | | | | | |
| OP3c | Paula Buckley | | | | | | |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 167 of 288

EXHIBIT A -- SERVICE LIST
Parties Voting on Plan

| | | | | | | |
|---|---|---|---|---|---|---|
| OP3c | PAULINE HINKSTON | 655 ZANJA | | PASADENA | CA | 91103 |
| OP3c | Pauline Lizana - Borr | 5353 Yale Rd | | Memphis | TN | 38134-0000 |
| OP3c | Pauri, Fabrizio | 1580 San Bernardino Pl | | Costa Mesa | CA | 92627 |
| OP3c | PCi Services, Inc. | 30 Winter Street | 12th Floor | Boston | MA | 02108-4720 |
| OP3c | Peak-N-Valley Appraisers, LLC | 820 5th St | | Berthoud | CO | 80513 |
| OP3c | Pedro Alvarez | 2007, 2009 , 2011, 2013 2nd Ave | | Los Angeles | Ca | 90018 |
| OP3c | Pedro Ramirez | 24499 Dorner | | Moreno Valley | CA | 92553 |
| OP3c | Pedro Reyes Jr. | 4973 Morrison Road | | Denver | CO | 80219-0000 |
| OP3c | PEE DEE COASTAL APPRAISALS | 105 W Harrison St | | Dillon | SC | 29536 |
| OP3c | Pefanis Computer & Network | 3165 S Alma School Rd Ste 29 225 | | Chandler | AZ | 85248 |
| OP3c | Pena, Richard | 8979 Nw 165 Terrace | | Miami Lakes | FL | 33018 |
| OP3c | Pentalpha Surveillance LLC | One Greenwich Office Park North | | Greenwich | CT | 06831 |
| OP3c | Pepco | Pepco | | P.O. Box 97275 | Washington, DC 20090 | |
| OP3c | Perkins Coie LLP | 1120 NW Couch St 10th Fl | | Portland | OR | 97209 |
| OP3c | Perrie Bonner And Darrell Bruce | Edelman Combs Latturner & Goodwin Llc | 120 South Lasalle St 18th Fl | Chicago | IL | 60603-4401 |
| OP3c | Perrigo, Robert M | 17 B Woodcliff Dr | | Clifton Pk | NY | 12065 |
| OP3c | Personalysis Corporation | P.O. BOX 840921 | | DALLAS | TX | 75284-0921 |
| OP3c | PETER HARVEY | 6062 ANACAPA DR. | | HUNTINGTON BEACH | CA | 92647 |
| OP3c | Peter J Karl | 21837 Ainsley Court | | Ashburn | VA | 20148 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 168 of 288

EXHIBIT A -- SERVICE LIST
Parties Voting on Plan

| OP3c | Peter Karl | 21837 Ainsley Court | | Ashburn | VA | 20148 |
|------|-----------|---------------------|--|---------|----|-------|
| OP3c | Peter S. Ybarra | 2121 Myrtle | | Oakland | CA | 94607 |
| OP3c | Peter Strahler | 6133 And 6137 S Sterne Circle | | Littleton | CO | 80120-0000 |
| OP3c | Petronil O Sinambal | 914 South Hampstead | | Anaheim | Ca | 92802 |
| OP3c | Petrucci, Anthony Vincent | 100 South Birch Rd | | Fort Lauderdale | FL | 33316 |
| OP3c | Pfaff Custom Homes&Paul/Sonya Hershey | Paul & Sonya Hershey | 1129 Redfish Street | Bayou Vista | TX | 77563 |
| OP3c | PFC Financial Services | 1150 Ballena Blvd Ste 253 | | Alameda | CA | 94501 |
| OP3c | PFS Marketwyse | 409 Minnisink Rd | | Totowa | NJ | 07512 |
| OP3c | PG & E- Pacific Gas & Electric | PG & E | | BOX 997300 | SACRAMENTO, CA 95899-7300 | |
| OP3c | PHILIP MEDINA | 1280 STARBUCK | | FULLERTON | CA | 92833 |
| OP3c | Phillips & Associates | PHILLIPS & ASSOCIATES | 8247 E. RAWHIDE TR | TUCSON | AZ | 85750 |
| OP3c | Phoenix Appraisals, LLC | Phoenix Appraisals, LLC | 8210 Larry Place | Chevychase | MD | 20815 |
| OP3c | Phonejockey Investors No1 Llc | 4805 E Thistle Landing Dr Ste 110 | | Phoenix | AZ | 85044 |
| OP3c | Phones Plus Communications | 1267 W 7th Avenue | | Eugene | OR | 97402 |
| OP3c | Phyllis Jackson | 619 Nickolas Drive | | Lebanon | TN | 37087-0000 |
| OP3c | Piacenza, Alexandra T | 37 Fillmore | | Irvine | CA | 92620 |
| OP3c | Pierre Fey | 6810 Cedarbark | | Oak Park | CA | 91377 |
| OP3c | Pietrella Appraisal Services | 2 Whalehead Dr Gales | | Ferry | CT | 06335 |
| OP3c | Pike Appraisal Company Inc | PO Box 582 | | Beaufort | SC | 29902 |
| OP3c | Pinckney, Jennifer M | 1328 E Voigt Way | | Placentia | CA | 92870 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 169 of 288

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OP3c | Pinnacle Appraisal Group | 7310 Harvest Hill Dr | | | Rowlett | TX | 75089-3707 |
| OP3c | Pinnacle Communities Crescent Court | 15 Enterprise 250 | | | Aliso Viejo | CA | 92656 |
| OP3c | Pitney Bowes Credit Corporation | 27 Waterview Dr | | | Shelton | CT | 06484-4361 |
| OP3c | Pitney Bowes Credit Corporation | 27 Waterview Dr | | | Shelton | CT | 06484-4361 |
| OP3c | Pitney Bowes Credit Corporation | 27 Waterview Dr | | | Shelton | CT | 06484-4361 |
| OP3c | Pitney Bowes Credit Corporation | 27 Waterview Dr | | | Shelton | CT | 06484-4361 |
| OP3c | Pitney Bowes Credit Corporation | 27 Waterview Dr | | | Shelton | CT | 06484-4361 |
| OP3c | Plants Inc | 2457 Montrose | | | Chicago | IL | 60618 |
| OP3c | Plantscapers | 17281 Eastman Street | | | Irvine | Ca | 92614 |
| OP3c | Plantscapers | PLANTSCAPERS | | | 17281 Eastman Street | Irvine, Ca 92614 | |
| OP3c | Plummer, Carolyn A | 1796 Sungrove Ct | | | El Cajon | CA | 92019 |
| OP3c | Plymouth Township Police | 700 Belvoir Road | | | Plymouth Meeting | PA | 19462 |
| OP3c | Pollard, Tammy | 2220 Enchanted Forest | | | Eastsound | WA | 98245 |
| OP3c | Pondelicek, Robert J | 27 W 56th Pl | | | Westmont | IL | 60559 |
| OP3c | Pontotoc County | 100 W 13th/PO Box 1808 74821 | | | Ada | OK | 74820 |
| OP3c | Pope Appraisal Services Co | PO Box 146 | | | Alton | IL | 62002 |
| OP3c | Pope Mortgage & Associates, Inc | 2980 E inland Empire Boulevard | | | Ontario | CA | 91764 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 170 of 288

| | | | | | | |
|---|---|---|---|---|---|---|
| OP3c | Popwell Appraisal Services | 503 1st Ave | | Clanton | AL | 35045 |
| OP3c | Porterfield Appraisal Services, LLC | 1198 Ponderosa Way | | Woodland Park | CO | 80863 |
| OP3c | Posh Productions, Inc. | 3500 W. Moore Ave., Suite B | | Santa Ana | CA | 92704 |
| OP3c | Positive Software Solutions Inc | 2603 Oak Loan Ave Ste 230 LB 2 | | Dallas | TX | 75219-9109 |
| OP3c | Postmaster, Conerstone Post Office | Business Reply Mail, 14403 Walters Rd. | | Houston | TX | 77014 |
| OP3c | Powell, Brian E | 905 Hickory Fork Dr | | Seffner | FL | 33584 |
| OP3c | Powell, Mandy R | 905 Hickory Fork Dr | | Seffner | FL | 33584 |
| OP3c | Power, Lisa A | 6009 Tealside Court | | Lithia | FL | 33547 |
| OP3c | Powers, Bernadette Mutuc | 1016 Moreno Way | | Placentia | CA | 92870 |
| OP3c | Prairie Title Services | 6819 21 West North Ave | | Oak Pk | IL | 60302 |
| OP3c | Prapa Siripakdi | 1014 Almarida | | San Jose | Ca | 95128 |
| OP3c | Premier Bancorp | 531 Encinitas Blvd No 101 | | Encinitas | CA | 92024 |
| OP3c | Premier Couriers-El Paso, Inc | 205 Ange | | El Paso | TX | 79901 |
| OP3c | Premier Mortgage Funding Inc | 3001 Executive Dr Ste 330 | | Clearwater | FL | 33762 |
| OP3c | Premiere Appraisal C/O Aaron Dittman | 304 N. Pinedale | | Eagle | ID | 83616 |
| OP3c | Premiere Global Services | 2300 Lakeview Pkwy Ste 300 | | Alpharetta | GA | 30004 |
| OP3c | Premiere Office Movers | 2725 Westbelt Dr | | Columbus | OH | 43228 |
| OP3c | Prestwick Townhomes I, LLC | 910 S WEBER ST, STE 100 | | COLORADO SPRINDS | CO | 80903 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 171 of 288

| | | | | | | |
|---|---|---|---|---|---|---|
| OP3c | Preview of Oklahoma | PREVIEW OF OKLAHOMA | PO BOX 1 | | RANDOLPH | TX | 75475 |
| OP3c | Prevue Magazine, Inc | PO BOX 1275 | | | SHERMAN | TX | 75091-1275 |
| OP3c | Principal Appraisal Corp | 24 Roy St 444 | | | Seattle | WA | 98109 |
| OP3c | Priority Staffing Services | 15 W 39th St Ste 500 | | | New York | NY | 10018 |
| OP3c | Prism Partners, LLC | 2121 S. COLUMBIA, SUITE 650 | | | TULSA | OK | 74114 |
| OP3c | Pritchett Appraisal Services | PRITCHETT APPRAISAL SERVICES | 718 Hwy 82 E #300 | | Sherman | TX | 75090 |
| OP3c | Pro Record Storage, Inc | 508 Industry Way | | | Imperial | CA | 92251 |
| OP3c | Pro-Couriers | dba PRO-COURIERS | 1214 SO. PADRE ISLAND DR | | CORPUS CHRISTI | TX | 78416 |
| OP3c | Profast Appraisals Inc | PO Box 295 | | | Lebanon | GA | 30146 |
| OP3c | Professional Appraisal Association | 469 Morris Avenue | | | Summit | NJ | 07902-0579 |
| OP3c | Professional Appraisal Group, Inc. - CO | 5784 S. Nome Street, Suite 100 | | | Englewood | CO | 80111 |
| OP3c | Professional Appraisals, Inc. | John Ugrotzi, Jr. | 11851 W. Desert Oasis Trail | | Tucson | AZ | 85743 |
| OP3c | Professionals Choice Staffing | 1901 Huguenot Rd | | | Richmond | VA | 23235 |
| OP3c | Progressive Methods Inc | 2734 East Ponce De Leon Ave | | | Decatur | GA | 30030 |
| OP3c | ProLink, Inc-PLEASE SEE PRO234 4 HISTORY | 9360 W. Flamingo Blvd #110-115 | | | Las Vegas | NV | 89147 |
| OP3c | Property Value Appraisals Inc | 1316 Fairfax St Ste 105 | | | Eau Claire | WI | 54701 |
| OP3c | Prouty, William Clyde | 1420 W 238th | | | Harbor City | CA | 90710-1303 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 172 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OP3c | Prudential Carolinas Realty | 3600 Glenwood Ave Ste 130 | | | Raleigh | NC | 27612 |
| OP3c | Prudential Overall Supply | PO Box 11210 | | | Santa Ana | CA | 92711 |
| OP3c | Prudential Overall Supply | PO Box 11210 | | | Santa Ana | CA | 92711 |
| OP3c | Pryor Appraisal Services | 405 NE  70th Street | | | Gladstone | MO | 64118-2530 |
| OP3c | Publications Press, Inc | P.O. Box 210728 | | | Montgomery | AL | 36121-0728 |
| OP3c | Puget Sound Appraisal Services, Inc | 12617 Se 217th Pl | | | Kent | WA | 98031-2336 |
| OP3c | Pugliese Interior Systems, Inc | 30182 Esperanza | | | Rancho Santa Margarita | CA | 92688 |
| OP3c | Qin Guo | 2# Fujianglu | | | Nanchong | Sichuan | |
| OP3c | QKC Maui Owner LLC | 200 E Long Lake Rd | | | Bloomfield Hills | MI | 48304 |
| OP3c | Quagga Corporation | DLA Piper US LLP | 550 S Hope St Ste 2300 | | Los Angeles | CA | 90071 |
| OP3c | Quality Appraisal - AZ | Attn:  Stephen F. Cooper | 2283 W. Mountain Laurel Road | | Prescott | AZ | 86303-6006 |
| OP3c | Quality Appraisal Serv- KEAAU, HI | 15 1891 21st Ave | | | Keaau | HI | 96749 |
| OP3c | Quality Loan Service Corporation | 1770 Fourth Ave | | | San Diego | Ca | 92101 |
| OP3c | Quality Real Estate Appraisers | 10 Evergreen Ave. | | | North Haledon | NJ | 7508 |
| OP3c | Quality-Quotes.com | 218 MAIN STREET #155 | | | KIRKLAND | WA | 98033 |
| OP3c | Quick Sort Santa Ana, Inc. | 3300 S Fairview St | | | Santa Ana | CA | 92704 |
| OP3c | QUICKAPPLY, INC. | 10940 Wilshire blvd, Suite 600 | | | Los angeles | CA. | 90024 |
| OP3c | Quikshred | 1070 E Indiantown Rd 308 | | | Jupiter | FL | 33477 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 173 of 288

EXHIBIT A -- SERVICE LIST
Parties Voting on Plan

| OP3c | QUINLAN & CO., INC. | RICHARD A. QUINLAN | 550 HALEKAUWILA STREET #305 | | HONOLULU | HI | 96813 |
|---|---|---|---|---|---|---|---|
| OP3c | Qwest Corporation | 1801 California St | | | Denver | CO | 80202-2658 |
| OP3c | R L Toole Appraisals | 1050 Buckeye Pointe | | | Athens | GA | 30606 |
| OP3c | R.A. Delp & Associates | Roger A Delp | 5425 W Sierra St | | Glendale | AZ | 85304 |
| OP3c | R.F. Aguirre R.E. Appraiser | R.F. Aguirre R.E. Appraiser | 1725 Colony Way | | Gilroy | CA | 95020 |
| OP3c | R.H. Donnelley | 8519 Innovation Way | | | Chicago | IL | 60682-0085 |
| OP3c | R.T. Toole Appraisals | | | | | | |
| OP3c | R.Y.M.S. Inc. | | | | | | |
| OP3c | Rachael Petyak | 114 Westchester Drive | | | White House | TN | 37188-0000 |
| OP3c | Rainbow Brite Carpet Care | 14580 Estella St | | | Baldwin Pk | CA | 91706 |
| OP3c | Ralph Maddix | 4412 Sandpiper Lane | | | Antioch | TN | 37013-0000 |
| OP3c | Ramirez, Daniel E | 5333 Chili Pepper St | | | Las Vegas | NV | 89118 |
| OP3c | RAMIRO HINOJOSA | 164 EAST SIXTH | | | PERRIS | CA | 92570 |
| OP3c | RAMON LEYVA | 10221 OKLAHOMA | | | CHATSWORTH AREA | CA | 91311 |
| OP3c | RAMON T. MUNOZ | 3210-12 OLDS | | | OXNARD | CA | 93033 |
| OP3c | Ramon Torres | 110 South Jefferson | | | Loveland | CO | 80537-0000 |
| OP3c | Randy McKee | 2837 Ty Drive | | | Louisville | TN | 37777 |
| OP3c | Rapid Reporting | P.O. Box 100756 | | | Ft. Worth | TX | 76185 |
| OP3c | RAR2 Inland Empire Offices CA Inc | 12650 Riverside Dr Ste 100 | | | N Hollywood | CA | 91607 |
| OP3c | Rasmussen, Amanda E | 4888 Clayton Rd | | | Concord | CA | 94521 |
| OP3c | RATA Associates | 1916 Boothe Cir | | | Longwood | FL | 32750 |
| OP3c | Raul U Arroyo | 7767 Umatilla Street | | | Denver | CO | 80221-0000 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 174 of 288

EXHIBIT A -- SERVICE LIST
Parties Voting on Plan

| OP3c | Ray Buchanan | 5040 C R 144 | | | Alvin | TX | 77511 |
|------|--------------|--------------|---|---|-------|-----|-------|
| OP3c | Ray Buchanan | 5040 C R 144 | | | Alvin | TX | 77511 |
| OP3c | Ray Porrero, II & Ray Porrero | | | | | | |
| OP3c | Raygina R Fox | 172 Sage Sparrow Circle | | | Vacaville | CA | 95687 |
| OP3c | Raymond L Clowers Co | PO Box 12630 | | | Knoxville | TN | 37912-0630 |
| OP3c | RE MAX Central | 9052 E 13th St Ste F | | | Cadillac | MI | 49601 |
| OP3c | Re/Max Capital City | Re/Max Capital City | 1420 W. Washington | | Boise | ID | 83702 |
| OP3c | Re/Max Properties of the Summit | PO BOX 610 | | | FRISCO | CO | 80443 |
| OP3c | Re/Max Properties of the Summit | PO BOX 610 | | | FRISCO | CO | 80443 |
| OP3c | Real Estate Appraisal Services WA | 4511 264th Ave Ne | | | Redmond | WA | 98053 |
| OP3c | Real Estate Appraisals Ltd | 30 Channel Ln | | | Hampton | VA | 23664 |
| OP3c | Real Estate Evaluations | 2120 Market St | | | Denver | CO | 80205 |
| OP3c | Realcomp II LTD | 28555 Orchard Lake Road, Suite 200 | | | Farmington Hills | MI. | 48334 |
| OP3c | Remington Ranch Community Assoc | | | | | | |
| OP3c | Reno Gazette-Journal | 955 Kuenzil St. | P.O. Box 22000 | | Reno | NV | 89520-2000 |
| OP3c | Reno Gazette-Journal | 955 Kuenzil St. | P.O. Box 22000 | | Reno | NV | 89520-2000 |
| OP3c | Rent Your Plants | 4716 E. FIRESTONE BLVD. | | | SOUTH GATE | CA | 90280-8404 |
| OP3c | Republic Mortgage, LLC | 9580 W Sahara Ave Ste 200 | | | Las Vegas | NV | 89117 |
| OP3c | Resources Global Professionals | 17101 Armstrong Ave | | | Irvine | CA | 92614 |
| OP3c | Reuters America, LLC | P.O. Box 26803 | | | New York | NY | 10087-6803 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 175 of 288

EXHIBIT A -- SERVICE LIST
Parties Voting on Plan

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OP3c | Rey H Biedgoly | 2042 Seminole | | | Tustin | CA | 92782 |
| OP3c | Reyes, Patricia L | 47 Stuart St | | | Waldwick | NJ | 07463 |
| OP3c | Reynix Publishing | 4601 Cox St | | | Sherman | TX | 75090 |
| OP3c | Rhinehart, Richard A | 2317 Fairfield Way | | | Upland | CA | 91784 |
| OP3c | Rhoades Appraisal Services Inc | 9720 D Candelaria Ne | | | Albuquerque | NM | 87112 |
| OP3c | RI - Division of Banking | 233 Richmond Street | Suite 231 | | Providence | RI | 02903 |
| OP3c | RI - Division of Banking | 233 Richmond Street | Suite 231 | | Providence | RI | 02903 |
| OP3c | Ricarda Diaz | 4740 Enid Way | | | Denver | CO | 80239-0000 |
| OP3c | Ricardo A. Esquivel | 1950 Thornton | | | Riverside | CA | 92507 |
| OP3c | Richard A Eaton Jr. | | | | | | |
| OP3c | Richard E. Coonis | | | | | | |
| OP3c | RICHARD G MARQUIS REAL ESTATE APP | 2313 MAPLE ST | | | LIBERTY | TX | 77575 |
| OP3c | Richard Janson | 1045 S Elizabeth Street | | | Denver | CO | 80209-0000 |
| OP3c | Richard Juarez | 3164 CARLIN | | | LYNWOOD | CA | 90262 |
| OP3c | Richard L. Hammond | 2769 Hillview | | | Newport Beach | CA | 92660 |
| OP3c | Richard Scoggins | 184 Wood Cliff Circle | | | Signal Mountain | TN | 37377-0000 |
| OP3c | Richard W. P. Johnson, P. C. | 101 Eaton Street, Ste 200 | | | Hampton | VA | 23669 |
| OP3c | Richard William Field | PO Box 742 | | | Palatka | FL | 32131 |
| OP3c | Richards, Layton & Finger, P.A. | One Rodney Square | P.O. Box 551 | | Wilmington | DE | 19899 |
| OP3c | Richardson, Geoffrey H | 3311 Osceola St | | | Denver | CO | 80212 |
| OP3c | Rick Souza - Borr | PO Box 140505 | | | Nashville | TN | 37214 |
| OP3c | Right Management | 100 California St 1300 | | | San Francisco | CA | 94111 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 176 of 288

EXHIBIT A -- SERVICE LIST
Parties Voting on Plan

| OP3c | River City Housing, Inc | 333 Guthril Green #412 | | Louisville | KY | 40202 |
|------|------|------|------|------|------|------|
| OP3c | Rivera, Tracey L | 286 Pk Dr | | Clawson | MI | 48017 |
| OP3c | Riverside Claims LLC as Assignee for Cybersearch | PO Box 626 Planetarium Station | | New York | NY | 10024 |
| OP3c | Robert Bryant - Borr | 720 Ellison Goolsby Ln | | Bloomington Springs | TN | 38545-0000 |
| OP3c | Robert Fred Kahn & Brittanie Kahn | 2418 Birch St | | Granger | IA | 50109 |
| OP3c | Robert G Sloan | 721 Pinacle | | Lake Arrowhead | Ca | 92352 |
| OP3c | Robert J Lambert | 24 Cedar Ridge | | Irvine | CA | 92603 |
| OP3c | Robert J. Conners | 100 Stony Point Rd. Ste. 255 | | Santa Rosa | CA | 95401 |
| OP3c | Robert J. Luciani | 7137 Dungan Road | | Philadelphia | PA | 19111 |
| OP3c | Robert K Cole | Latham & Watkins LLP | 633 W Fifth St Ste 4000 | Los Angeles | CA | 90071 |
| OP3c | Robert Mullinix - Borr | 2124 Hanging Limb Hwy | | Crawford | TN | 38554-0000 |
| OP3c | Robert S. Ellis | 13222 Foothill | | Los Angeles | CA | 91342 |
| OP3c | Robert Stauffers Appraisal Associates | 28609 Applewood Ln | | Castaic | CA | 91384 |
| OP3c | Robert Swain | | | | | |
| OP3c | Robert W. Arnold | | | | | |
| OP3c | Robert Weaver | 11414 Lucasville  road | | Manassas | VA | 20112-4423 |
| OP3c | Roberta D. Rice | 914 Everett | | Oakland | CA | 94602 |
| OP3c | Roberto Cambron | 600 East Mountain | | Pasadena | CA | 91104 |
| OP3c | Roberto J Lobera | 1062 Walnut Bend Ln | | Brentwood | TN | 37027 |
| OP3c | Roberts, Aaron G | | | | | |
| OP3c | Robin P Ball | | | | | |
| OP3c | Robinson, Scott H | 9116 Rushing Wind Ave | | Las Vegas | NV | 89148 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 177 of 288

EXHIBIT A -- SERVICE LIST
Parties Voting on Plan

| OP3c | Robyn L. Robinson | 15263 Elvina | | | San Leandro | CA | 94579 |
|------|-------------------|--------------|--|--|-------------|----|-------|
| OP3c | Rodney L Allen | 1905 Uinta St | | | Denver | CO | 80220 |
| OP3c | Rodriguez, Tamara F | 16102 Dakota Dr | | | Odessa | FL | 33556 |
| OP3c | Roger Mays | 107 Raven Lane | | | Chattanooga | TN | 37415 |
| OP3c | Rogers Fire Protection Co. | 2840 Fisher Rd | | | Columbus | OH | 43204 |
| OP3c | Rogers, Lawrence Keith | 16415 Wilson Crk Ct | | | Chesterfield | MO | 63005 |
| OP3c | Rogue Shred, LLC | P.O. BOX 3187 | | | CENTRAL POINT | OR | 97502 |
| OP3c | Romanek Champaign Llc | 1909 Fox Dr | | | Champaign | IL | 61820 |
| OP3c | Ron E. Gomez | | | | | | |
| OP3c | Ronald Robert Chartier Jr | 333 Longfellow Drive | | | Colorado Springs | CO | 80910-0000 |
| OP3c | Ronnie Thompson | 310 Lambert Court | | | Keenesburg | CO | 80643-0000 |
| OP3c | Rosanna M Jenkins | 4636 West 26th Avenue | | | Denver | CO | 80212-0000 |
| OP3c | Rosemary Gray-Feddeman | 104 Montgomery Bell Drive | | | Burns | TN | 37029-0000 |
| OP3c | Rosendo A. Corpuz | 4224 Chatwin | | | Lakewood | CA | 90713 |
| OP3c | Rosendo Ramos | 2466 Olive | | | Altadena | CA | 91001 |
| OP3c | Rosicki Rosicki & Associates Pc | 51 E Bethpage Rd | | | Plainview | NY | 11803 |
| OP3c | Roth Staffing Companies dba Ultimate Staffing Services | 333 City Blvd W Ste 100 | | | Orange | CA | 92868 |
| OP3c | Rourke, John A | 69 Kentland Dr | | | Romeoville | IL | 60446 |
| OP3c | Roxanna J Zappia | 5209 Carriage | | | Richmond CA | | 94803 |
| OP3c | Roxanne Hale Freeman | 19 Willowood | | | Aliso Viego | CA | 92656 |
| OP3c | Roy Y. Nunez | 1310-1314 South Alma | | | San Pedro | CA | 90731 |
| OP3c | Royce Digital Systems Inc | 2552 A White Rd | | | Irvine | CA | 92614 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 178 of 288

| | | | | | | |
|---|---|---|---|---|---|---|
| OP3c | Royce T. Anthoney | 5742 West Ave M-6 | | Quartz Hill | CA | 93536 |
| OP3c | Roz Palmiere, Inc. | 966 Fern Avenue | | Orlando | FL | 32814 |
| OP3c | RP Stellar 1140 LLC | Attn Tansy Goodman | 156 William St 10th Fl | New York | NY | 10038 |
| OP3c | RP Stellar 1140 LLC | Stellar Management | 156 William St 10th Fl | New York | NY | 10038 |
| OP3c | RR Donnelley & Receivables Inc | 3075 Highland Pkwy | | Downers Grove | IL | 60515 |
| OP3c | RSL Appraisal Services, LLC | 2228 S Spruce St. | | Mesa | AZ | 85210 |
| OP3c | RSM McGladrey | One South Wacker Drive, Suite 800 | | Chicago | IL | 60606 |
| OP3c | Rube Wolf, Jr. & Angel Copeland-Wolf | | | | | |
| OP3c | Ruben Castro Valdes | 1415 E. 29th Ave. | | Denver | CO | 80205-0000 |
| OP3c | Ruben J Casados | | | | | |
| OP3c | Ruben R. Alcaraz | 493 Lochridge | | San Jose | CA | 95133 |
| OP3c | Ruben S. Veloz | 27068 Cowpoke | | Corona | CA | 92883 |
| OP3c | Rubio Claimants Order Allowing Class Proof of Claim Dkt No 1909 | Trush Law Office | 695 Town Center Dr Ste 700 | Costa Mesa | CA | 92626-7187 |
| OP3c | Rubio Claimants Order Allowing Class Proof of Claim Dkt No 1909 | Trush Law Office | 695 Town Center Dr Ste 700 | Costa Mesa | CA | 92626-7187 |
| OP3c | Rush Moore LLP | 737 Bishop St  No 2400 | | Honolulu | HI | 96813 |
| OP3c | Russell La Rue | 560 Howard Street | | Delta | CO | 81416-0000 |
| OP3c | Rutan & Tucker LLP | 611 Anton Blvd 14th Fl | | Costa Mesa | CA | 92626 |
| OP3c | Ruth A Howerton | | | | | |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 179 of 288

| | | | | | | |
|---|---|---|---|---|---|---|
| OP3c | Ruth Collins | 138 Karla Lane | | La Follette | TN | 37766-0000 |
| OP3c | Ryan Hibler | 729 Morrison Ave | | Pueblo | CO | 81005-0000 |
| OP3c | S & H Abstract Company | 454 Columbus Road | | Burlington | NJ | 8016 |
| OP3c | Santiago Sotelo | 2924 Bank | | Los Angeles | Ca | 90065 |
| OP3c | Sarley, Orna | 5675 Sw 111th Terrace | | Cooper City | FL | 33328 |
| OP3c | SAS Institute Inc | SAS Campus Drive | | Cary | NC | 27513 |
| OP3c | Sasco | 3401 Sunflower | | Santa Ana | CA | 92704 |
| OP3c | Saturn Group Services | 3839 113th Ave NE | | Bellevue | WA | 98004 |
| OP3c | Savannah Board of Realtors | 7015 hodgson Memorial Dr. | | Savannah | GA | 31406 |
| OP3c | Scherer Irene P | 26701 Quail Creek | | Aliso Viejo | CA | 92656 |
| OP3c | Schiavulli, Joseph F | 60 Green Lake Dr | | Greenville | RI | 02828 |
| OP3c | Schmon M. Gibson | 5410 Speedway Dr. | | Louisville | KY | 40272 |
| OP3c | Schnabel Thomas Richard | 21314 Evalyn Ave | | Torrance | CA | 90503 |
| OP3c | Schreck, Chrisopher M | 8217 Sw Terwilliger Blvd | | Portland | OR | 97219 |
| OP3c | Schroeder, Russell W. | 11025 N Ave H | | La Porte | TX | 77571 |
| OP3c | Schuler Bauer Real Estate Services | 4206 CHARLESTOWN ROAD | | NEW ALBANY | IN | 47150 |
| OP3c | Schulte Appraisals | GERALD SCHULTE | 2716 S. SHELBY | MESA | AZ | 85209 |
| OP3c | Schwabe Williamson & Wyatt Pc | Pacwest Ctr | 1211 Sw 5th Ste 1900 | Portland | OR | 97204 |
| OP3c | Scott Allen Moeder | | | | | |
| OP3c | Scott Christopher Horil | | | | | |
| OP3c | Scott Galbraith | 1060 Lee Hill Drive | | Boulder | CO | 80302-0000 |
| OP3c | Scott Marshall Okia Appraisals | PO Box 44244 | | Rio Rancho | NM | 87174 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 180 of 288

EXHIBIT A -- SERVICE LIST
Parties Voting on Plan

| | | | | | | |
|---|---|---|---|---|---|---|
| OP3c | Scott W. Gayle - EMP | 15770 North Dallas Pkwy, Ste 350 | | Dallas | TX | 75248 |
| OP3c | Scott, Tracy Da'nell | 14438 Rios Canyon Rd | | El Cajon | CA | 92021 |
| OP3c | Scrubly's Window Cleaning | SCRUBLY'S WINDOW CLEANING | 3091 TROXLER CIRCLE | FLAGSTAF | AZ | 86001 |
| OP3c | Sean D Youngman | 10324 Woodrose Lane | | Highlands Ranch | CO | 80129-0000 |
| OP3c | Sean R Gilbreath | 89 Lower Glenway | | Palmer Lake | CO | 80133-0000 |
| OP3c | Sean Wayne Gose | | | | | |
| OP3c | Seaton & Associates, Inc | Kathy M. Eaton | 3707 W. Glendale Avenue | Phoenix | AZ | 85051 |
| OP3c | Seattle Home Appraisal | Ron Burkell | 556 N 169th St. | Shoreline | WA | 98133 |
| OP3c | Securit-Shred-It-USA | 2794 South Sheridan Way | | Oakville | ON | 00674 |
| OP3c | Security Data Destruction | 3640 W. Lincoln St. | | Phoenix | AZ | 85009 |
| OP3c | Security Mortgage Company | 7710 Limonite Avenue | Unit E | Riverside | CA | 92509 |
| OP3c | Security Title Guaranty | SECURITY TITLE GUARANTY | P.O. BOX 1094 | 117 E FOURTH AVE | | |
| OP3c | Sedalia Democrat | PO Box 848 | | Sedalia | MO | 65302 |
| OP3c | SEDCOR | 745 COMMERICAL ST N.E. | | SALEM | OR | 97301 |
| OP3c | Seden, Theodore Richard | 12 White Water | | Corona Del Mar | CA | 92625 |
| OP3c | Seidel Appraisal Services | Seidel Appraisal Services | 1113 Smoki Ave | Prescott | AZ | 86303 |
| OP3c | Sentell Whittenburg - Borr | 109 Drennan Lane | | La Vergne | TN | 37086-0000 |
| OP3c | Senvoy, LLC | P.O. Box 14607 | | Portland | OR | 97293 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 181 of 288

| | | | | | | |
|---|---|---|---|---|---|---|
| OP3c | September Elledge | | | | | |
| OP3c | Sergio Gomez | 2721 Adelita | | Hacienda Heights | CA | 91745 |
| OP3c | Service Master of Champaign/Urbana | 2506 N Mattis | | Champaign | IL | 61822 |
| OP3c | SFS Appraisal Services, Inc | P.O. Box 60 | | Ashton | MD | 20861 |
| OP3c | Shane Alan Holmberg | 868 Deer Path Road | | Dillon | CO | 80435-0000 |
| OP3c | Shane Gilbert Appraisals | Shane Gilbert Appraisals | 1717 West Kirby Ave #315 | Champaign | IL | 61821 |
| OP3c | Shapiro & Swertfeger LLP | 2872 Woodcock Blvd Ste 100 | | Atlanta | GA | 30341 |
| OP3c | Sharp Real Estate Appraisal Corp | 421 Riverside Ave Ste 1009 | | Spokane | WA | 99201 |
| OP3c | Sharper Appraisal Services | PO Box 961 | | Plymouth | IN | 46563 |
| OP3c | Shawn C Williams | | | | | |
| OP3c | Shawn W Willbanks | | | | | |
| OP3c | Shepard, David John | 127 Yacht Club Cir | | N Redington Bch | FL | 33708 |
| OP3c | Shredex Crd Llc | 922 C Austin Ln | | Honolulu | HI | 96817 |
| OP3c | Siddiqui, Bilal Anwar | 577 Alta Camino Ct | | Escondido | CA | 92027 |
| OP3c | Siemens Building Technologies, Inc | 1000 Deerfield Pkwy | | Buffalo Grove | IL | 60089-4513 |
| OP3c | Sierra Springs | 802 NE Davis | | Portland | OR | 97232 |
| OP3c | Sigmanet Inc | 4290 Brickell St | | Ontario | CA | 91761 |
| OP3c | Signature Touch Enterprises, LLC | 6760 St. Vrain Ranch Rd. | | Firestone | CO | 80504 |
| OP3c | Silver State Exterminator & Termite Co. | 5965 Harrison Dr., Ste 1 | | Las Vegas | NV | 89120 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 182 of 288

EXHIBIT A -- SERVICE LIST
Parties Voting on Plan

| OP3c | Sirva Relocation Llc Services Agrmt | Two Corporate Dr Ste 234 | | | Shelton | CT | 06484 |
|------|------|------|------|------|------|------|------|
| OP3c | SiteX - IDM | 3100 New York Drive | | | Pasadena | CA | 91107 |
| OP3c | Sitka Enterprises, Inc | dba Busy Bee Movers | 4533 Wapentate | | Corpus Christi | TX | 78413 |
| OP3c | SLKM Realty Group Inc | 13402 W 78th Terr | | | Lenexa | KS | 66216 |
| OP3c | SM Marketing LLC | 5605 Willoughby Newton Dr | Ste 32 | | Centreville | VA | 20120 |
| OP3c | Smart Appraisals | PO Box 2997 | | | Gulfport | MS | 39505-2997 |
| OP3c | Smith, Scott A | 13126 Ne 104th St | | | Kirkland | WA | 98033 |
| OP3c | So Cal Lighting Services | So Cal Lighting Services | | | 10545 Painter Ave. | Santa Fe Springs, CA 90670 | |
| OP3c | Socal Appraising | | | | | | |
| OP3c | Software House International, Inc. | P.O. Box 8500-41155 | | | Philadelphia | PA | 19178 |
| OP3c | Solares, Alejandro R | 935 Bay Tree Rd | | | La Canada | CA | 91011 |
| OP3c | Solomon Zerihun | 21818 Simon | | | Canoga Park | CA | 91304 |
| OP3c | Somogyi, Peter F | 1310 Domador | | | San Clemente | CA | 92673 |
| OP3c | Sooner Appraisals | P.O. Box 35145 | | | Tulsa | OK | 74153 |
| OP3c | Soran Restaurants, Inc | PO Box 907 | | | Twin Falls | ID | 83303-0907 |
| OP3c | Southern California Security Centers | 11900 South St No 120 | | | Cerritos | CA | 90703 |
| OP3c | Southern California Security Centers Inc | 11900 South St 120 | | | Cerritos | CA | 90703 |
| OP3c | Southern REO Associates LLC | 1000 Holcomb Woods Pkwy Ste 120 | | | Roswell | GA | 30076 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 183 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | |
|---|---|---|---|---|---|---|
| OP3c | Southwest LA Associates | SOUTHWEST LA ASSOCIATES | PO BOX 223 | | STARKS | LA | 70661 |
| OP3c | Southwest Office Systems, Inc | P.O. Box 612248 | | | DWF Airport | TX | 75261 |
| OP3c | Southwestern Electric Power | P.O. Box 24422 | | | CANTON | OH | 44701-4422 |
| OP3c | Southwestern Electric Power | PO BOX 24422 | | | CANTON | OH | 44701-4422 |
| OP3c | Sprint | P.O. BOX 650270 | | | DALLAS | TX | 75265-0270 |
| OP3c | Sprint Nextel Corporation | PO Box 172408 | | | Denver | CO | 80217 |
| OP3c | SRP | SRP | | | P.O. Box 2950 | Phoenix, AZ 85062-2950 | |
| OP3c | St John, Lavon M | 195 Grove St | | | Windsor | CA | 95492 |
| OP3c | Stacey and Charles Burch | 646 Kelly Way | | | Lebanon | KY | 40033 |
| OP3c | Stacy Saltzer & Associates, Inc. | 1174 Rolling Meadows Rd. | | | Akron | OH | 44333 |
| OP3c | Staffmark | Attn Us Bank | PO Box 952386 | | St Louis | MO | 63195 |
| OP3c | Stagnolia, Melissa R | 3000 Hartland Ct | | | Orlando | FL | 32825 |
| OP3c | Standard Insurance Company | 920 SW 6th Ave PSB7ANW | | | Portland | OR | 97204 |
| OP3c | Standard Parking | 6320 Canoga Ave. | | | Woodland Hills | CA | 91367 |
| OP3c | Standard Register Company | 600 Albany St | | | Dayton | OH | 45408 |
| OP3c | Stanley Tolintino | 427 Coghland | | | Vallejo | CA | 94590 |
| OP3c | Stanley, Ryan William | 435 Allaire Circle | | | Sacramento | CA | 95835 |
| OP3c | Stanton & Davis Title Is Ordered Thru Lenstar Until Further Notice | 1000 Plain St | | | Marshfield | MA | 02050 |
| OP3c | State Director of Finance-HI | 425 Queen Street | | | Honolulu | HI | 96813 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 184 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OP3c | State of Florida Department of Revenue | PO Box 6668 | | | Tallahassee | FL | 32314-6668 |
| OP3c | State of Florida Department of Revenue | PO Box 6668 | | | Tallahassee | FL | 32314-6668 |
| OP3c | State of New Jersey Division of Taxation | Compliance Activity | PO Box 245 | | Trenton | NJ | 08695 |
| OP3c | State of Ohio ex rel Marc Dann Attorney Gen | 30 East Broad St 25th Fl | | | Columbus | OH | 43215 |
| OP3c | State of Ohio ex rel Marc Dann Attorney Gen | 30 East Broad St 25th Fl | | | Columbus | OH | 43215 |
| OP3c | Stephanie Mason | 7544 Millport Dr | | | Roseville | CA | 95678 |
| OP3c | Stephen J Cardos | | | | | | |
| OP3c | Stephen Murray | | | | | | |
| OP3c | Stephen Scohy & Associates | Stephen Scohy & Associates | P.O. Box 5383 | | Vienna | WV | 26105 |
| OP3c | Steven J Baum Pc | 220 Northpointe Pkwy Ste G | | | Amherst | NY | 14228 |
| OP3c | Steven Reeves | | | | | | |
| OP3c | Stewart Advisors Inc | 4314 Stanford St | | | Houston | TX | 77006 |
| OP3c | Stewart, Beverley A | 5590 Madrid Ct | | | Sparks | NV | 89436 |
| OP3c | Stewart, Bruce E | 22515 Magnolia Trace Bl | | | Lutz | FL | 33549 |
| OP3c | Stewart, Randy | 19918 Fm 1488 | | | Magnolia | TX | 77355 |
| OP3c | Stone Bros & Associates | 555 Capitol Mall 10th Fl | | | Sacramento | CA | 95814 |
| OP3c | Stonebridge Ranch Community Association | 1800 Stonebridge Dr N | | | Mckinney | TX | 75071 |
| OP3c | Stonebrook Title Corporation | 900 Long Lake Road, Suite 190 | | | New Brighton | MN | 55112 |
| OP3c | Stor-It | DBA STOR-IT RENTAL STORAGES | 600 N MAPLE GROVE | | BOISE | ID | 83704 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 185 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OP3c | Stout Appraisals, Inc | 5 SEQUOYAH RD | | | COLORADO SPRINGS | CO | 80906 |
| OP3c | Stratacom | 1 Marconi Ste F | | | Irvine | CA | 92618 |
| OP3c | Stucker, Benjamin Dewitt | 228 South Chancellor St | | | Newtown | PA | 18940 |
| OP3c | Sullivan & Worcester LLP | One Post Office Sq | | | Boston | MA | 02109 |
| OP3c | Sullivan & Worcester LLP | One Post Office Sq | | | Boston | MA | 02109 |
| OP3c | Sullivan & Worcester Llp | One Post Office Square | | | Boston | MA | 02109 |
| OP3c | Sullivan, Brian | 5 Cornelia Ln | | | Lake Grove | NY | 11755 |
| OP3c | Sullivan, Torrie L | 87 Huntington | | | Irvine | CA | 92620 |
| OP3c | Summit Business Media | 6000 Lombardo Ctr | Ste 420 | | Seven Hills | OH | 44131 |
| OP3c | Sun Appraisal | 300 PROSPERITY FARMS RD, STE A | | | NORTH PALM BEACH | FL | 33408 |
| OP3c | Sun Life Assurance Company of Canada | 500 S. Kraemer Blvd. #225 | | | Brea | CA | 92821 |
| OP3c | Sunbelt Builders Show Registration | P.O. Box 590 | | | Frederick | MD | 21705-0590 |
| OP3c | SUNG M. HONG | 6864 HATILLO | | | CANOGA PARK AREA | CA | 91306 |
| OP3c | Sungard Availability Services LP | 680 E Swedesford Rd | | | Wayne | PA | 19087 |
| OP3c | Sunset Appraisal Inc | 111 Ne 62nd Ave | | | Portland | OR | 97213 |
| OP3c | SunWest Builders | PO Box 5067 | | | Bend | OR | 97708 |
| OP3c | Sunwest Building Services | 4320 Ross Dr. | | | Reno | NV | 89509 |
| OP3c | SUPNATTA MANGPINAI | 16212 PLUMMER | | | NORTHRIDGE | CA | 91343 |
| OP3c | Suporn Hudson Appraisal Services | Suporn Hudson Appraisal Services | P.O. Box 447 | | Vancouver | WA | 98666 |
| OP3c | SureWest | PO Box 1110 | | | Roseville | CA | 95678-8110 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 186 of 288

| | | | | | | |
|---|---|---|---|---|---|---|
| OP3c | Susan E Latham | | | | | |
| OP3c | Susan Espinoza | 5033 S Mesquite Hills | | Tucson | AZ | 85746 |
| OP3c | Susan Feagans | 15714 Stiller Pk Dr | | Cypress | TX | 77429 |
| OP3c | Suttles & Associates, Inc | 962 Watkins Field Rd | | Clayton | GA | 30525-5750 |
| OP3c | Sutton Funding LLC | c o Barclays Bank PLC | 200 Park Ave | New York | NY | 10166 |
| OP3c | Suzanne C. Cowart | P.O. Box 14222 | | Savannah | GA | 31416-1222 |
| OP3c | Suzanne Nicholson Allen | 4610 N BorgatelloLn | | Phoenix | AZ | 85018 |
| OP3c | Suzette Rall - EMP | 525 San Benito Street | | Los Gatos | CA | 95030 |
| OP3c | Sylvia Rae Gibson | | | | | |
| OP3c | Sysdome Inc Interthinx Inc | c o ISO Inc Law Dept | 545 Washington Blvd | Jersey City | NJ | 07310-1686 |
| OP3c | T. D. Service Company | 1820 E First St Ste 300 | | Santa Ana | CA | 92705 |
| OP3c | Tamara E Savolainen | 8745 West Cornell Avenue Unit 9 | | Lakewood | CO | 80227-0000 |
| OP3c | Tamlin C. Antonie | 3100-3102 West 43rd | | Los Angeles | CA | 90006 |
| OP3c | Tammy Breeden - Borr | 3522 Sanford Ave | | Nashville | TN | 37211-0000 |
| OP3c | Tammy Hill | 537 Patty Hill Road | | Caryville | TN | 37714-0000 |
| OP3c | Tammy L Jaqua | | | | | |
| OP3c | Tasador Inc | PO Box 81492 | | Corpus Christi | TX | 78468-1492 |
| OP3c | Tasador Inc | PO Box 81492 | | Corpus Christi | TX | 78468-1492 |
| OP3c | Taylor Apprasial Svc (J. Scott Taylor) | | | | | |
| OP3c | TBS Couriers, Inc. | 11105 Dana Cir | | Cypress | CA | 90630 |
| OP3c | Td Financial | 18850 Ventura Blvd 130 | | Tarzana | CA | 91356 |
| OP3c | Team Appraisals, Inc. | 7110 Sw Fir Loop Ste 200 | | Portland | OR | 97223 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 187 of 288

| | | | | | | |
|---|---|---|---|---|---|---|
| OP3c | Team Management Briefings | Briefings Publishing Group | 2807 N Parham Rd | Ste 200 | Richmond | VA | 23294 |
| OP3c | TEKsystems Inc | 7437 Race Rd | | | Hanover | MD | 21076 |
| OP3c | Teresa Merryman | 201 Brookfield Avenue | | | Naxhville | TN | 37205-0000 |
| OP3c | Teresita Tolibas Dandan | 4420 Wawona | | | Los Angeles | CA | 90065 |
| OP3c | Terminix Processing Center | PO BOX 742592 | | | CINCINNATI | OH | 45274-2592 |
| OP3c | Terri Merryman | 201 West Brookfield | | | Nashville | TN | |
| OP3c | Terry D Clifford | 104 Divot Place | | | Pagosa Springs | CO | 81147-0000 |
| OP3c | Terry J. Dugger | 10727 Fallbrook | | | Oakland | CA | 94605 |
| OP3c | Terry Mcfarland | 497 Massengill Road | | | Blountville | TN | 37617-0000 |
| OP3c | Texmaster Express Inc | PO Box 5532 | | | Arlington | Tx | 76011 |
| OP3c | Texoma Appraisals, Inc | DONNA RICHARDSON | PO BOX 3334 | | SHERMAN | TX | 75091-3334 |
| OP3c | The Appraisal Connection - Parker CO | 41412 N. Farmhouse Circle | | | Parker | CO | 80138 |
| OP3c | The Appraisal Group South | The Appraisal Group South | 3102 North Ocean Blvd. | | Myrtle Beach | SC | 29577 |
| OP3c | The Castillo Group | 1532 Plaza de Lirios | | | Tucson | AZ | 85745 |
| OP3c | The Chair-Man | PO Box 82801 | | | Austin | TX | 78708-2801 |
| OP3c | The Dispatch | P.O. Box 248 | | | Eatonville | WA | 98328 |
| OP3c | The Driskill Hotel | 604 Brazos Street | | | Auston | TX | 78701 |
| OP3c | The Dunklin Appraisal Group | Box 1067 | | | Florence | MS | 39073-1067 |
| OP3c | The Flower Shop | | | | | | |
| OP3c | The Gas Company | PO BOX C | | | MONTEREY PARK | CA | 91756 |
| OP3c | The Hanigan Company Inc | PO Box 2365 | | | Riverside | CA | 92516 |
| OP3c | The Herald | PO Box 930 | | | Everett | WA | 98206 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 188 of 288

| | | | | | | |
|---|---|---|---|---|---|---|
| OP3c | The Hunter Group International Inc | 319 S Sharon Amity Rd No 350 | | Charlotte | NC | 28211 |
| OP3c | The Irvine Company | 110 Newport Center Dr Ste 100 | | Newport Beach | CA | 92660 |
| OP3c | The Korea Post | The Korea Post | 11225 SW Davies Road #707 | Beaverton | OR | 97007 |
| OP3c | The Laurel of Ashville, LLC | 1 West Pack Square | Bb&t Building Ste G 145 | Ashville | NC | 28801 |
| OP3c | The Lending Connection Inc | 949 South Coast Dr Ste 200 | | Costa Mesa | CA | 92626 |
| OP3c | The Leukemia & Lymphoma Society | 1390 Market Street, Ste. 1200 | | San Francisco | CA | 94102 |
| OP3c | The Marietta Times | Box 635 | 700 Channel Ln | Marietta | OH | 45750 |
| OP3c | The Maui News | 100 Mahalani St | | Wailuku | HI | 96793 |
| OP3c | The Mortgage Coach | 15420 LAGUNA CANYON RD STE 210 | | IRVINE | CA | 92618 |
| OP3c | The Newport Group | 300 International Pkwy Ste 270 | | Heathrow | FL | 32746 |
| OP3c | The Next Level Sales Consulting | 2321 Rosecrans Ave | Ste 4250 | El Segundo | CA | 90425 |
| OP3c | The Press Democrat**new address** | 427 Mendocwo Ave. | | Santa Rosa | CA | 95402-3469 |
| OP3c | The Press Enterprise Company | 5005 La Mart Dr Ste 101 | | Riverside | CA | 92507 |
| OP3c | The Rock Home Services, Inc. | 4050 Glacier Lane | | Plymouth | MN | 55446 |
| OP3c | The Shankle Corporation | P.O. Box 1304 | 414 Rimstone Dr. | Haughton | LA | 71037 |
| OP3c | The Source | PO Box 51900 | | Irvine | CA | 92619-1900 |
| OP3c | THE STANDARD REGISTER COMPANY | P O BOX  91047 | | CHICAGO | IL | 60693 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 189 of 288

EXHIBIT A -- SERVICE LIST
Parties Voting on Plan

| | | | | | | |
|---|---|---|---|---|---|---|
| OP3c | The State Teachers Retirement Board of Ohio | c o Luce Forward | 121 Spear St Ste 200 | San Francisco | CA | 94105 |
| OP3c | The Telegraph | | | | | |
| OP3c | The United Telephone Company of Pennsylvania dba Embarq | PO Box 7971 | | Shawnee Mission | KS | 66207-0 |
| OP3c | The Valuation Group, Inc. | P.O. Box 635 | | North Berwick | ME | 3906 |
| OP3c | The Vault Stor & Loc | 4450 Goodpasture Loop | | Egene | OR | 97401 |
| OP3c | The Virginian-Pilot | P.O. Box 1388 | | Norfolk | VA | 23501-1388 |
| OP3c | The Wackenhut Corp. | P.O. Box 277469 | | Atlanta | GA | 30384-7469 |
| OP3c | The Waldron Group, Ltd | 62 West Anchor Drive | | Little Egg Harbor | NJ | 8087 |
| OP3c | The Wisdom Companies LLC | 2200 Pacific Coast Hwy Ste 312 | | Hermosa Beach | Ca | 90254 |
| OP3c | Thelma Long | 3122 Marion Street | | Denver | CO | 80205-0000 |
| OP3c | TheLoanPage.com | 225 Bush St., Suite 1770 | | San Francisco | CA | 94104 |
| OP3c | Theopria Leatherwood | 1126 Vermont Avenue | | Knoxville | TN | 37921-0000 |
| OP3c | Theresa C. Palafox | 1048 Blazingwood | | Sunnyvale | CA | 94089 |
| OP3c | Theresa Obryan | 5345 Banbury Avenue | | Memphis | TN | 38135-0000 |
| OP3c | this is a non vendor | do not release any check | | | | |
| OP3c | Thomas C Wooley | 17930 East Brown Place | | Aurora | CO | 80013-0000 |
| OP3c | Thomas D Massey | | | | | |
| OP3c | THOMAS HOUSLEY | 714 SHARON | | STOCKTON | CA | 95205 |
| OP3c | Thomas M. Hawkins | 2152 Gravel Hill Street #102 | | Las Vegas | NV | 89117 |
| OP3c | Thomas M. Love | 2 Auburn Way N #207 | | Auburn | WA | 98002 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 190 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OP3c | Thomas Shannon - Borr | 2957 Summit Drive | | | Jonesboro | GA | 30236 |
| OP3c | Thomson Financial Services LLC | 195 Broadway | | | New York | NY | 10007 |
| OP3c | Thomson RIA | P.O. Box 6159 | | | Carol Steam | IL | 60197-6159 |
| OP3c | Ticor Title Agency | 17911 Von Karman Ave 275 | | | Irvine | CA | 92614 |
| OP3c | Tidewater Properties, LLC | | | | | | |
| OP3c | Tilley, Deems & Helton, LLC | 319 E Church St | | | Cartersville | GA | 30120-3311 |
| OP3c | Tim Dedman | 2753 Rio De Flag | | | Flagstaff | AZ | 86004 |
| OP3c | Timothy A Becker | 31 Highfield Glen | | | Irvine | CA | 92618-4042 |
| OP3c | Timothy Abeyta | | | | | | |
| OP3c | Timothy C Becker | 4495 South Delaware | | | Englewood | CO | 80110-0000 |
| OP3c | Timothy D Dreessen | 609 N 2nd Street | | | Montrose | CO | 81401-0000 |
| OP3c | Timothy Luczkow | | | | | | |
| OP3c | Timothy Moore | | | | | | |
| OP3c | Timothy Rodriguez | 13001 7th | | | Chino | Ca | 91710 |
| OP3c | Timothy Stephens | 270 Brookside Drive | | | Old Hickory | TN | 37138-0000 |
| OP3c | Timothy W Arbuckle | 4593 Bridle Pass Drive | | | Colorado Springs | CO | 80918-0000 |
| OP3c | Tina Marrow | 109 Circle Drive | | | Rockwood | TN | 37854-0000 |
| OP3c | Tisdel, Grant Alan | 16047 North | | | Scottsdale | AZ | 85255 |
| OP3c | TLC Cleaning Services | TLC Cleaning Services | 3160 Dallas Drive | | Fallon | NV | 89406 |
| OP3c | Tobi A Buckman | 1211 S Dayton | | | Denver | CO | 80247-0000 |
| OP3c | Todd E Braley | 400 Butte Court | | | Grand Junction | CO | 81503-0000 |
| OP3c | Todd J Lane | 2252 Smith Drive | | | Longmont | CO | 80501-0000 |
| OP3c | Todd Logan Quist | 1500 Patton Drive | | | Boulder | CO | 80303-0000 |
| OP3c | Todd Miles | 4116 Ne 134th St | | | Vancouver | WA | 98686 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 191 of 288

EXHIBIT A -- SERVICE LIST
Parties Voting on Plan

| OP3c | Todd Redfern | 30620 Linsay Canyon | | Canyon Country Area | CA | 91387 |
|------|--------------|---------------------|--|---------------------|-----|-------|
| OP3c | Todd Smyth | 2847 S Ryans Lane | | Idledale | CO | 80453-0000 |
| OP3c | Toler Appraisal Service | 1117 Louisville Rd | | Frankfort | KY | 40601-6154 |
| OP3c | Tom Albert Appraisals | THOMAS R. ALBERT | 1942-B SOLEDAD CANYON ROAD | SANTA CLARITA | CA | 91351 |
| OP3c | Tomek, Todd P | 20975 Barclay Ln | | Lake Forest | CA | 92630 |
| OP3c | Tommi Allen - Borr | 527 Glade Springs Road | | LaFollette | TN | 37766-0000 |
| OP3c | Tommy Woods Borr | 7044 Shadow Oaks Dr | | Memphis | TN | 38125-0000 |
| OP3c | Tony Perez | 17015 Mariana | | Fontana | CA | 92336 |
| OP3c | Top Hat Productions | Top Hat Productions | 17372 Eastman St. | Irvine | CA. | 92614 |
| OP3c | Top Job Maintenance Inc | 4168 Victory Blvd | | Staten Island | NY | 10314-6739 |
| OP3c | Towne Inc. | | | | | |
| OP3c | Tracey Stamper | 1217 Jeff View Drive | | Jefferson City | TN | 37760-0000 |
| OP3c | Tracy Willingham | 182 Elm Creek Drive | | Chapin | SC | 29036-0000 |
| OP3c | Trademark Appraisal Co. | | | | | |
| OP3c | Tradeweb, LLC | 2200 PLAZA FIVE | HARBORSIDE FINANCIAL CENTER | JERSEY CITY | NJ | 7311 |
| OP3c | TrainingPro | 11350 McCormick Rd. Executive Plaza III | | Hunt Valley | MD | 21030 |
| OP3c | Trans-Box Systems, Inc | P.O. Box 6278 Air Station | | Oakland | CA | 94603-0278 |
| OP3c | Transunion Settlement Solutions | 303 Williams Ave SW, Ste 711 | | Huntsville | AL | 35801 |
| OP3c | Traver, Michelle E | 27915 Via Crespi | | Laguna Niguel | CA | 92677 |
| OP3c | Travers, David A | 77 Leo P Sarrazin Rd | | N Attleboro | MA | 02760 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 192 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OP3c | Travis Austin Oaks, LP | c/o Aspen Properties | 901 Mopac Expressway South | | Building One | Suite | 200 |
| OP3c | Treasurer of Arapahoe County Colorado | 5334 S Prince St | | | Littleton | CO | 80166 |
| OP3c | Triad Guaranty Insurance | 101 SOUTH STRATFORD ROAD | | | WINSTON-SALEM | NC | 27104 |
| OP3c | Trimark Funding Inc | 5101 E La Palma Ave Ste 206 | | | Anaheim | CA | 92807 |
| OP3c | Triunion Title | 6157 28th Street Sr, Suite 19 | | | Grand Rapids | MI | 49546 |
| OP3c | Troy Wicker - Borr | 64422 Wicker Lane | | | Roseland | LA | 70456 |
| OP3c | Trusheim Jeffrey | 8415 Rebawood | | | Humble | TX | 77346 |
| OP3c | TShirts R us | | | | | | |
| OP3c | Tuplin, John Michael | 879 Pine St | | | Raynham | MA | 02767 |
| OP3c | Tustin Awards, Inc. | 1322 Bell Avenue | Suite #1-A | | Tustin | CA | 92780 |
| OP3c | Tustin Personnel Services, Inc. | 17702 Irvine Blvd. | Suite #101 | | Tustin | CA | 92780 |
| OP3c | Twenty Four Hour Appraisals, LLC | Twenty Four Hour Appraisals, LLC | P.O. Box 21155 | | Bradenton | FL | 34204 |
| OP3c | TXU Energy | TXU ENERGY | P.O. BOX 100001 | | Dallas | TX | 75310-0001 |
| OP3c | Tyler Morning Telegraph | Attn Accounts Receivable Retail | PO Box 2030 | | Tyler | TX | 75710-2030 |
| OP3c | Unified Capital Group | 1723 Hamilton Ave | | | San Jose | CA | 95125 |
| OP3c | Unique Screen Media | 4140 Thielman Lane #110 W. | | | Saint Cloud | MN | 56301 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 193 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OP3c | United Guaranty Residential Insurance Company United Guaranty Mortgage Indemnity Company United Guaranty Services Inc et al | Attn Sara F Millard Authorized Representative | 230 N Elm Ste 27401 | PO Box 20597 | Greensboro | NC | 27420-0597 |
| OP3c | United Healthcare Insurance Company | 22703 Network Place - 606731227C003 | | | Chicago | IL | 60673-1227 |
| OP3c | United Pacific Mortgage | 3865 Prado De La Mariposa | | | Calabasas | CA | 91302 |
| OP3c | United Pacific Realty & Investments | 2 South Pointe Drive Suite 100 | | | Lake Forest | CA | 92630 |
| OP3c | United States Postal Service | 475 Lenfant Plz Sw | | | Washington | DC | 20260-0004 |
| OP3c | United Title Services-utah | 229 E St George Blvd | Ste 200 | | St George | UT | 84770 |
| OP3c | UPS | P.O. Box 7247-0244 | | | Philadelphia | PA | 19170-0001 |
| OP3c | Us Appraisal Ltd | 5723 Constitution Ave | | | Colorado Springs | CO | 80915 |
| OP3c | US Bank National Association as Trustee | Attn Steve Heim | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 |
| OP3c | US Bank National Association as Trustee | Attn Steve Heim | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 |
| OP3c | US Bank National Association as Trustee | Attn Steve Heim | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 194 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OP3c | US Bank National Association as Trustee | Attn Steven Heim | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 |
| OP3c | US Bank National Association as Trustee | Attn Steven Heim | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 |
| OP3c | US Bank National Association as Trustee | Attn Steven Heim | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 |
| OP3c | US Bank National Association as Trustee | Attn Steven Heim | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 |
| OP3c | US Bank National Association as Trustee Asset Backed Securities Corporation Home Equity Loan Trust Series NC2006 HE4 | Attn Steven Heim | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 |
| OP3c | US Bank National Association as Trustee Asset Backed Securities Corporation Home Equity Loan Trust Series 2001 HE2 | Dorsey & Whitney LLP | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 195 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OP3c | US Bank National Association as Trustee Asset Backed Securities Corporation Home Equity Loan Trust Series 2003 HE2 | Dorsey & Whitney LLP | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 |
| OP3c | US Bank National Association as Trustee Asset Backed Securities Corporation Home Equity Loan Trust Series 2003 HE4 | Dorsey & Whitney LLP | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 |
| OP3c | US Bank National Association as Trustee Asset Backed Securities Corporation Home Equity Loan Trust Series 2003 HE5 | Attn Steven Heim | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 |
| OP3c | US Bank National Association as Trustee Asset Backed Securities Corporation Home Equity Loan Trust Series 2004 HE1 | Dorsey & Whitney LLP | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 196 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| OP3c | US Bank National Association as Trustee Asset Backed Securities Corporation Home Equity Loan Trust Series 2004 HE5 | Dorsey & Whitney LLP | 50 S Sixth St Ste 1500 | Minneapolis | MN | 55402 |
|------|------|------|------|------|------|------|
| OP3c | US Bank National Association as Trustee Asset Backed Securities Corporation Home Equity Loan Trust Series NC2002 HE1 | Dorsey & Whitney LLP | 50 S Sixth St Ste 1500 | Minneapolis | MN | 55402 |
| OP3c | US Bank National Association as Trustee Asset Backed Securities Corporation Home Equity Loan Trust Series NC2005 HE4 | Attn Steven Heim | 50 S Sixth St Ste 1500 | Minneapolis | MN | 55402 |
| OP3c | US Bank National Association as Trustee Asset Backed Securities Corporation Home Equity Loan Trust Series NC2006 HE2 | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 197 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | |
|---|---|---|---|---|---|---|
| OP3c | US Bank National Association as Trustee MASTR Asset Backed Securities Trust Series 2003 NC1 | Dorsey & Whitney LLP | 50 S Sixth St Ste 1500 | Minneapolis | MN | 55402 |
| OP3c | US Bank National Association as Trustee MASTR Asset Backed Securities Trust Series 2004 HE1 | Dorsey & Whitney LLP | 50 S Sixth St Ste 1500 | Minneapolis | MN | 55402 |
| OP3c | US Bank National Association as Trustee MASTR Asset Backed Securities Trust Series 2005 HE2 | Dorsey & Whitney LLP | 50 S Sixth St Ste 1500 | Minneapolis | MN | 55042 |
| OP3c | US Bank National Association as Trustee MASTR Asset Backed Securities Trust Series 2005 NC1 | Dorsey & Whitney LLP | 50 S Sixth St Ste 1500 | Minneapolis | MN | 55402 |
| OP3c | US Bank National Association as Trustee MASTR Asset Backed Securities Trust Series 2006 HE2 | Dorsey & Whitney LLP | 50 S Sixth St Ste 1500 | Minneapolis | MN | 55402 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 198 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OP3c | US Bank National Association as Trustee MASTR Asset Backed Securities Trust Series 2006 HE5 | Dorsey & Whitney LLP | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 |
| OP3c | US Bank National Association as Trustee Morgan Stanley Dean Witter Capital I Inc Trust Series 2002 NC2 | Attn Steven Heim | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 |
| OP3c | US Bank National Association as Trustee New Century Asset Backed Certificates Trust Series 1998 NC3 | Dorsey & Whitney LLP | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 |
| OP3c | US Bank National Association as Trustee New Century Asset Bracked Floating Rate Certifictaes Trust Series 1998 NC1 | Dorsey & Whitney LLP | 50 South 6th St Ste 1500 | | Minneapolis | MN | 55402 |
| OP3c | US Bank National Association as Trustee New Century Home Equity Loan Trust Series 1997 NC6 | Dorsey & Whitney LLP | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 199 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | |
|---|---|---|---|---|---|---|
| OP3c | US Bank National Association as Trustee New Century Home Equity Loan Trust Series 2001 NC2 | Dorsey & Whitney LLP | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 |
| OP3c | US Bank National Association as Trustee New Century Home Equity Loan Trust Series 2002 A | Dorsey & Whitney LLP | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 |
| OP3c | US Bank National Association as Trustee Salomon Brothers Mortgage Securities VII Inc Mortgage Pass Through Certificates Trust | Dorsey & Whitney LLP | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 |
| OP3c | US Postal Service | 2825 Lone Oak Pkwy | | | Eagan | MN | 55121-9672 |
| OP3c | Usset Weingarden & Liebo PLLP | 4500 Park Glen Rd Ste 120 | | | St Louis Park | MN | 55416 |
| OP3c | Valley Appraisal P.C. | P.O. Box 2454 | | | White City | OR | 97503 |
| OP3c | Valley Appraisal Service | 1837 W Tyler Ste 5 | | | Harlingen | TX | 78550 |
| OP3c | Valley East Pest Control, Inc | 955 W. CHANDLER BLVD #3 | | | CHANDLER | AZ | 85225 |
| OP3c | Valley Mailbox | P.O. Box 5000 | | | Duvall | WA | 98019 |
| OP3c | VALLEY RELOCATION & STORAGE | 4020 Nelson Ave Ste 200 | | | Concord | CA | 94520 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 200 of 288

| | | | | | | |
|---|---|---|---|---|---|---|
| OP3c | Valuation Solutions, Inc.-MARGATE, FL | 767 S. State Road 7, Suite #21 | | Margate | FL | 33068 |
| OP3c | Valuation Strategies | 33175 Hwy 79 South No A 433 | | Temecula | CA | 92592 |
| OP3c | Vandall, Michael C | 7888 Brookfield Pl | | Cnl Winchester | OH | 43110 |
| OP3c | Vanessa Callins | 3422 S Gramercy | | Los Angeles | CA | 90018 |
| OP3c | Vanessa Connor | 19697 Norwich | | Riverside | CA | 92508 |
| OP3c | Vantage Real estate | 8945 23rd Ave. N. | | Golden Valley | MN | 55427 |
| OP3c | Vend West Services, Inc | PO BOX 1137 | | COOS BAY | OR | 97420 |
| OP3c | Verification Bureau, Inc. | dba Tax Verification Bureau, Inc. | 247 S.W. 8th Street, Suite 147 | Miami | FL | 33130 |
| OP3c | Verizon | PO Box 25087 | | Wilmington | DE | 19899-5087 |
| OP3c | Vern L Scott Jr | | | | | |
| OP3c | Versaggi Appraisal Services | VERSAGGI APPRAISAL SERVICES | 905 N. ARMENIA AVE | TAMPA | FL | 33609 |
| OP3c | Vest, Andrew David | 8219 Ne 128th St | | Kirkland | WA | 98034 |
| OP3c | Vicki Janaky-use-VIC053 | 10427 Woodbridge | | Toluca Lake | CA | 91602 |
| OP3c | Victor Espinosa | 1247 Pine Valley | | South Lake Tahoe | CA | 96150 |
| OP3c | Victor Taylor | 6890 Round Lake Rd., NW | | Rapid City | MI | 49676 |
| OP3c | Victor Valley Water District | 17185 YUMA STREET | | VICTORVILLE | CA | 92392-5887 |
| OP3c | Victorville Glass Company, Inc | 15296 7th St | | Victorville | CA | 92395 |
| OP3c | Village At Camp Bowie I Lp | 6115 Camp Bowie Blvd Ste 270 | | Fort Worth | TX | 76116 |
| OP3c | Vincent Buonanno | Ashby & Geddes PA | 500 Delaware Ave 8th Fl | Wilmington | DE | 19899 |
| OP3c | Vinson, Michael Craig | 11750 Sw 31 St | | Miami | FL | 33175 |
| OP3c | Viola Hughes Bonnie | PO Box 1475 | | Helendale | CA | 92342 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 201 of 288

| | | | | | | |
|---|---|---|---|---|---|---|
| OP3c | Virginia Appraisal Company | 485 Johnstown Rd | | Chesapeake | VA | 23322 |
| OP3c | Vision Service Plan - CA | P.O. Box 45210 | | San Francisco | CA | 94145-5210 |
| OP3c | Vista North Partners LTD | Singer & Levick PC | 16200 Addison Rd No 140 | Addison | TX | 75001 |
| OP3c | Vogler Christopher Michael | 508 E 57th St | | Savannah | GA | 31405 |
| OP3c | Volling, Daniel J | 10408 Eastwood Dr | | Huntley | IL | 60142 |
| OP3c | Vonnie B. Beard | 6710 Burning Tree | | Houston | TX | 77036 |
| OP3c | Wagco | 13185 Fm 1097 West Ste E | | Willis | TX | 77318 |
| OP3c | Wali Razaqi-BORR | | | | | |
| OP3c | Walker, Donna E | 229 Montana Del Lago | | Rcho Sta Marg | CA | 92688 |
| OP3c | Walkers Scott & Associates | P.O. Box 2061 | | McDonough | GA | 30253 |
| OP3c | Walz Postal Solutions Inc aka Walz Secured Outsourcing | Mulvaney Kahan & Barry | 401 West A St 17th Fl | San Diego | CA | 92101 |
| OP3c | Ward, Christopher M | 20530 Sw 51st Ct | | Pembroke Pines | FL | 33332 |
| OP3c | Warren Licata | 3196 Hannover St | | Corona | CA | 92882 |
| OP3c | Warren, Martin J | 40 Highland Ave | | Cambridge | MA | 02138 |
| OP3c | Waste Mgmt of Orange County/Denver | Waste Mgmt of Orange County | P.O. Box 78251 | Phoenix | AZ | 85062-8251 |
| OP3c | Waterfall Shopping Ctr | 1136 W Baseline Rd | | Mesa | AZ | 85210 |
| OP3c | Waters, Patricia | 13460 Sagewood Drive | | Poway | CA | 92064 |
| OP3c | Watters, Rebecca A | 17 Red Cedar Cove | | Little Rock | AR | 72212 |
| OP3c | Wayne Moving Storage Co., Inc. | 100 Lawrence Dr | | West Chester | PA | 19380 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 202 of 288

EXHIBIT A -- SERVICE LIST
Parties Voting on Plan

| OP3c | We Energies | We Energies | | | P.O. Box 2089 | Milwaukee, WI 53201-2089 | |
| OP3c | Webb mason Inc | PO Box 37289 | | | Baltimore | MD | 21297-3289 |
| OP3c | Webex Communications | PO Box 5126 | | | Timonium | MD | 21094 |
| OP3c | Weiner Brodsky Sidman Kider PC | 1300 19th Street Nw  5th floor | | | Washington | DC | 20036-1609 |
| OP3c | Wells Fargo Bank NA | Hunton & WIlliams LLP | Riverfront Plz E Tower | 951 E Byrd St | Richmond | VA | 23219 |
| OP3c | Wells Fargo Bank NA | Hunton & WIlliams LLP | Riverfront Plz E Tower | 951 E Byrd St | Richmond | VA | 23219 |
| OP3c | Wells Fargo Bank NA | Hunton & WIlliams LLP | Riverfront Plz E Tower | 951 E Byrd St | Richmond | VA | 23219 |
| OP3c | Wells Fargo Bank NA | Hunton & WIlliams LLP | Riverfront Plz E Tower | 951 E Byrd St | Richmond | VA | 23219 |
| OP3c | Wells Fargo Bank NA as Indenture Trustee and as Property Trustee | Wells Fargo Bank NA CFS Special Accounts Group | MAC N9311 110 | 625 Marquette Ave | Minneapolis | MN | 55479 |
| OP3c | Wells Fargo Bank NA as Indenture Trustee and as Property Trustee | Wells Fargo Bank NA CFS Special Accounts Group | MAC N9311 110 | 625 Marquette Ave | Minneapolis | MN | 55479 |
| OP3c | Wells Fargo Bank, NA | Financial Processing Dept 13314 | Attn: Lynn Spencer (X2803-03C) | 4800 W. Wabash Ave. | Springfield | IL | 62711 |
| OP3c | Wendy Kevr Mattos | 4710 Brewer Rd | | | Pleasant Grove | CA | 95668 |
| OP3c | Western Capital Mortgage | 500 N State College | Ste 1470 | | Orange | CA | 92868 |
| OP3c | Western World Financial | 445 N. Garey #6 | | | Pomona | CA | 91766 |
| OP3c | Westminister Tech II | 1150 Acaademy Park Loop Ste 104 | | | Colorado Springs | CO 80910 | 80910 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 203 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | |
|---|---|---|---|---|---|---|
| OP3c | Wethersfield Country Club | 76 Country Club Rd | | Wethersfield | CT | 06109 |
| OP3c | White Entertainment TV | White Enteraitnment TV | 1779 Woodbine Place | Oceanside | CA. | 92054 |
| OP3c | Whited, S Wayne | 121 Main St | | Rockport | MA | 01966 |
| OP3c | Whitlow Appraisals, LLC | WHITLOW APPRAISALS, LLC | PO BOX 285 | CLINTON | MO | 64735 |
| OP3c | Whitman Town | PO Box 459 | | Whitman | MA | 02382 |
| OP3c | Wilborn, Lamar G | 5395 Indian Hills Dr | | Simi Valley | CA | 93063 |
| OP3c | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr | | Chicago | IL | 60606 |
| OP3c | Wiley T Linville | 376 North Jefferson Street | | Monument | CO | 80132-0000 |
| OP3c | Wilkins Appraisal Services, LLC | WILKINS APPRAISAL SERVICES, LLC | 1004 E. HAMPTON AVE. | MESA | AZ | 85204 |
| OP3c | William L. Clay Scholarship & Research Fund | Fund | 18 Huntleigh Woods Drive | St. Louis | MO | 63131 |
| OP3c | William Lawing | 3789 Poplar Avenue | | Memphis | TN | 38111-0000 |
| OP3c | William Moore | 104 Steven Lane | | Harriman | TN | 37748-0000 |
| OP3c | William Orr | 815 Pershing Street | | Maryville | TN | 37801-0000 |
| OP3c | William Salter | 19107 East Berry Drive | | Aurora | CO | 80015-0000 |
| OP3c | William Smith | 802 East Main Street | | Watertown | TN | 37184-0000 |
| OP3c | William T Parks Jr | 9758 Laredo Street Unit 36D | | Commerce City | CO | 80022-0000 |
| OP3c | Williams, Maxheimer & Associates, LLC | P.O. Box 6577 | | Savannah | GA | 31414 |
| OP3c | Willie Ellis | 2421 South Fundy Circle | | Aurora | CO | 80013-0000 |
| OP3c | Willis of Arizona, Inc. | 11201 N. Tatum Blvd., Suite 300 | | Phoenix | AZ | 85028 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 204 of 288

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OP3c | Wilson Cox | 3201 Curtis Street | | | Chattanooga | TN | 37406-0000 |
| OP3c | Wilson, Donald A | 10915 Ne 123rd Ln | | | Kirkland | WA | 98054 |
| OP3c | Wilson, Tim M | 280 Cagney 204 | | | Newport Beach | CA | 92663 |
| OP3c | Wilsons Bakery | 1285 Homestead Road | | | Santa Clara | CA | 95050 |
| OP3c | Wilton G Swain | 9304 Towner Avenue | | | Peyton | CO | 80831-0000 |
| OP3c | Windrose Land Sevices Austin Ltd | 4120 Commercial Ctr Dr 300 | | | Austin | TX | 78744 |
| OP3c | Windstream | 1720 Galleria Blvd | | | Charlotte | NC | 28270 |
| OP3c | Winn & Associates, Inc | 121 1/2 NORTH ST | | | NORMAL | IL | 61761 |
| OP3c | Winn, John | 1829 E Cajon Circle | | | West Covina | CA | 91791 |
| OP3c | Witt, Andrea D | 5432 Miller Ave | | | Dallas | TX | 75206 |
| OP3c | Woodstock Institution | 407 S Dearborn Ste 550 | | | Chicago | IL | 60605 |
| OP3c | WorkPoint, LLC | 12809 West Dodge Road, Suite 200 | | | Omaha | NE | 68154 |
| OP3c | World Journal | 141-07 20th Ave | | | Whitestone | NY | 11357 |
| OP3c | Write As Rain Communications | WRITE AS RAIN COMMUNICATIONS | 336 NW 202ND STREET | | SHORELINE | WA | 98177 |
| OP3c | Wxlc Fm | 8500 Greenbay Rd | | | Pleasant Prairie | WI | 53158 |
| OP3c | XO Communications | DEPARTMENT #1781 | | | LOS ANGELES | CA | 90084-1781 |
| OP3c | Xpedite Systems, Inc. | Attn:  Accounts Receivable | 1268 Payshere Circle | | Chicago | IL | 60674 |
| OP3c | YASUKO HIROTANI | 4458 LAUREL GROVE | | | LOS ANGELES | CA | 91604 |
| OP3c | Yellow Assistant | | | | | | |
| OP3c | Yellow Book Pacific | PO Box 5126 | | | Timonium | MD | 21094 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 205 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OP3c | Yellow Book Pacific & Yellow Book West | c o RMS Bankruptcy Recovery Systems | PO Box 5126 | | Timonium | MD | 21094 |
| OP3c | Yellow Pages, Inc. | P.O. Box 53190 | | | Irvine | CA | 92619 |
| OP3c | Yellow Pages, Inc. | P.O. Box 650098 | | | Dallas | TX | 75265-0098 |
| OP3c | Yosemite Waters | P.O. Box 1879 | | | Indio | CA | 92202 |
| OP3c | Young's Window Cleaning | YOUNG'S WINDOW CLEANING | 36826 WESTGATE DR | | PALMDALE | CA | 93552 |
| OP3c | Zac Scott | 721 Navarre Ave. | | | Coral Gables | FL | 33134 |
| OP3c | Zachary B Scott | 721 Navarre Ave | | | Coral Gables | FL | 33134 |
| OP3c | Zachary M Fischer DBA Pinpoint Appraisal | 16200 Valleyview Ave | | | Cleveland | OH | 44135 |
| OP3c | Zacour & Associates | 128 Thunderbird Dr Ste E | | | El Paso | TX | 79912 |
| OP3c | Zalle, Paul M | 24456 Toledo Ln | | | Lake Forest | CA | 92630 |
| OP3c | Zee Medical, Inc. | 501 W. Lake Street | Suite #200 | | Elmhurst | IL | 60126 |
| OP3c | Zeilmann Sharon E | 651 S Sutton 172 | | | Streamwood | IL | 60107 |
| OP3c | Zimmerman & Associates | ZIMMERMAN & ASSOCIATES | 1003 W. 11TH | | MEDFORD | OR | 97501 |
| OP3c | ZOILA LEON | 2111 BEAUFORT | | | OXNARD | CA | 93033 |
| OP3c | Zucker Goldberg & Ackerman LLC | 200 Sheffield St Ste 301 | PO Box 1024 | | Mountainside | NJ | 07092-0024 |
| OP3c | Zuleika Berzonetti | 405 E Ctr St | | | Anaheim | CA | 94805 |
| OP3c | Zurich American Insurance Company and its affiliates see attachment | Zurich American Insurance Company | 1400 American Lane | | Schaumburg | IL | 60196 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 206 of 288

EXHIBIT A -- SERVICE LIST
Parties Voting on Plan

| | | | | | | |
|---|---|---|---|---|---|---|
| OP6b | ILOG, Inc. | C/O Silicon Valley Bank | Dept LA 22126 | Pasadena | CA | 91185-2126 |
| OP6b | Lawler & Associates, Inc | P.O. Box 1017 | | Franklin | TN | 37065-1017 |
| OP6b | Lawrence & Diane Boone | 1527 West 82nd St | | Los Angeles | CA | 90047 |
| OP6b | Lemon, Steve | 11 Forrest Ridge Rd | | U Saddle Riv | NJ | 07458 |
| OP6b | Maurice Nelson | 2855 Elm Street | | Denver | CO | 80207-0000 |
| OP6b | Michael William Trost | | | | | |
| OP6b | Michael Williams | 212 Charlton Green Drive | | Kingsport | TN | 37663-0000 |
| OP6b | Realserv Corp | 5700 Executive Drive | | Baltimore | MD | 21228 |
| OP6b | Realty Hot Wheels | Realty Hot Wheels | 6560 Pyramid Lake Hwy #52 | Sparks | NV | 89436 |
| OP6b | Realty Mortgage Corp. | 600 Whitehead St 101 | | Key West | FL | 33040 |
| OP6b | Realty Solutions Inc | 2524 E Sierra St | | Phoenix | AZ | 85028-1839 |
| OP6b | Rebecca A Alter | | | | | |
| OP6b | Rebecca Carlson | 1221 S Ingalls Street | | Lakewood | CO | 80232-0000 |
| OP6b | Rebecca Roberts | 6815 Beagle Lane | | Arlington | TN | 38002-0000 |
| OP6b | Rebecca Sue Bernard | 330 E Enos Dr No 140 | | Santa Maria | CA | 93454 |
| OP6b | Rebecca Zills - Borr | 431 Verandah Lane | | Franklin | TN | 37064 |
| OP6b | Recall Secure Destruction | File  56852 | | Los Angeles | CA | 90074-6852 |
| OP6b | Reese & Associates, LLP | P.O. Box 1973 | | Tacoma | WA | 98401-1973 |
| OP6b | Reflections Window Cleaning | Reflections Window Cleaning | 207 Ryburn Dr. | Old Hickory | TN | 37138 |
| OP6b | REGENT FINANCIAL GROUP INC | 1910 S. 72ND STREET, #103 | | OMAHA | NE | 68124 |
| OP6b | Reggie Boltz | 1570 Portola | | Livermore | CA | 94550 |
| OP6b | Regina Odum | 1533 Southside Avenue | | Bristol | TN | 37620-0000 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 207 of 288

| OP6b | Regional Help Wanted.com | Attn: Billing Center | P.O. Box 95000-1630 | | Philadelphia | PA | 19195-1630 |
|---|---|---|---|---|---|---|---|
| OP6b | REGIONAL TITLE & LAND SERVICES | PO Box 1010 | | | Marble Hill | MO | 63764 |
| OP6b | Reich, Broughton & Associates, Inc. | 1234 Hight St. | | | Eugene | OR | 97405 |
| OP6b | Reimer Lorber & Arnovitz Co LPA | 2450 Edison Blvd | | | Twinsburg | OH | 44087 |
| OP6b | Reinhart & Associates | 1191 Echo Hollow Rd. | | | Eugene | OR | 97402 |
| OP6b | Reliable Couriers | 8407 Laurel Fair Circle Ste 400 | | | Tampa | FL | 33610 |
| OP6b | Relman & Associates*new address* | 1225 19th St. NW, Suite 600 | | | Washington | DC | 20036-2456 |
| OP6b | Resource One Inc | 30 Jericho Executive Plaza Ste 400e | | | Jericho | NY | 11753 |
| OP6b | Rienhart & Associates, Inc | PO Box 81545 | | | Austin | TX | 78708-1545 |
| OP6b | Rivers, George | 11510 Hidden Grove Ct | | | Tomball | TX | 77377 |
| OP6b | Riverside Claims LLC as Assignee for Adfitech Inc | PO Box 626 Planetarium Station | | | New York | NY | 10024 |
| OP6b | Riverside Claims LLC as Assignee for the Financial Services Roundtable | PO Box 626 Planetarium Station | | | New York | NY | 10024 |
| OP6b | Ruelos, Vernon | 32 Sandbridge | | | Aliso Viejo | CA | 92656 |
| OP6b | Sandoval, Philip Luis | 4933 Reynolds Ln | | | Birmingham | AL | 35242 |
| OP6b | Sandra Baggett - Borr | 2723 Live Oak Rd | | | Nashville | TN | 37210-0000 |
| OP6b | Sandra Brown | 2336 East Valley Vista | | | Rosamond | CA | 93560 |
| OP6b | Sandra Houts | | | | | | |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 208 of 288

EXHIBIT A -- SERVICE LIST
Parties Voting on Plan

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OP6b | Sandra Krampota | 20410 Whispering Water Way | | | Cypress | TX | 77433 |
| OP6b | Sandra Marshall | 333 Sky Valley Circle | | | Seymour | TN | 37865-0000 |
| OP6b | Sandy Sinclair Real Estate Services | 725 5th St | | | Portsmouth | OH | 45662 |
| OP6b | Sayra Estrada | | | | | | |
| OP6b | SBC Global Services Inc | AT&T Law Group Counsel | One AT&T Way Rm 3A218 | | Bedminster | NJ | 07921 |
| OP6b | Scales, Samuel | 8605 Valderama Dr | | | Duluth | GA | 30097 |
| OP6b | Scana Energy | Scana Energy | | | P.O. Box 100157 | Columbia, SC 29202-3157 | |
| OP6b | Schabow, Steve L | 4430 Sw Wood | | | Portland | OR | 97219 |
| OP6b | Schaufler, James A | 2877 E Castle Pines Ter | | | Dublin | CA | 94568 |
| OP6b | Scott Bradshaw | 8091 Claredale Drive | | | Bartlett | TN | 38133-0000 |
| OP6b | Sevco Real Estate Appraisers | P.O. Box 1089 | | | Kailua-Kona | HI | 96745 |
| OP6b | Shainschaffer & Rafanello Pc | Ste 105 | | | Bernardsville | NJ | 07924 |
| OP6b | Shena A Dews Braxton | 4860 Beechvale Drive | | | Colorado Springs | CO | 80916-0000 |
| OP6b | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | | Los Angeles | CA | 90071-1448 |
| OP6b | Shereen Hawatmeh-BORR | 18124 Avenida Las Brisas | | | Los Angeles | CA | 91325 |
| OP6b | Sherri C Curry | 515 Saint Paul Street | | | Denver | CO | 80206-0000 |
| OP6b | Sherry King - Borr | 537 Castlegate Drive | | | Nashville | TN | 37217-0000 |
| OP6b | SHIRAZ LAKHANI | 5536 RUTHWOOD | | | CALABASAS | CA | 91302 |
| OP6b | Shirlann Cupit Conner | | | | | | |
| OP6b | Shives Appraisal Company | 5178 Childrens Home Bradford Rd | | | Greenville | OH | 45331 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 209 of 288

EXHIBIT A -- SERVICE LIST
Parties Voting on Plan

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OP6b | Sho-Link, Inc | 11 Skokie Highway, Suite 202 | | | Lake Bluff | IL | 60044 |
| OP6b | Shonna Shaffer | 7889 Twin Oaks | | | Citrus Heights | Ca | 95610 |
| OP6b | Shoreline Appraisal | PO Box 5405 | | | Destin | FL | 32540 |
| OP6b | Shred It Denver | 1707 E 58th Ave | | | Denver | CO | 80216 |
| OP6b | Spanos, Gregory A | 293 K St Unit 1 | | | South Boston | MA | 02127 |
| OP6b | Sparkle & Clean Janitorial, LLC | 5442 MIRAGE ST N. | | | KEIZER | OR | 97303 |
| OP6b | Sparkletts | 3280 E. Foothill Blvd. | | | Pasadena | CA | 91107 |
| OP6b | Special Agency Services | | | | | | |
| OP6b | State of Ohio ex rel Marc Dann Attorney Gen | 30 East Broad St 25th Fl | | | Columbus | OH | 43215 |
| OP6b | Statesman Journal | PO Box 13009 | | | Salem | OR | 97309-3009 |
| OP6b | Stecroft Holdings Inc dba Go Apply dba eLeadZ | 2600 Michelson Ste 200 | | | Irvine | CA | 92614 |
| OP6b | Stecroft Holdings Inc dba Go Apply dba eLeadZ | 2600 Michelson Ste 200 | | | Irvine | CA | 92614 |
| OP6b | Steel Bluewater | | | | | | |
| OP6b | Stefan Ricotta | 9521 Oasis | | | Garden Grove | CA | 92843 |
| OP6b | Stockton Turner LLC | 1000 Legion Pl Ste 1700 | | | Orlando | FL | 32801 |
| OP6b | Stoel Rives LLP | 900 SW Fifth Ave No 2600 | | | Portland | OR | 97204 |
| OP6b | Stokes County | PO Box 57 | | | Danbury | NC | 27016 |
| OP6b | Wynn, William B | 6828 Crescent Oaks Cir | | | Lakeland | FL | 33813 |
| OP6b | Yong Ning Zhou | 21800 Heatherlane Court | | | Diamond Bar | CA | 91765 |
| OP6c | American Lead Source | 228 Nw Executive Way | | | Lees Summit | MO | 64063 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 210 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OP6c | City of Ukiah | City of Ukiah | | | 300 Seminary Ave., 707/463-6228 | P.O. Box 2860 | Ukiah, CA 95482-2860 |
| OP6c | Ellison Appraisal Service | PO Box 580 | | | Battle Ground | WA | 98604-0580 |
| OP6c | ERIC B. HENRY | 653 E. BANYAN | | | ONTARIO | CA | 91761 |
| OP6c | Gateway Funding Diversified Mortgage | 300 Welsh Road Buildong 5 | | | Horsham | PA | 19044 |
| OP6c | Gillins Appraisal, Inc | 4083 WEST AVENUE L, PMB 293 | | | LANCASTER | CA | 93536 |
| OP6c | Green Valley News & Sun | PO BOX 567 | | | GREEN VALLEY | AZ | 85622 |
| OP6c | Helen P. Chavez | 389 Pear | | | San Bernardino | CA | 92410 |
| OP6c | Ivers Gail Vivian | 9150 Orchid Dr | | | Westminster | CA | 92683 |
| OP6c | Jason & Molly Moore | | | | | | |
| OP6c | Jeffrey Trusheim | 8415 Rebawood | | | Humble | TX | 77346 |
| OP6c | JNR Enterprises LLC | 5847 San Felipe Ste 2200 | | | Houston | TX | 77057 |
| OP6c | Kenneth R. Miller | 2786 Private Road 4127 | | | Greenville | TX | 75402 |
| OP6c | Melwood Springs Water Co. | 200 Georgia Crown Dr | | | Mcdonough | GA | 30253 |
| OP6c | Northwest Appraisal, L.L.C. | 1365 N. Orchard Suite 365 | | | Boise | ID | 83706 |
| OP6c | OFE International | PO Box 161081 | | | Miami | FL | 33116-1081 |
| OP6c | Paul Morris | | | | | | |
| OP6c | Profolio Home Mortgage Corporation | 2500 City West Ste 525 | | | Houston | TX | 77042 |
| OP6c | Remax Crossroads | 1 Landmark Ctr | | | E Stroudsburg | PA | 18301 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 211 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | |
|---|---|---|---|---|---|---|
| OP6c | Renay Brown | Northwest Ohio Legal Services | 11 Federal Plaza Central Ste 800 | Youngstown | OH | 44503 |
| OP6c | Rush Appraisals | Rush appraisals | 1849 N. Hwy CC Ste. 4 | Nixa | MO | 65714 |
| OP6c | Sandra Smith | | | | | |
| OP6c | Sands Appraisal, LLC | P.O. Box 13151 | | Prescott | AZ | 86304 |
| OP6c | Sands, Inc | | | | | |
| OP6c | Screenvision Direct | PO Box 22905 | | Rochester | NY | 14692 |
| OP6c | Search America, Inc. | LB7329 | PO Box 9438 | Maple Grove | MN | 55311 |
| OP6c | Sloane, Shawn P | 1704 Rivage Circle | | Folsom | CA | 95630 |
| OP6c | Southern Self Storage | SOUTHERN SELF STORAGE | 11655 US HIGHWAY ONE | NORTH PALM BEACH | FL | 33408 |
| OP6c | Southwest Equity Appraisals, Inc | 5700 DIVISION STREET, SUITE 101 | | RIVERSIDE | CA | 92506 |
| OP6c | Steven J Sovare | 14 Mountain Ash Trl | | Webster | NY | 14580 |
| OP6c | Sullivan & Worcester LLP | One Post Office Sq | | Boston | MA | 02109 |
| OP6c | Sumner A. Soule | 1211 N. McCadden Pl. | #104 | Los Angeles | CA | 90038 |
| OP6c | Teresa M Mason | | | | | |
| OP6c | Terry H. Boyd-BORR | 19492 Orchard Grove Dr. | | Oregon City | OR | 97045 |
| OP6c | The Guerry Group | PO Box 2625 | | Mt Pleasant | SC | 29465-2625 |
| OP6c | Tighe, Melanie L | 3543 E Sequoia Dr | | Phoenix | AZ | 85050 |
| OP6c | United Capital, Inc | 2035 Lakeside Centre Way Suite 140 | | Knoxville | TN | 37922 |
| OP6c | William Michael Kovich | 1 Cabazon | | Irvine | CA | 92602 |
| OP9b | American Lending Corporation | 1100 Town & Country Rd Ste 1350 | | Orange | CA | 92868 |
| OP9b | American Mortgage Specialists, Inc. | 1225 W Baseline Blvd Ste 288 | | Mesa | AZ | 85202 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 212 of 288

| | | | | | | |
|---|---|---|---|---|---|---|
| OP9b | American Mortgage, Inc | 1010 Berlin Rd | | | Cherry Hill | NJ | 08034 |
| OP9b | American Security Insurance Company | PO Box 9001566 | | | Louisville | KY | 40290 |
| OP9b | American Trophies & Engraving | AMERICAN TROPHIES & ENGRAVING | 12003 NE 12TH STREET, STE 56 | | BELLEVUE | WA | 98005 |
| OP9b | American Unified Mortgage, Inc | 4630 North Ave Ste A | | | Oceanside | CA | 92056 |
| OP9b | American Ventures Property Fund I Ltd | Hunton & Williams LLP | 1111 Brickell Ave Ste 2500 | | Miami | Fl | 33131 |
| OP9b | American Water Technologies | 9918 West I-20 | | | Midland | TX | 79706 |
| OP9b | America's Servicing Company | LAND TRANSACTIONS/SERVICING SUPPORT | 5325 SPECTRUM DRIVE | | FREDERICK | MD | 21703 |
| OP9b | Americash, Inc. | | | | | | |
| OP9b | Ameripoint Title | | | | | | |
| OP9b | Ameristar Financial Group | 501 E 6th St 105 | | | Corona | CA | 92879 |
| OP9b | Ameriwest Financial Inc | 2150 River Plaza Dr Ste 460 | | | Sacramento | CA | 95833 |
| OP9b | Amore Appraisal Service | 4747 Hondo Pass Dr | 3a | | El Paso | TX | 79940 |
| OP9b | Ampco System Parking - Honolulu | 841 Bishop St No 1050 | | | Honolulu | HI | 96813 |
| OP9b | Ampco System Parking - Honolulu | 841 Bishop St No 1050 | | | Honolulu | HI | 96813 |
| OP9b | Ampco System Parking - Honolulu | | 841 Bishop St No 1050 | | Honolulu | HI | 96813 |
| OP9b | Amtec Funding Group, LLC | 1666 North Main St 2nd Flr | | | Santa Ana | CA | 92701 |
| OP9b | Amy Golden | 16214 Crawford St | | | Houston | TX | 77040 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 213 of 288

EXHIBIT A -- SERVICE LIST
Parties Voting on Plan

| | | | | | | |
|---|---|---|---|---|---|---|
| OP9b | Amy Slockbower | | | | | |
| OP9b | Amy Wolfenbarger | | | | | |
| OP9b | Ana Rosa Guizar | | | | | |
| OP9b | Ana Toscano | | | | | |
| OP9b | Anderson Appraisal Services, Inc-CA  San | 2180 Garnet Ave Ste 3a | | San Diego | CA | 921093610 |
| OP9b | Anderson Appraisals, Inc.-CA  redding | 2984 Snow Fire Court | | Redding | CA | 96003 |
| OP9b | Anderson, Nancy | 8109 Santaluz | | San Diego | CA | 92127 |
| OP9b | Andre Palmer - Borr | | | | | |
| OP9b | Andrew Fleming | 2029 Lenox Rd | | Schenectady | NY | 12308 |
| OP9b | Andrew I Barnes | 136 Overlook Dr | | Liberty Hill | TX | 78642 |
| OP9b | Andy Johnson & Company | 6143 Salvia Court | | Golden | CO | 80403 |
| OP9b | Andy Pruett | | | | | |
| OP9b | Angel R. Bobo | | | | | |
| OP9b | Angel Rader | | | | | |
| OP9b | Angela Donaldson | | | | | |
| OP9b | Angela King | 4704 Tearose Trail | | Fort Worth | TX | 76123-1817 |
| OP9b | Angela Payne | | | | | |
| OP9b | Angela Washington | | | | | |
| OP9b | Angele Rosen | | | | | |
| OP9b | ANGELO APPRAISAL SERVICE, INC | 1217 Salem Ave | | Edmond | OK | 73003 |
| OP9b | Angelo F Amoriello | 4717 Hondo Pass Ste 3a | | El Paso | TX | 79904 |
| OP9b | Anita Yunas | | | | | |
| OP9b | Annette R Bradley | Moutain State Justice Inc | 1031 Quarrier St Ste 200 | Charleston | WV | 25301 |
| OP9b | Anslow Bryant Construction Ltd | 840 Gessner Ste 250 | | Houston | TX | 77024-4144 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 214 of 288

| | | | | | | |
|---|---|---|---|---|---|---|
| OP9b | Answer Kansas City | 8725 Rosehill Rd | Ste 117 | Lenexa | KS | 66215 |
| OP9b | Antelope Valley Winery, LLC | 42041 20TH STREET WEST | | LANCASTER | CA | 93534 |
| OP9b | Anthony A Romero | | | | | |
| OP9b | Anthony and Yvette Nichols | 8787 Baypine Rd | | Jacksonville | Fl | 32256 |
| OP9b | Anthony B Smith | | | | | |
| OP9b | Anthony G. Batchelor | | | | | |
| OP9b | Anthony M Shepherd | | | | | |
| OP9b | Anthony McCully | | | | | |
| OP9b | Anthony Roles | | | | | |
| OP9b | Anthony Taylor-CONSULTANT | 266 Veneto | | Irvine | CA | 92614 |
| OP9b | Apex Appraisal, LLC - Chelsea Soares | P.O. Box 240686 | | Honolulu | HI | 96824-0686 |
| OP9b | Apex Mailing Services, Inc. | 17175 Von Karman Ave., #106 | | Irvine | CA | 92614 |
| OP9b | Apex Property Advisors | 1911 Douglas Blvd Suite 85-225 | | Roseville | CA | 95661 |
| OP9b | Apex Property Advisors | 1911 Douglas Blvd Suite 85-225 | | Roseville | CA | 95661 |
| OP9b | Apex Systems Inc | 3750 Collections Ctr Dr | | Chicago | IL | 60693 |
| OP9b | Apices Appraisal Group, LLC | 3833 S. Staples, Suite N-120 | | Corpus Christi | TX | 78411 |
| OP9b | Apogee Appraisal Inc | 15739 Fish Point Raod | | Prior Lake | MN | 55372 |
| OP9b | Apogee Appraisal Inc | 15739 Fish Point Rd. | | Prior Lake | MN | 55372 |
| OP9b | Apolinar Chavez | | | | | |
| OP9b | Appeal-Democrat, Inc. | 1530 Ellis Lake Drive | P.O. Box 431 | Marysville | CA | 95901-0431 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 215 of 288

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OP9b | Appeal-Democrat, Inc. | 1530 Ellis Lake Drive | P.O. Box 431 | | Marysville | CA | 95901-0431 |
| OP9b | Apple Appraisal | 1330 Arnold Drive | Suite #148 | | Martinez | CA | 94553 |
| OP9b | Apple Valley Communications, Inc | P.O. BOX 787 | | | APPLE VALLEY | CA | 92307 |
| OP9b | APPRAISAL & QUALITY CONTROL INC | 2621 HARRISON ST #120 | | | BELLWOOD | IL | 60104 |
| OP9b | Appraisal & Real Estate Services of GA | Services of GA, LLC | 607 North Randolph Street | | Oglethorpe | GA | 31068 |
| OP9b | Appraisal Advisory Company Dba | 9300 Evergreen Dr | | | Parma | OH | 44129 |
| OP9b | Appraisal Advantage | 7 SHELBY ST | | | FLORENCE | KY | 41042 |
| OP9b | Appraisal America of Mo/Kan, LLC | P.O. Box 480374 | | | Kansas City | MO | 64148 |
| OP9b | Appraisal Assoc. of the Treasure Coast | Treasure Coast, Inc. | 1858 Old Dixie Highway | | Vero Beach | FL | 32960 |
| OP9b | Appraisal Associates | PO Box 2667 | | | South Padre Island | TX | 78597 |
| OP9b | Appraisal Associates - TX | P.O. Box 2667 | | | South Padre Island | TX | 78597 |
| OP9b | Appraisal Associates - TX | PO BOX 8970 | | | TYLER | TX | 75711-8970 |
| OP9b | Appraisal Associates of Puget Sound, Inc | PO Box 2433 | | | Bremerton | WA | 98310 |
| OP9b | Appraisal Associates of Teller County, | 210 N Pine Woodland Pk | | | Divide | CO | 80863 |
| OP9b | Appraisal Center | Appraisal Center | 4000 Montgomery Dr. Ste F | | Santa Rosa | CA | 95405 |
| OP9b | Appraisal Concepts, Inc. - Brooklyn, NY | 7617 3rd Avenue | | | Brooklyn | NY | 11209 |
| OP9b | Appraisal Depot, Inc | 153 Main St. Ste 10 | | | Sayville | NY | 11782 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 216 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| OP9b | Appraisal Depot, Inc | APPRAISAL DEPOT, INC | 5561 DODD STREET | | MIRA LOMA | CA | 91752 |
|------|------|------|------|------|------|------|------|
| OP9b | Appraisal Equities | APPRAISAL EQUITIES | 31606 RAILROAD CANYON ROAD, SUITE 205 | | CANYON LAKE | CA | 92587 |
| OP9b | Appraisal Expediters | 1925 Helen Rd | | | Pleasant Hill | CA | 94523-2711 |
| OP9b | Appraisal Express, Inc - NY | 10 Ne 84th Ave | | | Portland | OR | 97220 |
| OP9b | Appraisal Factory | Appraisal Factory | 104 E Avenue K4, Unit H | | Lancaster | CA | 93535 |
| OP9b | Appraisal Group Raines & Phillips | 6810 W Kennewick Ave Ste A | | | Kennewick | WA | 99336 |
| OP9b | Appraisal House, Inc | GARY L. MARTIN | 1516 E. RUSK STREET | | JACKSONVILLE | TX | 75766 |
| OP9b | Appraisal Management Group | 7110 Sw Fir Loop Ste 140 | | | Tigard | OR | 97223 |
| OP9b | Appraisal Masters LLC | PO Box 89 | | | Port Clinton | OH | 43452 |
| OP9b | Appraisal Net, Inc. | 4400 N. Big Spring, Suite 126 | | | Midland | TX | 79705 |
| OP9b | Appraisal Network Corp. | Gurinder S Cheema | 81 Broadway Unit 1 | | Hicksville | NY | 11801 |
| OP9b | Appraisal Realty.com | P.O. Box 87890 | | | San Diego | CA | 92138 |
| OP9b | Appraisal Research Group - OR | P.O. Box 1492 | | | Eugene | OR | 97440 |
| OP9b | Appraisal Services Of North Alabama | 3315 S Memorial Pkwy Ste 504 | | | Huntsville | AL | 35801 |
| OP9b | Appraisal Shop | 1824 GOLD DUST DRIVE | | | LAKE HAVASU | AZ | 86404 |
| OP9b | Appraisal Source Appraisal Professionals | 1217 W HAYS STREET | | | BOISE | ID | 83702 |
| OP9b | Appraisal Techs, Inc | 3040 Bentley Court | | | Lake Havasu City | AZ | 86404 |
| OP9b | Appraisal.Com | 620 Main St | | | Buffalo | NY | 14202 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | |
|---|---|---|---|---|---|---|
| OP9b | Appraisal.Com | 620 Main St | | Buffalo | NY | 14202 |
| OP9b | Appraisals Incorporated- SEE PMT. APP172 | 865 Central | Suite 1B | Odessa | TX | 79761 |
| OP9b | Appraisals Unlimited KC, LLC | PO Box 22503 | | Kansas City | MO | 64113 |
| OP9b | Appraisers Mid-Atlantic Group, LLC | 734 Quince Orchard Blvd Suite T-1 | | Gaithersburg | MD | 20878 |
| OP9b | Appraisetech | 2951 MARINA BAY DRIVE, STE 130-#386 | | LEAGUE CITY | TX | 77573 |
| OP9b | Appraisit, Inc | 2305 West Park Place, Suite O | | Stone Mountain | GA | 30087 |
| OP9b | Appraze.com  - OLD DAV038 | 1910 E. 14th Street | | Tucson | AZ | 85719 |
| OP9b | APR Systems, Inc | P.O. Box 37176 | | Richmond | VA | 23234-7176 |
| OP9b | A-Professional Locks, Inc | 940 N Alma School Rd | 112 | Chandler | AZ | 85224 |
| OP9b | APS | APS | | PO BOX 2906 | PHOENIX, AZ 85062-2906 | |
| OP9b | Aqua Chill of San Diego | P.O. Box 502124 | | San Diego | CA | 92150 |
| OP9b | ARAM KHLGATIAN | 6527 BUFFALO | | VAN NUYS | CA | 91401 |
| OP9b | Aramark Refreshment Services | Minneapolis Market Ctr | 6667 Old Shakopee Rd 103 | Bloomington | MN | 55438-2622 |
| OP9b | Arbor Springs Water Co. | 1440 Plymouth Rd | | Ann Arbor | MI | 48105 |
| OP9b | Arceli B. Tan | 7515 Winnetka | | Winnetka | CA | 91305 |
| OP9b | Arch Insurance Company | Tucker Ellis & West LLP | 1150 Huntington Bldg | 925 Euclid Ave | Cleveland | OH | 44115 |
| OP9b | Arch Wireless | 890 E Heinberg St | | Pensacola | FL | 32502 |
| OP9b | Arch Wireless | 890 E Heinberg St | | Pensacola | FL | 32502 |
| OP9b | Archer Adams, LLC | 5301 Longley Ln Ste 113 | | Reno | NV | 89511 |
| OP9b | Archive America | 3455 NW 54th Street | | Miami | FL | 33142 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 218 of 288

EXHIBIT A -- SERVICE LIST
Parties Voting on Plan

| OP9b | Arde, Julie Ann | 4332 Whitsett Ave | | Studio City | CA | 91604 |
|------|-----------------|-------------------|--|-------------|-----|-------|
| OP9b | Area Appraisal Services Inc | 6917 Arlington Rd Ste 301 | | Bethesda | MD | 20814 |
| OP9b | Area Real Estate & Appraisals | Area Real Estate & Appraisals | P.O. Box 770044 | Memphis | TN | 38177 |
| OP9b | Area Wide Directory Inc | 2241 Valwood Pkwy | | Farmers Branch | TX | 75234 |
| OP9b | Areas Appriassers Inc | 7880 Backlick Rd Suite 7 | | Springfield | VA | 22150 |
| OP9b | Areli Acosta | 9551 South Sepulveda | | Los Angeles | CA | 90045 |
| OP9b | Arizona Metro Appraisals | ARIZONA METRO APPRAISALS | 5225 S. MONTE VISTA ST | CHANDLER | AZ | 85249 |
| OP9b | Ark-La-Tex Shredding Company | PO BOX 5227 | | LONGVIEW | TX | 75608 |
| OP9b | Ark-La-Tex Shredding Company | PO BOX 5227 | | LONGVIEW | TX | 75608 |
| OP9b | Armando Reveles | 7353 El Prado | | Buena Park | CA | 90620 |
| OP9b | Armando Torres | 39754 Guita Court | | Palmdale | CA | 93551 |
| OP9b | Armas Distributing, Inc. | 8020 W Doe Ave | | Visalia | CA | 93291-9701 |
| OP9b | Armbruster, Linda R | 2606 Wessex Dr | | West Dundee | IL | 60118 |
| OP9b | Armstrong Appraisal Services | 6506 West Barstow | | Fresno | CA | 93722 |
| OP9b | Arnold Fuson | 130 Elliott Lane | | Cumberland Gap | TN | 37724-0000 |
| OP9b | Arrowhead Mountain Spring Water | Processing Center | P.O. Box 52237 | Phoenix | AZ | 85072-2237 |
| OP9b | Arsenal Appraisal Inc | PO Box 53669 | | Fayetteville | NC | 28305 |
| OP9b | Arsenault, Kim M | 13 Stuart Rd | | Sterling | MA | 01564 |
| OP9b | Art Concepts | Barry Goodman | P.O. Box 1226 | Los Alamitos | CA | 90720 |
| OP9b | Artemio Gracida | 7601 Olive Dr. | | Bakerfields | CA | 93308 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 219 of 288

| | | | | | | |
|---|---|---|---|---|---|---|
| OP9b | Arthur L Leverenz | | | | | |
| OP9b | ARTHURENEE HENDERSON | 15127 MARLIN | | VAN NUYS AREA | CA | 91405 |
| OP9b | Artisan Mortgage, LLC | 3939 Veterans Blvd Ste 212 | | Metairie | LA | 70002 |
| OP9b | ARVIND KAUR | 18722 STRATHERN | | LOS ANGELES | CA | 91335 |
| OP9b | ASAP Appraisals - OR | 33470 Chinook Plaza #177 | | Scappoose | OR | 97056 |
| OP9b | Ascent Home Loans Inc | 6465 S Greenwood Plz Blvd 800 | | Englewood | CO | 80111 |
| OP9b | Ashburnham Town | 15 Oakmont Dr | | Ashburnham | MA | 01430 |
| OP9b | Asher Yosha | 10067 Los Coyotes | | Fountain Valley | CA | 92708 |
| OP9b | Ashlie N. Havord | | | | | |
| OP9b | ASI- All Supplies Inc. | 7850 NW 178TH ST | | MIAMI | FL | 33015 |
| OP9b | Asian Real Estate Association of America | 5414 Oberlin Drive #100-b | | San Diego | CA | 92121 |
| OP9b | Aspect Software Inc Fka Concerto | 300 Apollo Dr | | Chelmsford | MA | 01824 |
| OP9b | Aspen Culligan | P.O. Box 30188 | | Spokane | WA | 99223-3003 |
| OP9b | Associated Appraisal Group | Barry T. Neya | 17717 22nd Place NE | Shoreline | WA | 98155 |
| OP9b | Associated Appraisal Services, Inc. | 44 Priscilla Road | | Whitman | MA | 2382 |
| OP9b | Associated Brokers- DISTRIBUTIONS | A Real Estate Corporation | 410 Century Park Dr. Suite A | Yuba City | CA | 95991 |
| OP9b | Associated Realty & Appraisals, Inc. | | | | | |
| OP9b | Associated Software Consultants Inc | 7261 Engle Rd Ste 400 | | Middleburg Heights | OH | 44130 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 220 of 288

| | | | | | | |
|---|---|---|---|---|---|---|
| OP9b | Associates Purchasing | 7015 College Blvd Ste 150 | | Overland Pk | KS | 66211 |
| OP9b | AT&T Global Services | AT&T Inc | One At&T Way Rm 3A218 | Bedminster | NJ | 07921 |
| OP9b | AT&T Global Services | AT&T Inc | One At&T Way Rm 3A218 | Bedminster | NJ | 07921 |
| OP9b | Atlanta Coffee Time | Atlanta Coffee Time | | 3700 Dawson Blvd | Norcross, GA 30093 | |
| OP9b | Atmos Energy | Atmos Energy | | P.O. Box 78108 | Phoenix, AZ 85062 | |
| OP9b | Atzmon Amir | 6251 Tunney | | Tarzana | CA | 91335 |
| OP9b | Audino & Associates | 656 Clement Street | | San Francisco | CA | 94118 |
| OP9b | Audio-Tech Business Book Summ.SEE BUS019 | 825 75th Street, Suite C | | Willowbrook | IL | 60527 |
| OP9b | Audit & Adjustment Co | PO Box 1949 | | Lynnwood | WA | 98046 |
| OP9b | Augres City | 124 W Huron Rd | PO Box 121 | Augres | MI | 48703 |
| OP9b | Aulenbauch, Brian Marshall | 2304 Fawnwood | | Plano | TX | 75093 |
| OP9b | Aundrea Fisher | 261 Flowerdale | | San Diego | CA | 92114 |
| OP9b | Avalon Media, LLC | 2543 E. Villa Vista Way | | Orange | CA | 92867 |
| OP9b | Avaya Inc | PO Box 5126 | | Timonium | MD | |
| OP9b | Avis | P.O. Box 772 | | Garden City | NY | 11530 |
| OP9b | B & S Locksmiths Inc. | 53 Main St | | Nashua | NH | 03064 |
| OP9b | Baird Appraisal Service | BAIRD APPRAISAL SERVICE | 32 EDMUNDO RD | BELEN | NM | 87002 |
| OP9b | Bankers Insurance Service | P.O. Box 73736 | | Chicago | IL | 60673-7766 |
| OP9b | Bankers, Robert John | 925 Parasol Pl | | Oviedo | FL | 32766 |
| OP9b | Bankruptcy Estate of Sam Brown Knolton | The Law Office of Matthew J Vivian | 496 W Ann Arbor Trail | Plymouth | MI | 48170 |
| OP9b | Barbara Cheek | 429 Kendall Road | | Knoxville | TN | 37919-0000 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 221 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | |
|---|---|---|---|---|---|---|
| OP9b | Barry Fortner | 6211 Skylight Drive | | Bartlett | TN | 38135-0000 |
| OP9b | Bayou Plaza Associates, LLC | 5023 Hazel Jones Rd | | Bossier City | LA | 71111 |
| OP9b | Beach West Plumbing Inc | PO Box 5132 | | Huntington Beach | CA | 92615 |
| OP9b | Beale's LLC | PO Box 143 | | Accord | MA | 02018 |
| OP9b | Behavioral Science Research Press, Inc. | 12803 Demetra Drive, Suite 100 | | Dallas | TX | 75234 |
| OP9b | Bell, Thomas Rollins | 4129 Ruskin | | Houston | TX | 77005 |
| OP9b | Berliner & Finn PC | 12 S Summit Ave Ste 250 | | Gaithersburg | MD | 20877 |
| OP9b | Bernadette Mutuc Powers | 1016 Moreno Way | | Placentia | CA | 92870 |
| OP9b | Best Buy -Has Remit | Metro Point Shopping Center | 901 F-South Coast Drive | Costa Mesa | CA | 92626 |
| OP9b | BG Promos | 1025 Chasewood Trail | | Alpharetta | GA | 30005 |
| OP9b | Bishop Spray Services, Inc | P.O. Box 1366 | | Moses Lake | WA | 98837 |
| OP9b | Biztrac Systems, LLC | 13931 Reflections Drive, #726 | | Ballwin | MO | 63021 |
| OP9b | Blackburn Edith M | 943 Snow Dr | | Martinez | CA | 94553 |
| OP9b | Blank Rome, LLP | One Logan Square | | Philadelphia | PA | 19103-6998 |
| OP9b | Bloomington Associates 2005 LLC | c o Dewain D Fox | 3003 N Central Ste 2600 | Phoenix | AZ | 85012-2913 |
| OP9b | Blue Ribbon Trophy Co. | 1650 N. Glassell Street, Suite R | | Orange | CA | 92867 |
| OP9b | Blue Ridge Mountain Waters | PO BOX 48509 | | ATLANTA | GA | 30362-1509 |
| OP9b | Bms Holdings Llc | 6300 Valley View St | | Buena Pk | CA | 90620 |
| OP9b | Bolini Appraisal Services, Inc | | | | | |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 222 of 288

| | | | | | | |
|---|---|---|---|---|---|---|
| OP9b | Booth, Nicholas J | 11485 Misty Falls Ln | | Frankfort | IL | 60423 |
| OP9b | Borough of Freeland | PO Box 117 | | Freeland | PA | 18224 |
| OP9b | Boudin Bakeries & Cafe | 221 Main St Ste 1230 | | San Francisco | CA | 94105 |
| OP9b | Bowar, Dale J | 4425 Lk Washington Bl Se | | Bellevue | WA | 98006 |
| OP9b | Brad A Morrice | Proskauer Rose LLP | 2049 Century Pk E Ste 3200 | Los Angeles | CA | 90067 |
| OP9b | Bradley Tolliver | 819 Ridgecrest Road | | Luttrell | TN | 37779-0000 |
| OP9b | BRCP Lincoln Plaza LLC | Graham & Dunn PC | 2801 Alaskan Way Ste 300 | Seattle | WA | 98121-1128 |
| OP9b | Bridget Branch | 4502 Kindlewood Drive | | Ladson | SC | 29456-0000 |
| OP9b | Briggs Electric Inc | 14381 Franklin Ave | | Tustin | CA | 92780 |
| OP9b | Broaddus, Steven Daniel | 51 Florence Dr | | Richboro | PA | 18954 |
| OP9b | Broker Agent Magazine, LLC | 1606 E Bell Roaf, Ste 106 | | Phoenix | AZ | 85022 |
| OP9b | Brookwood Century Springs East LLP | Smith Gambrell & Russell LLP | 1230 Peachtree St Ste 3100 | Atlanta | GA | 30309 |
| OP9b | Brown T. Tuiasosopo | 15614 Index | | Los Angeles | CA | 91344 |
| OP9b | Brown, Ronald H | 7001 Lemonwood Ln | | Lemon Grove | CA | 91945 |
| OP9b | Bruce P Ironmonger | PO Box 754 | | Bonsall | CA | 92003 |
| OP9b | Burns, Jonathan | 78 Fairway Dr | | Attleboro | MA | 02703 |
| OP9b | Burritt, James B | 75 Calle Sol | | San Clemente | CA | 92672 |
| OP9b | Buzan, Candace A | 19702 Spotted Owl Ln | | Pflugerville | TX | 78660 |
| OP9b | Byron Lejeune | 1902 Ivywood Lane | | Collierville | TN | 38017-0000 |
| OP9b | C & T Janitorial Service | P.O. Box 3396 | | Mcdonough | GA | 30253-1782 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 223 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OP9b | CA Plaza at San Ramon Limited Partnership | VP Legal General Counsel | Equity Office Property | 2 North Riverside Plaza Ste 2100 | Chicago | IL | 60606 |
| OP9b | CA Signs | 10280 Glenoaks Blvd | | | Pacoima | CA | 91331 |
| OP9b | Cableone | PO BOX 78404 | | | PHOENIX | AZ | 85062-8404 |
| OP9b | Cablevision Lightpath, Inc | PO BOX 360111 | | | PITTSBURGH | PA | 15251-6111 |
| OP9b | Cafritz Company | 1825 K.Street NW, Suite 1200 | | | Washington DC 20006 | | |
| OP9b | Caldwell, Torrey J | 6934 San Bruno Ct | | | Fontana | CA | 92336 |
| OP9b | California Overnight | DBA CALIFORNIA OVERNIGHT | DEPT #1664 | | LOS ANGELES | CA | 90084-1664 |
| OP9b | Calyx Software | 6475 Camden Ave No 207 | | | San Jose | CA | 95120-2848 |
| OP9b | Camel Square LLC | 2400 E Arizona Biltmore Cir No 1300 | | | Phoenix | AZ | 85016 |
| OP9b | Cameron Building Maintenance, LLC | P.O. Box 6645 | | | Bend | OR | 97708 |
| OP9b | Capital Real Estate Appraisal - ID | 4897 Heath Way | | | Nampa | ID | 83687 |
| OP9b | Capital Title Agency | 2901 East Camelback Rd | | | Phoenix | AZ | 85016 |
| OP9b | CAPS, Inc. | PO Box 1707 | | | Hattiesburg | MS | 39403 |
| OP9b | Car 54 Messenger Service, Inc | PO BOX 10281 | | | POMPANO BEACH | FL | 33061 |
| OP9b | Carey, Barbara A | 1762 N Greengrove St | | | Orange | CA | 92865 |
| OP9b | Carol Weis | | | | | | |
| OP9b | Carolina Certified Appraisals Inc | PO Box 1097 | | | Skyland | NC | 28776-1097 |
| OP9b | Carrie Ray & Sally R. Reppert | 4183 Elmwood Court 3 | | | Independence | KY | 41051 |
| OP9b | Carrington Securities LP | 599 W Putnam Ave | | | Greenwich | CT | 06830 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 224 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OP9b | Carrington Securities LP | Seven Greenwich Office Park | 599 W Putnam Ave | | Greenwich | CT | 06830 |
| OP9b | Carrington Securities LP | Seven Greenwich Office Park | 599 W Putnam Ave | | Greenwich | CT | 06830 |
| OP9b | Carrollton | 206 W Washington Ave | | | Carrollton | MO | 64633 |
| OP9b | Carter Appraisal Services, Inc | PO Box 786 | | | Franklin | PA | 16323 |
| OP9b | Carter, Brandon E | 16998 Robins Nest Way | | | San Diego | CA | 92127 |
| OP9b | CASA | 1615 E Seventeenth Street | | | Santa Ana | CA | 92705 |
| OP9b | Casa Grande Appraisal | 115 E. CEDAR LANE | | | PAYSER | AZ | 85541 |
| OP9b | Cascade Appraisal Group Inc Vancouver | 10100 Se Mill Plain Blvd | | | Vancouver | WA | 98664-4523 |
| OP9b | Cascade Quality Water Center | CASCADE QUALITY WATER CENTER | PO BOX 2199 | | WENATCHEE | WA | 98807 |
| OP9b | Cecilia Tinoco | 723 Exchange | | | Sacramento | CA | 95838 |
| OP9b | Cedric Miller | 4141 Meadow Creek Road | | | Memphis | TN | 38115-0000 |
| OP9b | Centerside II LLC | 110 Newport Center Dr Ste 100 | | | Newport Beach | CA | 92660 |
| OP9b | Central Telephone Company dba Embarq Nevada | PO Box 7971 | | | Shawnee Mission | KS | 66207-0 |
| OP9b | Centratel | 141 NW GREENWOOD AVE, STE 200 | | | BEND | OR | 97701 |
| OP9b | Ceridian Corporation ( SEE BELOW) | 17390 Brookhurst St. | | | Fountain Valley | CA | 92708 |
| OP9b | Certified Real Estate Appraisers | 3458 Topeka St | | | Corpus Christi | TX | 78411 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 225 of 288

| OP9b | Champion Appraisal Services | Champion Appraisal Services | 4110 Southern Blvd. | | Youngstown | OH | 44512 |
|---|---|---|---|---|---|---|---|
| OP9b | Charles Darr Borr | 2235 Malibu Dr Se | | | Cleveland | TN | 37323-0000 |
| OP9b | Charles R. Camarillo | 303 North Steckel | | | Santa Paula | CA | 93060 |
| OP9b | Charter Communications | P.O. Box 9001867 | | | Louisville | KY | 40290-1867 |
| OP9b | Chicago Title - CA | 1111 Main Street, Suite 200 | | | Vancouver | WA | 98660 |
| OP9b | Chinowth & Cohen Realtors, LLC | 7723 E. 91st St. | | | Tulsa | OK | 74133 |
| OP9b | Christopher J. Allen | 13850 Jamul | | | Jamul | CA | 91935 |
| OP9b | Christopher Moody | 454 Fox Trot Drive | | | Columbia | SC | 29229-0000 |
| OP9b | Chynika Brown - Borr | 6822 Mikayla Lane | | | Cordova | TN | 38018-0000 |
| OP9b | Cingular Wireless - Los Angeles | PO Box 60017 | | | Los Angeles | CA | 90060-0017 |
| OP9b | Cintas Corporation | 28334 Industry Dr | | | Valencia | CA | 91355 |
| OP9b | Cirri Quick/riverstone Appraisers | PO Box 3766 | | | Wenatchee | WA | 98807-3766 |
| OP9b | CIT Technology Financing | 175 S 3rd St Ste 900 | | | Columbus | OH | 43215 |
| OP9b | CIT Technology Financing | 175 S 3rd St Ste 900 | | | Columbus | OH | 43215 |
| OP9b | CIT Technology Financing | 175 S 3rd St Ste 900 | | | Columbus | OH | 43215 |
| OP9b | CIT Technology Financing | 175 S 3rd St Ste 900 | | | Columbus | OH | 43215 |
| OP9b | CIT Technology Financing | 175 S 3rd St Ste 900 | | | Columbus | OH | 43215 |
| OP9b | CIT Technology Financing | 175 S 3rd St Ste 900 | | | Columbus | OH | 43215 |
| OP9b | City of Chicago | 121 N Lasalle St Rm 107A | | | Chicago | IL | 60602 |
| OP9b | City of Sacramento | 915 I St Rm 1201 | | | Sacramento | CA | 95814-2696 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 226 of 288

EXHIBIT A -- SERVICE LIST
Parties Voting on Plan

| OP9b | City Of Tampa | Tampa Convention Center | 333 S. Franklin Street | Tampa | FL | 33602 |
| OP9b | City of Tampa - Cashiering Police | 2105 N Nebraska Ave | | Tampa | FL | 33602 |
| OP9b | City of Wenatchee | City of Wenatchee | | P.O. Box 519 | Wenatchee, WA 98807-0519 | |
| OP9b | Clark & Land Appraisal Services | 2611 Kings Hwy | | Shreveport | LA | 71103 |
| OP9b | Clear Channel Radio | 415 Pk Ave | | Twin Falls | ID | 83303 |
| OP9b | Client Services, Inc. | 2415 South Austin Ave. | | Denison | TX | 75020 |
| OP9b | Clifton A. Kirby | 3124 Avenue P | | Galveston | TX | 77550 |
| OP9b | CMV Enterprises, LLC | PO Box 52508 | | Knoxville | TN | 37950-2508 |
| OP9b | CobraServ National Service Center | 3201 34th Street South | | St. Petersburg | FL | 33711 |
| OP9b | Coffee Ambassador | 11760 SORRENTO VALLEY RD, STE A | | SAN DIEGO | CA | 92121 |
| OP9b | Coldwell Banker Residential Real Estate | 2014 Se Port St Lucie | | Port St Lucie | FL | 34952 |
| OP9b | Colonial Appraisal Services, LLC | 15815 Seurat Dr | | North Potomac | MD | 20878 |
| OP9b | Colorado Association of Realtors | 309 Inverness Way South | | Englewood | CO | 80112 |
| OP9b | Columbia River Appraisals | P.O. Box 4785 | | Wenatchee | WA | 98807 |
| OP9b | Columbus County | Tax Collector | PO Box 1468 | Whiteville | NC | 28472 |
| OP9b | Commercial Records Center | Commercial Records Center | | 205 Ange Street | El Paso, TX  79901 | |
| OP9b | CommNet | 17900 Von Karman, Suite 100 | | Irvine | CA | 92614 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 227 of 288

| | | | | | | |
|---|---|---|---|---|---|---|
| OP9b | Compel Lic No 758591 | 10410 7 Pioneer Blvd | | Santa Fe Springs | CA | 90670 |
| OP9b | Computersharetrust Company Inc | 33869 Treasury Ctr | | Chicago | IL | 60694-3800 |
| OP9b | CONNIE L KELSEY | 265 CHORRO | | SAN LUIS OBISPO | CA | 93405 |
| OP9b | Cooley Godward Kronish, LLP | Attn Dennis Childs Seth Rafkin | 4401 Eastgate Mall | San Diego | CA | 92121-1909 |
| OP9b | CORREA'S MAINTENANCE COMPANY | Correa's Maintenance | P.O. Box 1646 | Yucaipa | CA | 92399 |
| OP9b | Cort Furniture Rental | 14350 Garfield Ave #500 | | Paramount | CA | 90723 |
| OP9b | Costar Real Estate Information | PO Box 791123 | | Baltimore | MD | 21279 |
| OP9b | Countrywide Securities Corporation | Paul T Liu EVP Deputy General Counsel | 5220 Las Virgenes Rd MS AC 11 | Calabasas | CA | 91302-4041 |
| OP9b | Cox  Communications | P.O. BOX 78071 | | PHOENIX | AZ | 85062-8071 |
| OP9b | Craggs Appraisal Service, Ltd | 2715 Salisbury Street | | Champaign | IL | 61821 |
| OP9b | CREATIVE GROUP | FILE 73484 | PO BOX 60000 | SAN FRANCISCO | CA | 94160-3484 |
| OP9b | Credit Suisse First Boston Mortgage Capital LLC | Eleven Madison Avenue | | New York | NY | 10010-3629 |
| OP9b | Credit Suisse First Boston Mortgage Capital LLC | Eleven Madison Avenue | | New York | NY | 10010-3629 |
| OP9b | Credit Suisse First Boston Mortgage Capital LLC | Eleven Madison Avenue | | New York | NY | 10010-3629 |
| OP9b | Crow, Amy S | 37 Dunwoody Springs Dr | | Atlanta | GA | 30328 |
| OP9b | CROWN PEAK TECHNOLOGY | 13323 Washington Blvd Suite 206 | | Los Angeles | CA | 90066 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 228 of 288

EXHIBIT A -- SERVICE LIST
Parties Voting on Plan

| | | | | | | |
|---|---|---|---|---|---|---|
| OP9b | CRYSTAL SPRINGS- FULL HISTORY ALSO DSW001 | CRYSTAL SPRINGS | P.O. Box 530578 | Atlanta | GA | 30353--0578 |
| OP9b | CSHV Southpark LLC a Delaware Corp | Liner Yankelevitz Sunshine & Regenstreif | 1100 Glendon Ave 14th Fl | Los Angeles | CA | 90024 |
| OP9b | Culligan | CULLIGAN 1801 50th St E | | PO BOX 3667 Inver Grove Heights | SPOKAN, WA 99220 MN | 55077 |
| OP9b | Culligan - Milbert Company | | | | | |
| OP9b | Cunningham Inc | 119 S Gilbert St | | Danville | IL | 61832 |
| OP9b | Curtis Law Group | 2010 Main Street suite 580 | | Irvine Ca 92614 | | |
| OP9b | Curtis Law Group | 2010 Main Street suite 580 | | Irvine Ca 92614 | | |
| OP9b | Custom Communications Solutions, Inc. | 4009 S. Odessa St. | | Aurora | CO | 80013 |
| OP9b | D & P Shredders | D & P SHREDDERS | PO BOX 758 | CORNVILLE | AZ | 86325 |
| OP9b | Daley, John C | 9388 Secretariat Ln | | Elk Grove | CA | 95624 |
| OP9b | Dana L Norton | 3501 Rolling Ln | | Midwest City | OK | 73110 |
| OP9b | Daniel D Blocker | 3210 Justamere Ln | | Woodridge | IL | 60517 |
| OP9b | DANIEL ORELLANA | 412 N. FRANKLIN | | HEMET | CA | 92543 |
| OP9b | Daniel T. Almaraz | 10469 Tulsa Circle | | Ventura | CA | 93004 |
| OP9b | Danny L. Dulgar, Inc. | | | | | |
| OP9b | Daryl Moore | 294 Spurce Glen Cove | | Cordova | TN | 38018-0000 |
| OP9b | Data Shredding Service | 553 West 38th Street | | Houston | TX | 77018 |
| OP9b | Datimation, Inc. | P.O. Box 2373 | | La Habra | CA | 90632 |
| OP9b | DAVID A. HOWARD | 607 CROW CREEK | | GALT | CA | 95623 |
| OP9b | David Dyson | | | | | |
| OP9b | David E Sims | 2216 New York | | Altadena | Ca | 91001 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 229 of 288

EXHIBIT A -- SERVICE LIST
Parties Voting on Plan

| OP9b | David Mosley | 1025 Meadowbrook Road | | | Ashland City | TN | 37015-0000 |
|------|--------------|------------------------|---|---|--------------|-----|------------|
| OP9b | David Trunnell | 46 Chase | | | Bishop | CA | 93514 |
| OP9b | Davies Pacific LLC | 841 Bishop St Ste 1700 | | | Honolulu | HI | 96813 |
| OP9b | Davies Ricky M | PO Box 3692 | | | Newport Beach | CA | 92659 |
| OP9b | Davis Appraisal Service | Davis Appraisal Service | P.O. Box 1065 | | Kingston | TN | 37763 |
| OP9b | Davis, Carthran R | 9700 Penfield Ave | | | Chatsworth | CA | 91311 |
| OP9b | Davis, Robert | 824 Sw 172nd Terrace | | | Pembroke Pines | FL | 33029 |
| OP9b | Dawn Golden | 11025 Tammy Terrace | | | Newalla | OK | 74857 |
| OP9b | Dawn Walker | 2031 Ashlan Ave | | | Clovis | CA | 93611 |
| OP9b | DB Structured products Inc for itself and on behalf of Aspen Funding Corp Newport Funding Corp Tucson Funding LLC and Gemini | Deutsche Bank Securities Inc | 60 Wall St 19th Fl | | New York | NY | 10005 |
| OP9b | De Varennes, Julianne P | 6402 Water Point Ct | | | Kingwood | TX | 77346 |
| OP9b | Dean Morris LLP | PO Box 2867 | | | Monroe | LA | 71207 |
| OP9b | Dean Morris LLP | PO Box 2867 | | | Monroe | LA | 71207 |
| OP9b | Dean Morris LLP | PO Box 2867 | | | Monroe | LA | 71207 |
| OP9b | Debra D'iorio - Borr | 12971 Buckley Road | | | Knoxville | TN | 37922-0000 |
| OP9b | Decuir, Rochelle Marie | 8061bobbyboyar Ave | | | West Hills | CA | 91304 |
| OP9b | Del Sole Cavanaugh, LLC | 200 First Avenue | | | Pittsburgh | PA | 15222 |
| OP9b | Denise Cuddeback Montgomery | 3030 Cimarron Pl | | | Eugene | OR | 97405 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 230 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | |
|---|---|---|---|---|---|---|
| OP9b | Designer Graphics | 12404 Hwy 155 S | | Tyler | TX | 75703 |
| OP9b | Devereux Appraisal Co., LLC | Justin D. Smith | 2529 E. 70th St. Suite 302 | Shreveport | LA | 71105 |
| OP9b | Dewey Ballantine Llp | 1301 Ave Of The Americas | Attn Irena Goldstein | New York | NY | 10019 |
| OP9b | Dex Media West, LLC | PO BOX 79167 | | PHOENIX | AZ | 85062-9167 |
| OP9b | DHL EXPRESS | P.O. Box 78016 | | Phoenix | AZ | 85062-8016 |
| OP9b | Division of Financial Institutions-OH | 77 South High Street, 21st Floor | | Columbus | OH | 43215 |
| OP9b | Donald G. Coca | 1900 Jarvis | | Santa Cruz | CA | 95065 |
| OP9b | Donald R Enders | PO Box 1724 | | Boerne | TX | 78006 |
| OP9b | Dow Jones And Company Inc | Box 4137 Church St Station | | New York | NY | 10249 |
| OP9b | Downs Financial Inc | 44 Cook St Ste 310 | | Denver | CO | 80206 |
| OP9b | Doyle & Friedmeyer Pc | 135 N Pennsylvania St Ste 2000 | | Indianapolis | IN | 46204-2456 |
| OP9b | Doyle Toney | 1312 Williamson Chapel Rd | | Maryville | TN | 37801 |
| OP9b | Dp Air Corporation | 5226 S 40th St | | Phoenix | AZ | 85040 |
| OP9b | Drinker Biddle & Reath LLP | Andrew C Kassner | One Logan Sq | 18th & Cherry Sts | Philadelphia | PA | 19103 |
| OP9b | Earth 20 | P.O. Box 70 | | Culver | OR | 97734 |
| OP9b | Eaton Electrical Inc. | Div-4500 | P.O. Box 93531 | Chicago | IL | 60673-3531 |
| OP9b | Ebeling, Daniel A | 158 S Harwood St | | Orange | CA | 92866 |
| OP9b | Edward Smith | 233 Paragon Mills Road | | Nashville | TN | 37211-0000 |
| OP9b | El Paso Asset Real Estate, LLC | 7910 GATEWAY EAST, STE 103 | | EL PASO | TX | 79915 |
| OP9b | Elfand Appraisal Services | 102 Brier Patch | | Longwood | FL | 32750 |
| OP9b | Elias Perez | 12016 Bullis | | Lynwood | CA | 90262 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 231 of 288

EXHIBIT A -- SERVICE LIST
Parties Voting on Plan

| OP9b | Elite Appraisal Service, Inc. - MI | 4061 Haggerty Rd. | | West Bloomfield | MI | 48323 |
|------|-----------------------------------|-------------------|--|-----------------|-----|-------|
| OP9b | Elizabeth D Anderson | 30 Lakepines | | Irvine | CA | 92620 |
| OP9b | Embarq Florida Inc | PO Box 7971 | | Shawnee Mission | KS | 66207-0 |
| OP9b | EMC Mortgage Corporation | 2780 Lake Vista Dr | | Lewisville | TX | 75067 |
| OP9b | Employment Source, Inc | 1269 NW WALL STREET | | BEND | OR | 97701 |
| OP9b | Empower | Baker Hostetler LLP | 1050 Connecticut Ave NW Ste 1100 | Washington | DC | 20036 |
| OP9b | Enrique Santiago Rivera | 545 East Mountain | | Pasadena | CA | 91104 |
| OP9b | Entersect Security Service | 2700 N. Main St., Suite 550 | | Santa Ana | CA | 92705 |
| OP9b | Epicor Software Corporation | 195 Technology Drive | | Irvine | CA | 92618 |
| OP9b | EQ Networks Inc | 80 Pelican Ct | | Newport Beach | CA | 92660 |
| OP9b | Equifax | 1100 Abernathy Rd Ste 300 Mail Drop 52D | | Atlanta | GA | 30328 |
| OP9b | Equity Office - Chicago | Two N. Riverside Plaza, Suite 2100 | | Chicago | IL | 60606 |
| OP9b | ERA All Points Realty com Inc | 3274 Stone Mountain Hwy | | Snellville | GA | 30078 |
| OP9b | Era Windward Properties | 5765 S Staples B | | Corpus Christi | TX | 78413 |
| OP9b | Eric Andrew Braun | | | | | |
| OP9b | Erika Carpenter | 2020 Fullerton Ave No 31 | | Costa Mesa | CA | 92627 |
| OP9b | Ermalinda Aceves | 14004 Hillcrest | | Fontana | CA | 92337 |
| OP9b | Ernst, Inc | 2485 Village View Dr. Suite 100 | | Henderson | NV | 89074 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 232 of 288

EXHIBIT A -- SERVICE LIST
Parties Voting on Plan

| OP9b | Esposti Associates | PO Box 1601 | | Kelseyville | CA | 95451 |
|------|------|------|------|------|------|------|
| OP9b | Eugene Eyslee | 59 Lee | | San Francisco | CA | 94132 |
| OP9b | Evaluations, Inc | 12434 Odell Road NE | | Duvall | WA | 98019 |
| OP9b | Evergreen Appraisal Company | Evergreen Appraisal Company | 7902 NE St. Johns Rd. Ste 108 | Vancouver | WA | 98665 |
| OP9b | Express Mobile Notary | Express Mobile Notary | 570 N. Burgan Ave. | Fresno | CA | 93727 |
| OP9b | Express Mobile Notary | Express Mobile Notary | 570 N. Burgan Ave. | Fresno | CA | 93727 |
| OP9b | Express One - FL | Express One - Hawaii | P.O. Box 900070 | Sandy | UT | 84090 |
| OP9b | Express Personnel Service, Inc  - OR | P.O. Box 4427 | | Portland | OR | 97208 |
| OP9b | Fair Isaac Software Inc | Dept 6117 | | Los Angeles | CA | 90084-6117 |
| OP9b | Fairmount Appraisal Services | 2130 Millbrook Rd | | Sea Girt | NJ | 08750 |
| OP9b | Fairmount Appraisal Services | 2130 Millbrook Rd | | Sea Girt | NJ | 08750 |
| OP9b | FAITH G. HUTCHINSON | 2352 EASET KILDARE | | LANCASTER | CA | 93535 |
| OP9b | Falcone & Associates Inc | 2339 Crestview Dr | | Schereville | IN | 46375-2813 |
| OP9b | Fannie Mae | 6000 FELDWOOD DR | | COLLEGE PARK | GA | 30349 |
| OP9b | Farruggio, Chris Anthony | 1212 E Whiting St | | Tampa | FL | 33602 |
| OP9b | Fernando Alejandrez | 9629 3rd | | Hesperia | CA | 92345 |
| OP9b | FGR Appraisal Service | 12055 Starcrest | | San Antonio | TX | 78247 |
| OP9b | Financial Strategies | 695 PRO-MED LANE | | CARMEL | IN | 46032 |
| OP9b | Fire Safety Solutions, Inc. | PO Box 1267 | | Euless | TX | 76039 |
| OP9b | First American Home Loans Inc | 500 N State College Blvd No 1150 | | Orange | CA | 92868 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 233 of 288

| | | | | | | |
|---|---|---|---|---|---|---|
| OP9b | First Fidelity Appraisal Services of New | Services of New England | 50-T Aubudon Rd, | Wakefield | MA | 1880 |
| OP9b | First Financial Home Mortgage Corp | 6175 N W 153 St Ste 230 | | Miami Lakes | FL | 33014 |
| OP9b | FIS Default Solutions | Baker Hostetler LLP | 1050 Connecticut Ave NW Ste 1100 | Washington | DC | 20036 |
| OP9b | Fischella, Michele Marie | 24355 La Hermosa | | Laguna Niguel | CA | 92677 |
| OP9b | Fisher and Shapiro LLC | 4201 Lake Cook Rd | | Northbrook | IL | 60062 |
| OP9b | Fitch Appraisals, LLC | 1600 NE 100th Court | | Kansas City | MO | 64155 |
| OP9b | Florida Appraiser Alliance Inc | 6239 Edgewater Dr N 3 Ste 3 | | Orlando | FL | 32810 |
| OP9b | Flowers By Request | FLOWERS BY REQUEST, LLC | 1060 IRON SPRINGS RD | PRESCOTT | AZ | 86305 |
| OP9b | FocusTribe Studios | 114 Via Athena | | Aliso Viejo | CA | 92656 |
| OP9b | Forrest Butch Freeman Oklahoma County Treasurer | Oklahoma County Treasurer | 320 Robert S Kerr Rm 307 | Oklahoma City | OK | 73102 |
| OP9b | Frachiseur, Keith | 7929 Canterwood Dr Se | | Olympia | WA | 98513 |
| OP9b | Franca M Rex | 6 St Albans Ave | | Newtown Square | PA | 19073 |
| OP9b | Francis F. Arcinas | 65 Smokestone | | Irvine | CA | 92614 |
| OP9b | Freemon-Roberts Court Reporters | | | | | |
| OP9b | Fresh Start Investment Group | | | | | |
| OP9b | Friedman Recycling Companies | | | | | |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 234 of 288

| | | | | | | |
|---|---|---|---|---|---|---|
| OP9b | Front Gate Appraisals Llc | 16458 W Ellsworth Dr | | Golden | CO | 80401 |
| OP9b | Frontier Business Products | 700 W 48TH AVE | | DENVER | CO | 80216 |
| OP9b | G. Neil Corporation | G. NEIL CORPORATION | | PO BOX 451179 | SUNRISE, FL 33345-1179 | |
| OP9b | G.A. Bauman | G.A. Bauman | 4653 Indigo St NE | Salem | OR | 97305 |
| OP9b | Gail A English And Michael P English Trust | 1172 S Main St Pmb 363 | | Salinas | CA | 93901-2204 |
| OP9b | Gail N Smith | 1553 Thrush | | Ventura | Ca | 93003 |
| OP9b | Gangola, Mark John | 28681 Pendleton Dr | | Portola Hills | CA | 92679 |
| OP9b | Gary E Thomas 4720 Enterprises Inc | 4720 Caviou Place | | Colorado Springs | CO | 80918 |
| OP9b | Gary Mizener | 514 Meadowbrook | | Corpus Christi | TX | 78412 |
| OP9b | GBH Communications Inc | 100 N Brand Blvd Sixth Fl | | Glendale | CA | 91203 |
| OP9b | GBH Distributing, Inc. | P. O. Box 1110 | | Glendale | CA | 91209-1110 |
| OP9b | GE Capital | 1010 Thomas Edison Blvd SW | | Cedars Rapids | IA | 52404 |
| OP9b | Genaro Delgado | 3740 Esmeralda | | El Monte | CA | 91731 |
| OP9b | General Electric Capital Corporation | Gebhardt & Smith LLP | One S St No 2200 | Baltimore | MD | 21202 |
| OP9b | Genome International Corporation | 8000 Excelsior Dr Ste 202 | | Madison | WI | 53717 |
| OP9b | George Carrera | 9532 Townley | | Pico Rivera | CA | 90660 |
| OP9b | Gerald Cote & Associates, Inc. | 17 E. Palatine Road | | Palatine | IL | 60067 |
| OP9b | Gerard, William | 3233 Gardenia Ln | | Yorba Linda | CA | 92886 |
| OP9b | Gibson, Mike Kerry | 15611 Walden Ave | | Tampa | FL | 33618 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 235 of 288

| | | | | | | |
|---|---|---|---|---|---|---|
| OP9b | Gift Baskets By Yvonne | GIFT BASKETS BY YVONNE | PO BOX 1283 | FONTANA | CA | 92334 |
| OP9b | Gina Bocage | 46921 Warm Springs Blvd | | Fremont | CA | 94539 |
| OP9b | Gladwill & Co. | 1440 Higuera St | | San Luis Obispo | CA | 934012916 |
| OP9b | Glenda Rosen | 1544 Palisades | | Los Angeles | Ca | 90272 |
| OP9b | Glenn Karp (RCP Decena, LLP) | RCP Decena, LLC | 5276 Caminito Visto Lujo | San Diego | CA | 92130 |
| OP9b | GLM Appraisal Service, Inc. | 6506 N. Florida Ave., # 204 | | Tampa | FL | 33604 |
| OP9b | Global Crossing Telecommunications | PO BOX 742501 | | CINCINNATI | OH | 45274-2501 |
| OP9b | Global Crossing Telecommunications | PO BOX 742501 | | CINCINNATI | OH | 45274-2501 |
| OP9b | Gloria I. Villacorta | 9730-9736 Rose | | Bellflower | CA | 90706 |
| OP9b | Gloria M. Oseguera | 2030-32 Rutherford | | Oakland | CA | 94601 |
| OP9b | GMAC Commercial Finance LLC | 3000 Town Center Ste 280 | | Southfield | MI | 48075 |
| OP9b | Gold Cup Coffee Service Inc | PO Box 102148 | | Atlanta | GA | 30368-2148 |
| OP9b | Goldberg, Jeffrey David | 24871 Hamlet Way | | Laguna Niguel | CA | 92677 |
| OP9b | Goldman Sachs & Co Dewey Ballantine LLP | Dewey Ballantine LLP | 1301 Avenue of the Americas | New York | NY | 10019 |
| OP9b | Gonzalez Maria Magdalena | 12601 Spinnaker | | Garden Grove | CA | 92840 |
| OP9b | Goodale Appraisals Service, Inc | 4060 N Camino Gacela | | Tucson | AZ | 85718 |
| OP9b | Goss, Tyson Anthony | 30 C St Sw | PO Box 878 | Ephrata | WA | 98823 |
| OP9b | Grant County Public Utility District | 14917 Ne 269th St | | Battle Ground | WA | 98604-9761 |
| OP9b | Grant E Kelly & Brenda L Kelly | 14917 Ne 269th St | | Battle Ground | WA | 98604-9761 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 236 of 288

EXHIBIT A -- SERVICE LIST
Parties Voting on Plan

| OP9b | Grasso Appraisal Services, Inc. | 121 Middlesex Turnpike | | Burlington | MA | 1803 |
|---|---|---|---|---|---|---|
| OP9b | Greater Berrien Springs Rec. Dept. | 1 Sylvester Ave | | Berrien Springs | MI | 49103 |
| OP9b | Greenberg Traurig, Attorney at Law | Met Life Building | 200 Park Ave. | New York | NY. | 10166 |
| OP9b | Greentree Foster Plaza Associates LP | 600 Grant St 44th Fl | | Pittsburgh | PA | 15219 |
| OP9b | Greenwich Capital Markets, Inc. | Attn: Accounts Receivable | 600 Steamboat Road | Greenwich | CT | 6830 |
| OP9b | Guckenheimer Enterprises Inc. | 3 Lagoon Dr Ste 325 | | Redwood Shores | CA | 94065 |
| OP9b | Guckenheimer Enterprises Inc. | File #72527 | P.O. Box 60000 | San Francisco | CA | 94160-2527 |
| OP9b | Guckenheimer Enterprises Inc. | File #72527 | P.O. Box 60000 | San Francisco | CA | 94160-2527 |
| OP9b | Gurmit Singh | 9183 Via Vista | | Buena Park | Ca | 90620 |
| OP9b | Gwendolyn J. Crews | 1735 Crenshaw | | Los Angeles | CA | 90019 |
| OP9b | Gysenia Gonzalez | 940 NE 42 Ave | | Homestead | FL | 33033 |
| OP9b | Hagadone Directories, Inc | PO BOX 1266 | | COEUR D'ALENE | ID | 83816 |
| OP9b | Haley Williamson | 10227 Spruce Grove Lane | | Memphis | TN | 38002-0000 |
| OP9b | Hannibal Salomon | 297 Ingram | | San Jose | Ca | 95139 |
| OP9b | Harbor Asset Management Services, Inc. | 1407 Foothill Blvd Ste 246 | | La Verne | CA | 91750 |
| OP9b | Harrassment Hotline, Inc. | 1250 E Grand Ave 396 | | Arroyo Grand | CA | 93420 |
| OP9b | Hartzler, Wendy | | | | | |
| OP9b | Hasler Financial Services LLC | 3400 Bridge Pk Ste 201 | | Redwood City | CA | 94065 |
| OP9b | Hasler Financial Services LLC | 3400 Bridge Pk Ste 201 | | Redwood City | CA | 94065 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 237 of 288

EXHIBIT A -- SERVICE LIST
Parties Voting on Plan

| | | | | | | |
|---|---|---|---|---|---|---|
| OP9b | Hasler Financial Services LLC | 3400 Bridge Pkwy Ste 201 | | | Redwood City | CA | 94065 |
| OP9b | Hayden Surveying Inc | 5866 S Staples Ste 342 | | | Corpus Christi | TX | 78413 |
| OP9b | Haye, Jason L | 19566 Connemara Ct | | | Yorba Linda | CA | 92886 |
| OP9b | Heather B. Gallegos | 14800 Mcvay | | | San Jose | CA | 95127 |
| OP9b | Heather Vest | | | | | | |
| OP9b | HECTOR RENE LOPEZ | 1200 GORDON | | | LOS ANGELES | CA | 90038 |
| OP9b | Heller Ehrman LLP | Heller Ehrman LLP | 333 Bush St | | San Francisco | CA | 94104 |
| OP9b | Hercules Relocation | Hercules Relocation | | 12150 Shiloh Rd, Ste 104 | Dallas | TX | 75228 |
| OP9b | Hesse Maria N | 20 Ensueno West | | | Irvine | CA | 92620 |
| OP9b | Highland Appraisal Group Inc | 360 Sablewood Dr | | | Alpharetta | GA | 30004 |
| OP9b | Highwoods Florida Holdings Lp | Helms Mulliss & Wicker PLLC | PO Box 31247 | | Charlotte | NC | 28231 |
| OP9b | Hilda Gomez | 655 Cajon | | | Oceanside | CA | 92057 |
| OP9b | Hines Albuquerque Park Square No 3 LP | 6565 Americas Pkwy NE Ste 460 | | | Albuquerque | NM | 87110 |
| OP9b | Hodge / Niederer / Cariani | 655 Montgomery Street, Suite 1900 | | | San Francisco | CA | 94111 |
| OP9b | Hodges, Lisa M | 1302 Ramsay Circle | | | Walnut Creek | CA | 94596 |
| OP9b | Hoffman Appraisal Co. | Hoffman Appraisal Co. | 543 Overlook Dr. | | Edwardsville | IL | 62025 |
| OP9b | Housing Partnership | | | | | | |
| OP9b | HSBC Bank USA National Association | 425 Fifth Ave | | | New York | NY | 10018 |
| OP9b | IBM Corporation | 13800 Diplomat Dr | | | Dallas | TX | 75234 |
| OP9b | I-Copy | Ibe Digital | 12921 East 166th St | | Cerritos | CA | 90703-2104 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 238 of 288

EXHIBIT A -- SERVICE LIST
Parties Voting on Plan

| OP9b | Ignacio Figueroa-BORR | | | | | | |
|------|----------------------|---|---|---|---|---|---|
| OP9b | IL Dept of Financial & Professional | Regulation | 500 E. Monroe St. Suite 1100 | | Springfield | IL | 62701 |
| OP9b | Ina Greenhouse | | | | | | |
| OP9b | IndymacBank | 888 East Walnut St | | | Pasadena | CA | 91101 |
| OP9b | Infinity Funding PLC | 6640 N Oracle Road Ste 130 | | | Tucson | AZ | 85704 |
| OP9b | Initial Tropical Plants Inc | PO Box 95409 | | | Palatine | IL | 60095-0409 |
| OP9b | Interior Solutions | | | | | | |
| OP9b | ISABEL LORENZANA | 1101 WEST 48TH | | | LOS ANGELES | CA | 90037 |
| OP9b | Ismail Rojas | 1159 58th | | | Oakland | Ca | 94621 |
| OP9b | It Takes Two, Inc | 100 Minnesota Ave. | | | Lef Sueur | MN | 56058 |
| OP9b | Ita Appraisals Inc | PO Box 13146 | | | Norfolk | VA | 23506 |
| OP9b | Izt Mortgage, Inc | 74-830 Highway 11 Suite 100 | | | Indian Wells | CA | 92210 |
| OP9b | J & K Painting | 1607 W. GREEN ST | | | CHAMPAIGN | IL | 61821 |
| OP9b | Jack Davis & Associates | Jack Davis & Associates | 25108 Marguerite Pkwy., Suite B-209 | | Mission Viejo | CA | 92692 |
| OP9b | Jacqueline Colvin | Law Office Of Krause & Associates | 290 Maple Court Ste 118 | | Ventura | CA | 93003 |
| OP9b | Jaime's Courier Service, Inc | 1908 Sun Spot | | | El Paso | TX | 79938 |
| OP9b | Jal Appraising Ltd | 432 E Niagara Ave | | | Schaumburg | IL | 60193 |
| OP9b | James Bruce Thornberry | 9305 Wellington Park Cir | | | Tampa | FL | 33647 |
| OP9b | James Cagle | 414 Dailey Avenue | | | Loudon | TN | 37774-0000 |
| OP9b | James E. Hamilton | 51 Marston Street | | | Tewksbury | MA | 1876 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 239 of 288

EXHIBIT A -- SERVICE LIST
Parties Voting on Plan

| | | | | | | |
|---|---|---|---|---|---|---|
| OP9b | James Patrick Preciado | 5096 Laurek Park | | Camarillo | CA | 93012 |
| OP9b | James Schlachter - Borr | 2612 Bleier Corner | | Zyphyr Hills | FL | 33540 |
| OP9b | Jan Masters, Inc | 12 Old Creek Circle | | Ormond Beach | FL | 32174 |
| OP9b | Jana Tollison | 338 Grace Drive | | Sparta | TN | 38583-0000 |
| OP9b | Janet Williams | 2160 South Parkway East | | Memphis | TN | 38114 |
| OP9b | Janice Youngblood | 800 Post Oak Blvd 66 | | Houston | TX | 77056 |
| OP9b | Jason W Critchfield | 4597 Espana Way | | Denver | CO | 80249-0000 |
| OP9b | JB Appraisals - MA | JB Appraisals | 19 Strawberry Hill Street | Dover | MA | 2030 |
| OP9b | JDS Appraisals, LLC | 161 OAK HAVEN DRIVE | | CANTON | GA | 30115 |
| OP9b | Jean Heiser-Mako Appraisal | 120 Elsa Rd | | Jupiter | FL | 33477 |
| OP9b | Jeanette Robertson - Borr | 1515 Bridgecrest Dr Unit 414 | | Antioch | TN | 37013-0000 |
| OP9b | Jeffrey Andrew Orwat | 5073 Decatur Street | Denver | CO | | |
| OP9b | Jeffrey Ivey | PO Box 91527 | | Chattanooga | TN | 37412 |
| OP9b | Jeffrey W. Pleinis | 7155 Tilden Street | | Colorado Springs | CO | |
| OP9b | Jennifer Disney - Borr | 1145 Loop Road | | Lafollette | TN | 37766-0000 |
| OP9b | Jennifer M Zalle | 56 Vela Ct | | Coto De Caza | CA | 92679 |
| OP9b | Jeremy C. Jans | | | | | |
| OP9b | Jerry Voss An Individual And Nancy Voss An Individual | 15264 Washington Ave | | Lake Elsinore | CA | 92530 |
| OP9b | Jess Payne Appraisal Service | PO Box 1008 | | Caldwell | ID | 83606 |
| OP9b | Jessica Gomez | 720 Timbervale Trail | | Highlands Ranch | CO | 80129-0000 |
| OP9b | Jesson, Patrick Mahony | 13811 Hewes Ave | | Santa Ana | CA | 92705 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 240 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | |
|---|---|---|---|---|---|---|
| OP9b | Jester & Associates | 121 W Brooklyn Rd | PO Box 326 | Napoleon | MI | 49261 |
| OP9b | Jesus Alejandro Lopez | | | | | |
| OP9b | Jesus E Villanueva | 5514 Eagle Street | | Denver | CO | 80239-0000 |
| OP9b | Jesus Vasquez Gonzalez | 4910 Misty Shadows Dr. | | Houston | TX | 77041 |
| OP9b | Jillian Stoffel | Law Offices of Wagner & Jones | 1111 E Herndon Ste 317 | Fresno | CA | 93720 |
| OP9b | Jimmie C Lovell | PO Box 1389 | | Center | TX | 75935 |
| OP9b | Jimmy Dennis | 3761 Mill Lake Dr | | Douglasville | GA | 30135 |
| OP9b | Joann Flynn | James L Hand | 520a Oakland Ave | Oakland | CA | 94611 |
| OP9b | Jody Fagundes - Borr | 695 Greenwood Road | | Afton | TN | 37616-0000 |
| OP9b | Joe Curtis - Borr | 120 Lakewood Landing | | Kingston | TN | 37763-0000 |
| OP9b | Joe F. Dzajkich | 945 Westridge Ct. | | Upland | CA | 91786 |
| OP9b | John A. Reyes | 1232 Lincoln | | Fairfield | CA | 94533 |
| OP9b | John Dingess | 925 Harris Hollow Road | | Seymour | TN | 37865-0000 |
| OP9b | John P Teti | | | | | |
| OP9b | Johnathan Cooper | 5113 Meadow Crest Street | | Laporte | TX | 77571 |
| OP9b | Jonathan Collier | 6 St Albans Ave | | Newtown Square | PA | 19073 |
| OP9b | Jonathan Key | 3555 White Road | | Loudon | TN | 37774-0000 |
| OP9b | Jones Day | 555 California St 26th Fl | | San Francisco | CA | 94104 |
| OP9b | Jorge Franco | 233 S Xavier Street | Denver | CO | | |
| OP9b | Jose E Leon | 7604 Greenough Road | Falcon | CO | | |
| OP9b | Jose Evaristo Gonzalez | 2234 Cambridge | | Fairfield | CA | 94533 |
| OP9b | Jose M Aragones | 307 Manzanares Lane | | Monte Vista | CO | 81144-0000 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 241 of 288

| OP9b | Joseph A Fischer & Co Inc | 54 White Oak | | Lake Jackson | TX | 77566 |
|---|---|---|---|---|---|---|
| OP9b | Joseph Eckroth | Munger Tolles & Olson LLP | 355 S Grand Ave Ste 3500 | Los Angeles | CA | 90071-1560 |
| OP9b | Joseph T. Barrett | 85 Maple Ave | | Hanover | MA | 2339 |
| OP9b | Josh Talarico | 3125 South Bannock Street | | Englewood | CO | 80110-0000 |
| OP9b | Juanita J Ellison | | | | | |
| OP9b | Judge of Probate | 714 Greensboro Avenue | | Tuscaloosa | AL | 35401 |
| OP9b | Julio R. Suazo | 13005-1/2 Correnti | | Pacoima | CA | 91331 |
| OP9b | Just Appraisals, Inc | 72 Paseo Luna | | San Clemente | CA | 92673 |
| OP9b | KAHANE & ASSOCIATES, P.A. | 1815 GRIFFIN ROAD STE 200 | | DANIA BEACH | FL | 33004 |
| OP9b | Karen and Derrick Norwood c o Pamela Simmons | 2425 Porter St Ste 10 | | Soquel | CA | 95073 |
| OP9b | Karla K. Haydon | | | | | |
| OP9b | KASEY NELSON | 166 MCKINLEY | | OCEANSIDE | CA | 92057 |
| OP9b | Kathryn E Perez | 25 Vista Del Cerro | | Aliso Viejo | CA | 92656 |
| OP9b | KD APPRAISAL Service, Inc | 3737 MEADOWCREST DR. | | LAS VEGAS | NV | 89121 |
| OP9b | Keith Martin & Olivia Martin | | | | | |
| OP9b | Keith Rieg & Kristen Rieg | 1120 E 21st St | | Merced | CA | 95340 |
| OP9b | Kelilah Morris - EMP | 6100 Henry Ave 7C | | Philadelphia | PA | 19128 |
| OP9b | Kenneth A Smith | 130 North State Highway | | Lake Arrowhead | Ca | 92352 |
| OP9b | Kenneth J Gurule | | | | | |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 242 of 288

| | | | | | | |
|---|---|---|---|---|---|---|
| OP9b | Kenneth K Kvols | 9490 Glider Loop | | Colorado Springs | CO | 80908-0000 |
| OP9b | Kenneth M ODonnell | 17052 E Warren Place Unit A | | Aurora | CO | 80013-0000 |
| OP9b | Kenney, Janet L | 3819 West Saguaro Pk Ln | | Glendale | AZ | 85310 |
| OP9b | KEVIN KANDER | 24306 VICTORY | | LOS ANGELES | CA | 91367 |
| OP9b | Kevin Quinn | 1939 W 253rd | | Lomita | CA | 90717 |
| OP9b | Key Equipment Finance Inc | 1000 S McCaslin Blvd | | Superior | CO | 80027 |
| OP9b | Keyspan Gas East Corp dba Keyspan Energy Delivery Long Island | 175 E Old Country Rd | | Hicksville | NY | 11801 |
| OP9b | Keystone 1 Real Estate | 834 Kistler Rd | | Mt Union | PA | 17066 |
| OP9b | Khoury, Daniel | 12321 Jeremy Pl | | Granada Hills | CA | 91344 |
| OP9b | Kilroy Realty LP a Delaware LP | Kilroy Realty LP | 578 Washington Blvd Ste 867 | Marina Del Rey | CA | 90292 |
| OP9b | Kilroy Realty LP a Delaware LP | Kilroy Realty LP | 578 Washington Blvd Ste 867 | Marina Del Rey | CA | 90292 |
| OP9b | Kimball, Gregory M | 64 Auburn Rd | | Millbury | MA | 01527 |
| OP9b | Kimberly A England | 3960 Government St | | Baton Rouge | LA | 70806 |
| OP9b | Kimberly Watt | 2758 Fairbrook Cove | | Memphis | TN | 38118-0000 |
| OP9b | Kingman Girls Softball | 3015 E. Potter Ave | | Kingman | AZ | 86409 |
| OP9b | Kirstin Nordlund | 1725 Witt Way Drive | | Spring Hill | TN | 37174-0000 |
| OP9b | Kirt Frame General Contracctors, Inc. | 5044 Old Hydes Ferry Pike | | Nashville | TN | 37218 |
| OP9b | Kit A. Searle | P.O. Box 71112 | | Reno | NV | 89570-1112 |
| OP9b | Kiyoko Dorsey | 4438 Shispering Bend Dr | | Memphis | TN | 38125-0000 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 243 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OP9b | Klein, Jeffrey L | 27512 White Fir Ln | | | Mission Viejo | CA | 92691 |
| OP9b | Koala Miami Realty Holding Co | Akerman Senterfitt | 350 E Las Olas Blvd STE 1600 | | Fort Lauderdale | FL | 33301 |
| OP9b | Koepke, Kristopher Garrett | 3405 W Swann Ave | | | Tampa | FL | 33609 |
| OP9b | Koepnick, Kam Alvin | 21292 Calle Balsa | | | Lake Forest | CA | 92630 |
| OP9b | Kolkhorst & Kolkhorst CPAs | 10943 N Sam Houston Pkwy W Ste 150 | | | Houston | TX | 77064 |
| OP9b | Kotowski, John M | 8421 Meadows Edge Trail | | | Tinley Pk | IL | 60477 |
| OP9b | Kraus, David A | 302 Harbour Pl Dr | | | Tampa | FL | 33602 |
| OP9b | Kreutel's Bug Sluggers Pest Control | KREUTEL'S BUG SLUGGERS PEST CONTROL | 208 WEST OLDFIELD | | LANCASTER | CA | 93534 |
| OP9b | Kris Ralston Premier Appraisal Group | PO Box 992728 | | | Redding | CA | 96001 |
| OP9b | Kristin R Crabb | 903 W Nolan Wy | | | Chandler | AZ | 85248 |
| OP9b | Kristopher Peggs - Borr | 5364 Leaning Oaks | | | Memphis | TN | 38141 |
| OP9b | KST Data, Inc. | 3699 Wilshire Blvd., #100 | | | Los Angeles | CA | 90010 |
| OP9b | KTVQ-TV | 3203 3rd Ave North | | | Billings | MT | 59101 |
| OP9b | Kurt H Hoyer | 226 Hillcrest Dr | | | Reno | NV | 89509 |
| OP9b | Kurt W Bartels | 121 Regency Blvd | | | Pueblo | CO | 81005-0000 |
| OP9b | KW Fund II 1860 Howe LP | KW Properties Ltd | c o Trainor Fairbrook | 980 Fulton Ave | Sacramento | CA | 95825 |
| OP9b | Kyle, Karen L | 27001 Via Fiesta | | | Mission Viejo | CA | 92691 |
| OP9b | Lally, John P | 225 Willard Ave | | | Farmingdale | NY | 11735 |
| OP9b | Lam & Associates, Inc | 5625 Summit Street | | | West Linn | OR | 97068 |
| OP9b | Lana Rae James | | | | | | |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 244 of 288

EXHIBIT A -- SERVICE LIST
Parties Voting on Plan

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OP9b | Lana Robinson - Borr | 1205 Robinson Rd | | | Old Hickory | TN | 37138-0000 |
| OP9b | Lancaster News | P.O. Box 640 | | | Lancaster | SC | 29721 |
| OP9b | Landmark Appraisal Group - KS | 2389 Seaford Dr | | | Wellington | FL | 33414 |
| OP9b | Landmark Communication Inc t a Virginian Pilot | 222 Central Park Ave | | | VA Beach | VA | 23462 |
| OP9b | Lanier Worldwide, Inc. | P.O. Box 105533 | | | Atlanta | GA | 30348 |
| OP9b | Lanier, Cynthia M | 53 Greenmoor | | | Irvine | CA | 92614 |
| OP9b | Larry Anderson | 202 S Parkridge Dr | | | Benton | LA | 71006 |
| OP9b | Larry E Kleven | | | | | | |
| OP9b | Larry Q. Phan | 125 Harris | | | Bay Point | CA | 94565 |
| OP9b | Larry T Davis | 15371 Buck Creek Road | | | Elbert | CO | 80106-0000 |
| OP9b | Larson Christensen & Rico Pllc | 50 West Broadway Ste 400 | | | Salt Lake City | UT | 84101 |
| OP9b | LaSalle Bank National Association as Trustee | Nixon Peabody LLP | 100 Summer St | | Boston | MA | 02110 |
| OP9b | LaSalle Bank National Association as Trustee | Nixon Peabody LLP | 100 Summer St | | Boston | MA | 02110 |
| OP9b | LAURA LEON | 2041 SAN BENITO | | | OXNARD | CA | 93033 |
| OP9b | Law Office Of Krause & Associates | 290 Maple Court | Ste 118 | | Ventura | CA | 93003 |
| OP9b | Law Office of Martha Croog, LLC | 740 North Main St | | | West Hartford | CT | 06117 |
| OP9b | Law Offices of Marshall C Watson PA | Marshall C Watson Pc Watson Title Insurance Inc Ti | 1800 Nw 49th St | Ste 120 | Ft Lauderdale | FL | 33309 |
| OP9b | Lawrence R Zastrow | PO Box 220544 | | | Charlotte | NC | 28222-0544 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 245 of 288

| | | | | | | |
|---|---|---|---|---|---|---|
| OP9b | Lawyers Title Agency of Northwest IN,INC | 6390 E Tanque Verde Ste B | | Tucson | AZ | 85715 |
| OP9b | Lechman, Katrina E | 1410 Baldwin Square Dr | | Houston | TX | 77077 |
| OP9b | Lee Mack Johnson-BORR | 27665 Sutherland St. | | Southfield | MI | 48076 |
| OP9b | Leeanne Henry - Borr | 2503 Robinson Dr | | Louisville | TN | 37777-0000 |
| OP9b | Leif Gyllenhoff | 9335 Crossover Drive | | Mechanicsville | VA | 23116 |
| OP9b | Lemay Mobile Shredding | LEMAY MOBILE SHREDDING | 2910 HOGUM BAY ROAD NE | LACEY | WA | 98516-3133 |
| OP9b | Lemongello, Ronald | 28 Montclair Ave | | Nutley | NJ | 07110 |
| OP9b | Lending Gateway, LLC | 3665 Ruffin Road | | San Diego | CA | 92123 |
| OP9b | Lent, Robert W | 3226 Broad St | | Newport Beach | CA | 92663 |
| OP9b | Leon L Hitchcock | 2746 S Quintero Street | | Aurora | CO | 80013-2146 |
| OP9b | Leslie G Kotwica | | | | | |
| OP9b | Levey, Perry A | 966 Kern Court | | Livermore | CA | 94550 |
| OP9b | Levinger, Chad R | 28915 E Vallejo Ave | | Temecula | CA | 92592 |
| OP9b | Levitt Bakersfield Llc | 5601 Truxtun Ave No 190 | | Bakersfield | CA | 93309 |
| OP9b | Lewin, Alan Bruce | 1036 Sheffield Ln | | Huntingdon Vy | PA | 19006 |
| OP9b | Lewisville Independent School District | Law Offices of Robert E Luna PC | 4411 N Central Expressway | Dallas | TX | 75205 |
| OP9b | Libroha Llc | PO Box 15298 | | Savannah | GA | 31406 |
| OP9b | Licata Warren J | 3196 Hannover St | | Corona | CA | 92882 |
| OP9b | Linda Schofield | 5791 Homewood | | Buena Park | Ca | 90621 |
| OP9b | Linda Vane | REO Real Estate | 108 Powers Court Ste 105 | Sterling | VA | 20166 |
| OP9b | Lion Heart Engineering | 24w455 Arrow Ct | | Naperville | IL | 60540-3838 |
| OP9b | LivePerson, Inc. | 462 7th Avenue, 21st Floor | | New York | NY | 10018 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 246 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | |
|---|---|---|---|---|---|---|
| OP9b | Lloyd A. Peterson | 40033 Sagewood | | Palm Desert | CA | 92260 |
| OP9b | Loan Closers | | | | | |
| OP9b | Locher, Cellilli, Pavelka & Dostal | 200 The Omaha Club | 2002 Douglas St | Omaha | NE | 68102 |
| OP9b | Lock Marketing Concepts Inc | 414 Balfour | | San Antonio | TX | 78239 |
| OP9b | Lone Star Delivery & Process | 909 Hardesty | | Seabrook | TX | 77586 |
| OP9b | Loretta McQueen - Borr | 956 Greenwood Ave | | Clarksville | TN | 37040-0000 |
| OP9b | Louisiana Department of Revenue | PO Box 66658 | | Baton Rouge | LA | 70896 |
| OP9b | LSI Credit | Baker Hostetler LLP | 1050 Connecticut Ave NW Ste 1100 | Washington | DC | 20036 |
| OP9b | Lucas W. Purdy-BORR | 22632 North 31st Ave. | | Phoenix | AZ | 85027 |
| OP9b | LUIS MACHUCA | 10407 MCCLEMONT | | TUJUNGA AREA | CA | 91042 |
| OP9b | Luis Manuel Gutierrez | 2209 Sparta | | Simi Valley | CA | 93065 |
| OP9b | Luke Blair-BORR | | | | | |
| OP9b | Lynne Eisenberg | 1205 Sw 48th Terrace | | Deerfield Beach | FL | 33442 |
| OP9b | M.L. Cain & Associates, Inc | 10312 Sw 134th Pl | | Miami | FL | 33186-2818 |
| OP9b | Madson, Brown, & Associates. Ltd. | Real Estate Appraisers & Consultants | 3131 N. Country Club Road, Ste 203 | Tucson | AZ | 85716 |
| OP9b | Magical Marketing | 24204 N. 39th Avenue | | Glendale | AZ | 85310 |
| OP9b | Maher Appraisal, LLC | 7457 White Sands Blvd | | Navarre | FL | 32566 |
| OP9b | Maher/Fox Appraisers | 4084 Coal Creek Road | | Galax | VA | 24333 |
| OP9b | Mailship Technology, Inc | 2525 Perimeter Pl Dr Ste 210 | | Nashville | TN | 37214 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 247 of 288

| OP9b | Main Street Appraisal, LLC | P.O. Box 1044 | | Raleigh | NC | 27609 |
|------|------|------|------|------|------|------|
| OP9b | Major Lindsey & Africa | 801 South Figueroa 11th Fl | | Los Angeles | CA | 90007 |
| OP9b | MAMB - Minnesota Assoc. of Mtg. Brokers | Minnesota Assoc. of Mortgage Brokers | 5200 Wilson Road, Suite 300 | Edina | MN | 55424 |
| OP9b | Maness Appraisal Service | Maness Appraisal Service | 4423 Millrun Court | North Las Vegas | NV | 89032 |
| OP9b | Marcus Wimberly - Borr | 6444 Piney River Rd | | Memphis | TN | 38135-0000 |
| OP9b | Maria Salazar | 2698 South Jasmine Street | | Denver | CO | 80222-0000 |
| OP9b | Marian Gilliam | 1114 South Gramercy | | Los Angeles | CA | 90019 |
| OP9b | Marilyn Al Hassan | 1700 West Cerritos | | Anaheim | CA | 92804 |
| OP9b | Marilyn Baker | P.O. Box 133 | | Spencer | TN | 38585 |
| OP9b | Mario Ortiz Reyes | 3309 Fern | | Palmdale | CA | 93550 |
| OP9b | Marion County Tax Collector | PO Box 2511 | | Salem | OR | 97308-2511 |
| OP9b | Mark Andrew Copple | 6015 Hillandale | | Los Angeles | CA | 90042 |
| OP9b | Mark Chartier | | | | | |
| OP9b | Mark J. Koncz | | | | | |
| OP9b | Mark Kolodzeij | 2204 HIDDEN CREEK CT | | VIRGINIA BEACH | VA | 23454 |
| OP9b | Mark Owens | 2419 Manning Court | | Sevierville | TN | 37876-0000 |
| OP9b | Mark W. Rasmussen | 138 Melrose | | Mission Viejo | CA | 92692 |
| OP9b | Marlena Estes | 8933 Field Street Unit 46 | | Westminster | CO | 80021-0000 |
| OP9b | Marshall's Appraisal Services | Marshall's Appraisal Services | 14305 Corporate Way | Moreno Valley | CA | 92553 |
| OP9b | MARTINEZ, MARLENE MARGOTH | 378 FLAGSTONE | | | CA | 94585 |
| OP9b | MARTINEZ, SUSAN | 140 NORTH MARENGO | | ALHAMBRA | CA | 91801 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 248 of 288

EXHIBIT A -- SERVICE LIST
Parties Voting on Plan

| OP9b | Marty L. Dicken, Inc | 301 West Bells Boulevard | P.O. Box 129 | | Bells | TX | 75414 |
|------|------|------|------|------|------|------|------|
| OP9b | Mary Beth Hammond | 4607 39th St | | | Dickerson | TX | 77539 |
| OP9b | Mary Choi Kelly | 4726 Cortland Dr | | | Corona Del Mar | CA | 92625 |
| OP9b | Maureen Overman - EMP | 2110 Bancroft Drive | | | Kailua | HI | 96734 |
| OP9b | Maxie J. Curry | 3401 W 109th | | | Inglewood | CA | 90303 |
| OP9b | Mayco Building Services | 385 West Main St. | | | Babylon | NY | 11702 |
| OP9b | Mayerlim Gallardo | 234 Flat Rock Trace | | | Bluffton | SC | 29910-0000 |
| OP9b | Mbs Inc | Ste 16 | | | Olathe | KS | 66062 |
| OP9b | McAndrew, Toni Louise | 303 E 16th St | | | Huntington Beach | CA | 92648 |
| OP9b | MCBRIDE, TARRIE A | 29066 SECO CANYON | | | SAUGUS AREA | CA | 91350 |
| OP9b | McCalla Raymer LLC | 1544 Old Alabama Rd | | | Roswell | GA | 30076 |
| OP9b | McCord-Ochoa, Darlene | 7551 South Aragon Blvd | | | Sunrise | FL | 33313 |
| OP9b | McCormick, Wayne Earle | 25 Valley Rd | | | Hampstead | NH | 03841 |
| OP9b | McMaken Appraisal Services | PO Box 2598 | | | Sparks | NV | 89432 |
| OP9b | Megastar Financial Corporation | 3773 Cherry Creek N Dr Ste 875 | | | Denver | CO | 80209 |
| OP9b | Mel Bishop & Associates | Mel Bishop & Associates | 8549 Lee Road, P.O. Box 257 | | Lithia Springs | GA | 30122 |
| OP9b | Mellissa Kathleen Meiser & Kelly Wayne | Henry | 5020 W Ave M-12 | | Quartz Hill | CA | 93536 |
| OP9b | Melody B Ramirez | | | | | | |
| OP9b | Merchants & Professional Credit Bureau Inc Mpb | 11921 N Mopac Expwy Ste 210 | | | Austin | TX | 78759 |
| OP9b | Mervin M Soares | 1030 East Margarita | | | Rialto | Ca | 92376 |
| OP9b | MERZOIAN, VAHE | 2734 BUTTERCUP | | | PALMDALE | CA | 93550 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 249 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | |
|---|---|---|---|---|---|---|
| OP9b | MetLife | Dept - LA 21296 | | Pasadena | CA | 91185-1296 |
| OP9b | Metro Valuations Appraisals | 501 SEVENTH AVE- 18TH FLOOR | | NEW YORK | NY | 10018 |
| OP9b | Metrocall, Inc. | P.O. Box 740519 | | Atlanta | GA | 30374-0519 |
| OP9b | Metropolitan Home Mortgage Inc | 4 Pk Plaza Ste 800 | | Irvine | CA | 92614 |
| OP9b | Michael A Lopez | 5277 Elkhart Street | | Denver | CO | 80239-0000 |
| OP9b | Michael Brewer | | | | | |
| OP9b | Michael C. Fina Corporate Sales, Inc. | P.O. Box 14091A | | Newark | NJ | 07198-0091 |
| OP9b | Michael D Findley | | | | | |
| OP9b | MICHAEL D LEMOS | 760 BEECHWOOD | | SACRAMENTO | CA | 95834 |
| OP9b | Michael David Perez | 90 Karen | | Hollister | CA | 95023 |
| OP9b | Michael Dougherty Appraisals | Michael Dougherty Appraisals | 8806 Hawthorne Avenue | Wyndmoor | PA | 19038 |
| OP9b | Michael E. Pierson | 25185 Pierson | | Homeland | CA | 92548 |
| OP9b | Michael Hosford | 163 Cuttawa Lane | | Andersonville | TN | 37705-0000 |
| OP9b | Michael Klaassen | 9096 Pitcairn Drive | | Tega Cay | SC | 29708-0000 |
| OP9b | Michael M Sachs | 201 Ocean Ave No 909 B | | Santa Monica | CA | 90402 |
| OP9b | Michael R Matherson | 2060 Lansing Street | | Aurora | CO | 80010-0000 |
| OP9b | Michael Ray Fisher | 2049 Conestoga Drive | | Grand Junction | CO | 81503-0000 |
| OP9b | Michael Shinefield | 16027 Dickens | | Encino | Ca | 91436 |
| OP9b | Michael W. Graffius | 999 N Pacific | | Oceanside | CA | 92054 |
| OP9b | Michelle R Chavez | | | | | |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 250 of 288

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OP9b | Miguel A Leal | 1092 South Worchester Street | | | Aurora | CO | 80011-0000 |
| OP9b | Mike Hammoud-BORR | 2769 Hillview | | | Newport Beach | CA | 90278 |
| OP9b | Miller, Pearson, Gloe, Burns, Beatty, | 301 W Broadway | | | Decorah | IA | 52101 |
| OP9b | Mitchell & Associates | 14611 West Ctr Rd | | | Omaha | NE | 68144 |
| OP9b | MJ's Cafe | 18400 Von Karman | Suite 140 | | Irvine | CA | 92612 |
| OP9b | Moffett, Randy D | 2275 Burnside St | | | Simi Valley | CA | 93065 |
| OP9b | Mohr, Judy | 80 Spanish Lace | | | Irvine | CA | 92620 |
| OP9b | Mongonet, Inc | ATTN: BILLING DEPT | 990 COLUMBUS AVE | | SAN FRANCISCO | CA | 94133-2310 |
| OP9b | Montgomery Area Assoc. of Realtors | 4280 Carmichael Road | | | Montgomery | AL | 36106 |
| OP9b | Morgan Stanley & Co Incorporated | Legal and Compliance Division | 1221 Ave of the Americas 40th Fl | | New York | NY | 10020 |
| OP9b | Morgan Stanley & Co Incorporated | Legal and Compliance Division | 1221 Ave of the Americas 40th Fl | | New York | NY | 10020 |
| OP9b | Morgan Stanley Bank | Legal and Compliance Division | 1221 Ave of the Americas 40th Fl | | New York | NY | 10020 |
| OP9b | Morgan Stanley Capital REIT II Inc | Legal and Compliance Division | 1221 Avenue of the Americas 40th Fl | | New York | NY | 10020 |
| OP9b | Morgan Stanley Mortgage Capital Holdings LLC fka Morgan Stanley Mortgage Capital Inc | Attn Su Sun Bai Esq | 1221 Avenue of the Americas 40th Fl | | New York | NY | 10020 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 251 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OP9b | Morgan Stanley Mortgage Capital Holdings LLC fka Morgan Stanley Mortgage Capital Inc | Morgan Stanley Mortgage Capital Holdings LLC | Legal and Compliance Division | 1221 Avenue of the Americas 40th Fl | New York | NY | 10020 |
| OP9b | Morones, Judith A | 1030 Don Alvarado Dr | | | Arcadia | CA | 91006 |
| OP9b | Morris/Hardwick/Schneider | 2781 Windy Ridge Pkwy | | | Atlanta | GA | 30339 |
| OP9b | Mortgagetree Lending | 100 Poplar Ave. | | | Modesto | CA | 95354 |
| OP9b | Mostafavipour Arash | 12 Elissa Ln | | | Ladera Ranch | CA | 92694 |
| OP9b | Mourier Land Investment Corporation | 2870 Gateway Oaks Dr Ste 110 | | | Sacramento | CA | 95833 |
| OP9b | Move Solutions Ltd | 1473 Terre Colony Ct | | | Dallas | TX | 75212 |
| OP9b | Mundy Appraisals | Mundy Appraisals | 11427 N 12th Way | | Phoenix | AZ | 85020 |
| OP9b | Murray Resources, Ltd | ONE MEMORIAL CITY PLAZA | 800 GESSNER SUITE 170 | | HOUSTON | TX | 77024 |
| OP9b | Murray Resources, Ltd | ONE MEMORIAL CITY PLAZA | 800 GESSNER SUITE 170 | | HOUSTON | TX | 77024 |
| OP9b | MURRAY, ALIDA | | | | | | |
| OP9b | Myron D Michael | | | | | | |
| OP9b | Nabih and Esther Mangoubi III LT R 3679 | 515 Davis St | | | Evanston | IL | 60201 |
| OP9b | Nakagawa Appraisal Services | NAKAGAWA APPRAISAL SERVICES | 1696 SEQUOIA DRIVE | | YUBA CITY | CA | 95993 |
| OP9b | NANCY JEAN KEITHLEY | 12643 ROBISON | | | POWAY | CA | 92064 |
| OP9b | National City Commercial Capital Co LLC | 995 Dalton Ave | | | Cincinnati | OH | 45203 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 252 of 288

| | | | | | | |
|---|---|---|---|---|---|---|
| OP9b | National City Commercial Capital Co LLC | 995 Dalton Ave | | Cincinnati | OH | 45203 |
| OP9b | National Grid | National Grid | | Processing Center | Woburn, MA 01807-0005 | |
| OP9b | Nationwide Appraisal Services Corp. | 380 Southpointe Plaza II | | Canonsburg | PA | 15317 |
| OP9b | Natixis Real Estate Capital Inc | Natixis Real Estate Capital Inc | 9 W 57th St | New York | NY | 10018 |
| OP9b | Natixis Real Estate Capital Inc | Natixis Real Estate Capital Inc | 9 W 57th St | New York | NY | 10018 |
| OP9b | Nelson & Associates | 12816 Leffingwell Ave | | Santa Fe Springs | CA | 90670 |
| OP9b | Nelson, Bonnie L | 15151 Ne 8th Pl | | Bellevue | WA | 98007 |
| OP9b | Nemo Networks | Nemo Networks, LLC | 35 Lunalilo #420 | Wailuku | HI | 96793 |
| OP9b | Network Services Integrtion Inc. | 105 Industrial Dr | | Minooka | IL | 60447 |
| OP9b | Neville Facey | | | | | |
| OP9b | New Horizons Computer | Learning Ctr | 1900 S State College Blvd Ste 100 | Anaheim | CA | 92806-613 |
| OP9b | New Invoices LLC | Baker Hostetler LLP | 1050 Connecticut Ave NW Ste 1100 | Washington | DC | 20036 |
| OP9b | New York Life Insurance Company | 23329 Network Pl | | Chicago | IL | 60673-1233 |
| OP9b | New York State Teachers Retirement System as Lead Plaintiff in the Securities Litigation Case No 07cv00931DDP JTLx | Lowenstein Sandler PC | 65 Livingston Ave | Roseland | NJ | 07068 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 253 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | |
|---|---|---|---|---|---|---|
| OP9b | New York State Teachers Retirement System as Lead Plaintiff in the Securities Litigation Case No 07cv00931DDP JTLx | Lowenstein Sandler PC | 65 Livingston Ave | Roseland | NJ | 07068 |
| OP9b | New York State Teachers Retirement System as Lead Plaintiff in the Securities Litigation Case No 07cv00931DDP JTLx | Lowenstein Sandler PC | 65 Livingston Ave | Roseland | NJ | 07068 |
| OP9b | Newsweek | P.O. Box 59946 | | Boulder | CO | 80321-9946 |
| OP9b | Next Media Operating Inc | 8500 Greenbay Rd | | Pleasant Prairie | WI | 53158 |
| OP9b | Nguyen, Huyen L | 1510 Townsend Ave | | San Jose | CA | 95131 |
| OP9b | Nimsoft Inc Fka Converse Software | 275 Shoreline Dr Ste 350 | | Redwood City | CA | 94065 |
| OP9b | Nina R Britton | | | | | |
| OP9b | NJ Dept of Banking & Insurance | P.O. Box 040 | | Trenton | NJ | 8625 |
| OP9b | NOLAN HICKS | 582 VIEWPOINT | | CORONA | CA | 92881 |
| OP9b | NORCO Delivery Services | NORCO Delivery Services | | P.O. Box 4836 | Anaheim, CA  92803 | |
| OP9b | North Country Mort. - USE NOR253!! | 1440 Veterans Memorial Hwy | Islandia, NY 11749 | DO NOT USE! USE NOR253 | | |
| OP9b | North Texas E-News | 425 COUNTRY ROAD 2601 | | BONHAM | TX | 75418 |
| OP9b | Northern Appraisal Services | Real Estate Appraisers | 2445 Oro Dam Blvd. | Suite 2 | | |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 254 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | |
|---|---|---|---|---|---|---|
| OP9b | Northwestern Mutual Life Insurance Co | 3975 University Dr Ste 410 | | Fairfax | VA | 22030 |
| OP9b | Novus, LLC (Richard Powell) | 310 Cape Hatters | | Corpus Christi | TX | 78412 |
| OP9b | NSTAR Gas | One Nstar Way | | Westwood | MA | 02090 |
| OP9b | Nunez, Roland | 1940 Copper Mountain Dr | | Justin | TX | 76247 |
| OP9b | Nuxall & Assoc Real Estate Svcs Llc | 101 N Morain St Ste 100 | | Kennewick | WA | 99336 |
| OP9b | NV Division of Mortgage Lending | 400 W. King Street Suite 101 | | Carson City | NV | 89703 |
| OP9b | NY Banking Dept - Finance Section | 80 South Swan Street - Suite 1157 | | Albany | NY | 12210-8003 |
| OP9b | Oak Hill Mortgage Inc. | 1140 N. Town Center Dr., Suite 300 | | Las Vegas | NV | 89144 |
| OP9b | Oakley Appraisal Services | 405 W. Birch Ave | | Flagstaff | AZ | 86001 |
| OP9b | Office Depot | PO BOX 70025 | | LOS ANGELES | CA | 90074-0025 |
| OP9b | Office Depot | PO BOX 70025 | | LOS ANGELES | CA | 90074-0025 |
| OP9b | Officeteam | Attn Karen Lima | 5720 Stoneridge Dr Ste 3 | Pleasonton | CA | 94588 |
| OP9b | Ohio Department of Taxation | Collection Enforcement | 150 E Gay St 21st Fl | Columbus | OH | 43215 |
| OP9b | Olivia Plascencia | 1502 South Park | | Santa Ana | CA | 92704 |
| OP9b | Olympia Funding Inc. | 1201 Truman Street, Suite G | | San Fernando | CA | 91340 |
| OP9b | Olympia Master Builders | 1211 STATE AVENUE | | OLYMPIA | WA | 98506 |
| OP9b | On Call | Employee Solutions Inc | 444 W Beech St Ste 200 | San Diego | CA | 92101 |
| OP9b | On Call | Employee Solutions, Inc. | 444 W. Beech Street, Suite 200 | San Diego | CA | 92101 |
| OP9b | Oracle Usa Inc | Day Pitney LLC | 7 Times Sq | New York | NY | 10036-5800 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 255 of 288

| | | | | | | |
|---|---|---|---|---|---|---|
| OP9b | Orchards Storage, LLC | c/o Norris Beggs & Simpson | P.O. Box 5037-6031 | Portland | OR | 97208 |
| OP9b | Oregon Lock & Access, Inc | P.O. Box 13067 | | Salem | OR | 97309-1067 |
| OP9b | Oregon Real Estate Guides | Oregon Real Estate Guides | P.O. Box 1248 | Roseburg | OR | 97470 |
| OP9b | Ory Dulberg | 6692 Ampere | | Los Angeles | CA | 91606 |
| OP9b | Osborne Real Estate | 448 W Cheves St | | Florence | SC | 29501 |
| OP9b | Oscar Espinoza | | | | | |
| OP9b | Ovc Properties Llc | PO Box 31000 | | Honolulu | HI | 96849-5529 |
| OP9b | Overnite Express Parcel Service | Overnite Express | | P.O Box 26830 | Santa Ana, CA 92799-6830 | |
| OP9b | P.W. Gollmer Electric, Inc | 10418 Hague Road | | Fishers | IN | 46038 |
| OP9b | PA DEPARTMENT OF BANKING | 333 MARKET ST, 16TH FLOOR | | HARRISBURG | PA | 17101-2290 |
| OP9b | Pacific Coast Appraisals | (dba) PACIFIC COAST APPRAISALS | 312 STILLWELL AVE | TILLAMOOK | OR | 97141 |
| OP9b | Pacific Communities Builder Inc | 1000 Dove St Ste 100 | | Newport Beach | CA | 92660 |
| OP9b | Pacific Design Group, LLC | Pacific Design Group, LLC | | 18071 Irvine Blvd. | Tustin, CA 92780 | |
| OP9b | Pacific State Appraisal | 42329 45th Street West | | Lancaster | CA | 93536 |
| OP9b | Pacifica | | | | | |
| OP9b | Pacifica Meadowbrook, LP Forest Glen | 1785 Hancock St 100 | | San Diego | CA | 92113 |
| OP9b | Paradise Mini Storage | SUSAN DARBY | 5913 W PARADISE LANE | GLENDALE | AZ | 85306 |
| OP9b | Paradiso, James | 351 Manor Dr | | Nazareth | PA | 18064 |
| OP9b | Parking Concepts, Inc. | 12 Mauchly Building I | | Irvine | CA | 92618 |
| OP9b | Parviz Refoua | 7634 Hollister | | Goleta | CA | 93117 |
| OP9b | Patricia Hall | 2415 Parkview Avenue | | Knoxville | TN | 37914-0000 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 256 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | |
|---|---|---|---|---|---|---|
| OP9b | Patricia Mauleon | 17896 E Amherst Avenue | Aurora | CO | | |
| OP9b | Patrick J. Flanagan | 8 Morning Dove | | Laguna Niguel | CA | 92677 |
| OP9b | Patrick L. Rice | P.O. Box 1207 | | Sparks | NV | 89432-1207 |
| OP9b | Patrick Rodriguez | 216 N Sixth | | Lompoc | Ca | 93436 |
| OP9b | Patterson, Paul B | 6926 VIOLET CT | | Rancho Cucamanga | CA | 91739 |
| OP9b | Patti Dodge | 26 Oroville | | Irvine | CA | 92602 |
| OP9b | Patti M Dodge | 26 Oroville | | Irvine | CA | 92602 |
| OP9b | PAUL A. MONTGOMERY | 9208 YOLANDA | | NORTHRIDGE | CA | 91324 |
| OP9b | Paul E. Bartlett | 411 Helsam | | Oxnard | CA | 93030 |
| OP9b | Paul J Koepke | 715 S Upper Broadway 1103 | | Corpus Christi | TX | 78401 |
| OP9b | Paul Lee Appraisals | Paul Lee Appraisals | 2-11 31st Street | Fair Lawn | NJ | 7410 |
| OP9b | Paul Trujillo | | | | | |
| OP9b | Paula A. Palacio | 8564 NW 1st Street | | Miami | FL | 33126 |
| OP9b | Pereira, Miguel P | 283 Highland St | | Cresskill | NJ | 07626 |
| OP9b | Perrie Bonner And Darrell Bruce | Edelman Combs Latturner & Goodwin Llc | 120 South Lasalle St 18th Fl | Chicago | IL | 60603-4401 |
| OP9b | Peter C King | | | | | |
| OP9b | PFE International Inc. | PFE International, Inc. | | 1965 Vaughn Rd., Suite A | Kennesaw, GA 30144 | |
| OP9b | PG & E- Pacific Gas & Electric | PGE | | P.O. Box 4438 | Portland, OR 97208-4438 | |
| OP9b | Phelan Hallinan & Schmieg LLP | 1617 JFK Blvd Ste 1400 | | Philadelphia | PA | 19103 |
| OP9b | Phelan Hallinan & Schmieg PC | Phelan Hallinan & Schmieg LLP | 1617 JFK Blvd Ste 1400 | Philadelphia | PA | 19103 |
| OP9b | Philip Bromiley | 432 De Sola Terrace | | Corona Del Mar | CA | 92625 |
| OP9b | Phillip Maxwell | 7912 Skylark Road | | Knoxville | TN | 37938-0000 |
| OP9b | Piacenza, Alexandra T | 37 Fillmore | | Irvine | CA | 92620 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 257 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | |
|---|---|---|---|---|---|---|
| OP9b | Pinnacle Communities Crescent Court | Darrin Campbell | 15 Enterprise 250 | Aliso Viejo | CA | 92656 |
| OP9b | Pinnacle Communities Crescent Court | Pinnacle Communities Attn Darrin Campbell | 15 Enterprise 250 | Aliso Viejo | CA | 92656 |
| OP9b | Pinpoint Appraisal | 3 Chamberlain St | | Hopkinton | MA | 07148 |
| OP9b | Pinto, Jason Michael | 36 Hull St | | Boston | MA | 02113 |
| OP9b | Pitney Bowes Credit Corporation | 27 Waterview Dr | | Shelton | CT | 06484-4361 |
| OP9b | Pitney Bowes Credit Corporation | 27 Waterview Dr | | Shelton | CT | 06484-4361 |
| OP9b | Pitney Bowes Credit Corporation | 27 Waterview Dr | | Shelton | CT | 06484-4361 |
| OP9b | Plaza America Office Development LLC | Arnold & Porter LLP | 555 Twelfth Street NW | Washington | DC | 20011 |
| OP9b | Positive Software Solutions Inc | 2603 Oak Loan Ave Ste 230 LB 2 | | Dallas | TX | 75219-9109 |
| OP9b | Positive Software Solutions Inc | 2603 Oak Loan Ave STE 230 LB 2 | | Dallas | TX | 75219-9109 |
| OP9b | Potestivo & Associates | 36150 Dequindre Road | Suite 810 | Sterling Heights | MI | 48310 |
| OP9b | Premier Appraisal Group, Inc | 9317 NE HWY 99, STE A | | VANCOUVER | WA | 98665 |
| OP9b | Premire Global Services | 2300 Lakeview Pkwy Ste 300 | | Alpharetta | GA | 30004 |
| OP9b | Presidio Valuations Llc | PO Box 12444 | | Tucson | AZ | 85732-2444 |
| OP9b | Prewitt-Rogers Abstract Co. | 203 E. Hale Ave. | | Osceola | AR | 72370 |
| OP9b | Prime One Mortgage Corporation | 20601 N 19th Ave 100 | | Phoenix | AZ | 85027 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 258 of 288

| | | | | | | |
|---|---|---|---|---|---|---|
| OP9b | Progress Energy Carolinas, Inc. | PO Box 1551 | | Raleigh | NC | 27602-1551 |
| OP9b | PromoShop Inc | 18075 Ventura Blvd Ste 117 | | Encino | CA | 91316 |
| OP9b | Pueblo Association of Realtors, Inc | 2220 Kachina Dr | | Pueblo | CO | 81008 |
| OP9b | Pwc Polk Walsh Cook And Associate | 3300 Irvine Aveste 330 | | Newport | CA | 92660 |
| OP9b | Pyramid Logistics Services, Inc. | 14650 Hoover Street | | Westminster | CA | 92683 |
| OP9b | Quality Appraisals Of Arizona Llc | 2238 North 22nd St | | Phoenix | AZ | 85006 |
| OP9b | Quality Detail, Inc | 333 City Blvd Wet, Ste 1700 | | Orange | CA | 92868 |
| OP9b | R.E.A.C.O., Inc | P.O. Box 1308 | | Sherwood | OR | 97140 |
| OP9b | R.F. Aguirre R.E. Appraiser | R.F. Aguirre R.E. Appraiser | 1725 Colony Way | Gilroy | CA | 95020 |
| OP9b | Ra Garrett Appraisers Inc | 291 Independence Blvd Ste 530 | | Virginia Beach | VA | 23462 |
| OP9b | RA Garrett Appraisers Inc | 291 Independence Blvd Ste 530 | | Virginia Beach | VA | 23462 |
| OP9b | Randall Howard | | | | | |
| OP9b | Randy Gene McAllister | 9931 Ammons Circle | | Broomfield | CO | 80021-0000 |
| OP9b | Raphel & Associates | PO Box 259 | | Reno | NV | 89504-0259 |
| OP9b | RAR2 Inland Empire Offices CA Inc | 12650 Riverside Dr Ste 100 | | N Hollywood | CA | 91607 |
| OP9b | Ratelink | PO BOX 61940 | | VIRGINIA BEACH | VA | 23466 |
| OP9b | Raul De La Cruz | 13079 Desmond | | Los Angeles | CA | 91331 |
| OP9b | Raul Godinez-BORR | | | | | |
| OP9b | Raus, Vicki L | 7059 E Magdalena Dr | | Orange | CA | 92867 |
| OP9b | Ray A Slayton | 295 Tamalpais | | Fairfax | Ca | 94930 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 259 of 288

| | | | | | | |
|---|---|---|---|---|---|---|
| OP9b | Ray Buchanan | 5040 County Road 144 | | Alvin | TX | 77511 |
| OP9b | Ray Buchanan | 5040 County Road 144 | | Alvin | TX | 77511 |
| OP9b | Ray Buchanan | 5040 County Road 144 | | Alvin | TX | 77511 |
| OP9b | Ray K. Guerrero | 1010 West Macarthur Blvd #58 | | Santa Ana | CA | 92707 |
| OP9b | Raymond B Sanchez | 2525 South Knox Court | | Denver | CO | 80219-0000 |
| OP9b | Raymond Eusebio Gonzalez | | | | | |
| OP9b | RBC USA Holdco Corporation RBC Mortgage Company | Monzack Mersky McLaughlin and Browder PA | 1201 N Orange St Ste 400 | Wilmington | DE | 19801 |
| OP9b | RCAS Appraisals | RCAS Appraisals | 4017 Falls Rd., Suite A | Baltimore | MD | 21211 |
| OP9b | Real Estate Appraisal | Real Estate Appraisal | 3744 Hillway Dr | Glendale | CA | 91208 |
| OP9b | Real Estate Appraisal Consultants | REAL ESTATE APPRAISAL CONSULTANTS | 5662 GLEN CLIFF DRIVE | RIVERSIDE | CA | 92506 |
| OP9b | Real Estate Research Corp. for SW MN | | | | | |
| OP9b | Realty Assistance Inc | 8 Pine Tree Dr No 150 | | Arden Hills | MN | 55112 |
| OP9b | Realty Executives-Shreveport | 8575 Fern Avenue, Ste #105 | | Shreveport | LA | 71105 |
| OP9b | Renee Bartley | 2650 South Liney Court | | Denver | CO | 80219-0000 |
| OP9b | Reno Gazette-Journal | 955 Kuenzil St. | P.O. Box 22000 | Reno | NV | 89520-2000 |
| OP9b | REO Sales | 124  Front St Ste 200 | | Massapequa Park | NY | 11762 |
| OP9b | Reotrans Llc | 5155 W Rosecrans Ave Ste 320 | | Hawthorne | CA | 90250 |
| OP9b | Republic Services | 770 E. Sahara Ave. | P.O. Box 98508 | Las Vegas | NV | 89193-8508 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 260 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | 13831 Santa Fe Trail Dr | Ste 100 | | Lenexa | KS | 66215 |
|---|---|---|---|---|---|---|---|
| OP9b | Residential Appraisal Services, Inc - KS | | | | | | |
| OP9b | Reveal Inc | 1241 Ambassador Dr Ste 200 | | | St Louis | MO | 63132 |
| OP9b | Reveal Inc | 1241 Ambassador Dr Ste 200 | | | St Louis | MO | 63132 |
| OP9b | Rich Martin | 8109 Santaluz Village Green South | | | San Diego | CA | 92127 |
| OP9b | Richard A Zona | 4900 IDS Center | 80 S Eighth St | | Minneapolis | MN | 55402 |
| OP9b | Richard A. Merrill Company | 8315 Lichen Lane | | | Spring | TX | 77379 |
| OP9b | Richard Chang Associates, Inc | 21072 Bake Parkway #102 | | | Lake Forest | CA | 92630 |
| OP9b | Richard L Simon II | 436 Rose Finch Circle | | | Littleton | CO | 80129-0000 |
| OP9b | Richard Vaughan | 1184 State Rte 208 | | | Yerington | NV | 89447 |
| OP9b | Richard Wheeler | 13389 E. Lifeoak | | | Lodi | CA | 95240 |
| OP9b | Ringert Clark Chartered | 455 South Third Street | | | Boise | MD | 83702 |
| OP9b | Rivelli, Dennis E | | | | | | |
| OP9b | Rivera, Moises P | 2000 Continental Pass | | | Cedar Pk | TX | 78613 |
| OP9b | Riverstone Appraisers | CIRRI A. QUICK | PO BOX 3766 | | WENATCHEE | WA | 98807 |
| OP9b | Rizzo, Ross | 1873 Chimney Hill Court | | | Reynoldsburg | OH | 43068 |
| OP9b | Rob Castor | | | | | | |
| OP9b | Robert & Linda Smith | 700 Corbett place | | | Florence | SC | 29501 |
| OP9b | Robert Bennett | 4889 E. Cornell Ave. | | | Fresno | CA | 93703 |
| OP9b | Robert Cantey | 1392 Dunlap Road | | | Kingsport | TN | 37663-0000 |
| OP9b | Robert Don Randell Sr | | | | | | |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 261 of 288

EXHIBIT A -- SERVICE LIST
Parties Voting on Plan

| OP9b | Robert E. Petty | 3561 64th | | Oakland | CA | 94605 |
|------|-----------------|-----------|--|---------|----|----|
| OP9b | Robert Idol | 337 Kensington Court | | Morristown | TN | 37814-0000 |
| OP9b | Robert J Curtis dba Law Group | 19700 Fairchild Ste 380 | | Irvine | CA | 92612 |
| OP9b | Robert James Lambert | 24 Cedar Ridge | | Irvine | CA | 92603 |
| OP9b | Robert Joseph Conners | 100 Stony Point Rd Ste 245 | | Santa Rosa | CA | 95401 |
| OP9b | Robert Kelly | 1925 Helen Rd | | Pleasant Hill | CA | 94523 |
| OP9b | Robert M Marchello | 1415 Snook Court | | Fort Collins | CO | 80526-0000 |
| OP9b | Robert M Sexton | | | | | |
| OP9b | Robert Paul Sheldon | 772 Irvine | | Simi Valley | Ca | 93065 |
| OP9b | Robert Prentice | 3408 Ravenel Court | | Murfreesboro | TN | 37130-0000 |
| OP9b | Robert R Jones & Associates | 7800 Allentown Blvd | | Harrisburg | PA | 17112 |
| OP9b | ROBIN FORRESTER APPRAISAL | THE FORESTER COMPANY | 6620 ORCHARD HILL DR | AUSTIN | TX | 78739 |
| OP9b | Robin Lynne Ming | | | | | |
| OP9b | Robyn L Schrock | 3026 2nd Avenue | | Pueblo | CO | 81008-0000 |
| OP9b | Rocky Mountain Business Products, Inc. | 2020 South Pontiac Way | | Denver | CO | 80224 |
| OP9b | Rocky Mountain Water | 462 West 3600 South | | Salt Lake City | UT | 84115 |
| OP9b | Rodriguez, Jennifer E | 9311 E Pioneer Dr | | Parker | CO | 80138 |
| OP9b | Rodriguez, Richard R | 2114 59th St | | Gulfport | FL | 33707 |
| OP9b | Roger E. Frye | 576 South Tenth | | San Jose | CA | 95112 |
| OP9b | Roger Elliott | 21 Mariners Court | | Port Royal | SC | 29935-0000 |
| OP9b | Roger R. Patzold | 291 Perry Lane | | Cleveland | TX | 77328-4429 |
| OP9b | Rolando Chambers - Borr | 8008 Maggie Court | | Antioch | TN | 37013-0000 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 262 of 288

EXHIBIT A -- SERVICE LIST
Parties Voting on Plan

| OP9b | Rolly G. Seminario - EMP | 8571 Dellway Ln | | | Vienna | VA | 22180-7063 |
|------|--------------------------|-----------------|---|---|--------|----|-----------|
| OP9b | Roman Bercot-EMP | 25885 Trabuco Rd | | | Lake Forest | CA | 92630 |
| OP9b | Ronald Mitchell | 11624 W 62nd Place | | | Arvada | CO | 80004-0000 |
| OP9b | Ronald Niko | 20259 Wyn Terrace | | | Walnut | CA | 91789 |
| OP9b | Ronald R Chartier Jr | 17825 Jones Road | | | Peyton | CO | 80831-0000 |
| OP9b | Rondale L. Jemison | 1525 South Gordon St. SW | | | Atlanta | GA | 30310 |
| OP9b | Rondon Appraisal Services | 4500 Campus Drive | Suite #530 | | Newport Beach | CA | 92660 |
| OP9b | Rosa M Bustos Mendoza | 2697 Poplas Street | | | Denver | CO | 80207-0000 |
| OP9b | Rosa P. Chapa | 529 C. Quiroz Ave. | | | Calexico | CA | 92231 |
| OP9b | Rosalind F Norman | 5647 Santa Anita Dr | | | Tallahassee | FL | 32309-2007 |
| OP9b | Rosanne D Sinatra | | | | | | |
| OP9b | Roselia C Sabado | 259 North Capitol | | | San Jose | Ca | 95127 |
| OP9b | Rosemary Palmer - Borr | 202 British Woods Drive | | | Nashville | TN | 37217 |
| OP9b | Roshunda Applewhite | 7701 Lake Belmont Run Cove | | | Memphis | TN | 38125-0000 |
| OP9b | Rossow, Kelly A | 1655 Alamitos Cr | | | Corona | CA | 92881 |
| OP9b | Roth & Associates - El Paso Tx | 806 Myrtle Ave. | | | El Paso | TX | 79901 |
| OP9b | Roth Appraisals aka The Appraisals | 1230 West Ave | | | Waukesha | WI | 53186 |
| OP9b | Routh Crabtree Olsen PS | 3535 Factoria Blvd SE Ste 200 | | | Bellevue | WA | 98006 |
| OP9b | Row, Eileen M | 5 Bishops Way | | | North Reading | MA | 01864 |
| OP9b | Roxane Williams | 285 Walnut Gardens Drive | | | Memphis | TN | 38018-0000 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 263 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | |
|---|---|---|---|---|---|---|
| OP9b | Roxanne M Cannell | 6299 Vance Street | | Arvada | CO | 80003-0000 |
| OP9b | Roy O. Hovers | 9 Worsham St. SW | | Rome | GA | 30161 |
| OP9b | Royal Real Estate Services | 342 Britton St | | Chicopee | MA | 01020 |
| OP9b | Ruben Natal | 8654 Decatur St., Unit 236 | | Westminster | CO | 80031-0000 |
| OP9b | Russell Appraisal Service - TX | Russell Appraisal Service | 10114 Waterview Parkway | Rowlett | TX | 75089 |
| OP9b | Ruth Umana | 16103 Vincennes | | North Hills | CA | 91343 |
| OP9b | RYMAR Appraisal Services, Inc | 1330 Sinaloa Ave | | Pasadena | CA | 91104 |
| OP9b | S & J Appraisals | 8263 Pawtucket Coutr | | Indianapolis | IN | 46256 |
| OP9b | Sarah Alcairo | 1543 Dina | | San Jose | CA | 95121 |
| OP9b | Sasaki, Stanton S | 8651 Palermo Dr | | Huntington Bch | CA | 92646 |
| OP9b | SAUL LIMON | 2 NUTWOOD | | SACRAMENTO | CA | 95833 |
| OP9b | Savannah Lock & Key | 321 E Montgomery Xrd | | Savannah | GA | 31406 |
| OP9b | Scheetz, Marlene | 8200 Haverstick Rd, Ste 255 | | Indianapolis | IN | 46240 |
| OP9b | Schermerhorn, Elizabeth | 221 Marigold | | Corona Delmar | CA | 92625 |
| OP9b | Schlagel & Crowley, PC | 4801 North Butler Ste 1102 | | Farmington | MI | 87401 |
| OP9b | Schwaab, Inc.-ALSO SEE EXP059 | P.O. Box 3128 | | Milwaukee | WI | 53201-3128 |
| OP9b | SCMBA | 3512 B Bush River Rd | | Columbia | SC | 29210 |
| OP9b | Scotsman Publishing, Inc. | P.O. Box 692 | | Bothell | WA | 98041-0692 |
| OP9b | Scott B. Vinecour | 18432 E. Laurin | | Linden | CA | 95236 |
| OP9b | Scott Lepman, SRA, RM | 100 Ferry Street NW | | Albany | OR | 97321 |
| OP9b | Scott Stephens & Associates, Inc. | 12723 Woodforest Blvd | | Houston | TX | 77015 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 264 of 288

EXHIBIT A -- SERVICE LIST
Parties Voting on Plan

| | | | | | | |
|---|---|---|---|---|---|---|
| OP9b | Sean OLeary | 6536 Amber Sky Way | | Corona | CA | 92880-8640 |
| OP9b | Sean Robert Espinola | 3157 Juneau | | Merced | CA | 95348 |
| OP9b | Seccombe, Thomas A | 4945 N Dapple Gray Rd | | Las Vegas | NV | 89149 |
| OP9b | Second Opinion Hawaii, Inc. | 33 South King Street, Suite 515 | | Honolulu | HI | 96813 |
| OP9b | Secrest, Inc | 10 Rancho Manor Dr. | | Reno | NV | 89509 |
| OP9b | Security First Appraisals Llc | Heritage Ste 2 | 58 N 5th St | Zanesville | OH | 43701 |
| OP9b | Service First Courier, Inc | P.O. Box 7834 | | Chicago | IL | 60680-7834 |
| OP9b | Service Master Clean | 2506 N. Mattis | | Champaign | IL | 61822 |
| OP9b | Settle Appraisal Services, Inc. | 7887 Dunbrook Rd., Suite A | | San Diego | CA | 92126 |
| OP9b | SG Mortgage Finance Corp | Luskin Stern & Eisler LLP | 330 Madison Ave 34th Fl | New York | NY | 10017 |
| OP9b | Shadden Appraisal Group | 1750 South Holly St | | Denver | CO | 80222 |
| OP9b | Shadow Signs | 232 John Frank Ward Blvd. | | McDonough | GA | 30253 |
| OP9b | Shahla A Ahmadi | 7995 Oak Bridge Ln | | Fairfax Station | VA | 22039 |
| OP9b | Shamrock Fire Protection | 5405 Alton Pkwy Ste A 501 | | Irvine | CA | 92604 |
| OP9b | Shane Gilbert Appraisals | Shane Gilbert Appraisals | 1717 West Kirby Ave #315 | Champaign | IL | 61821 |
| OP9b | Shannon Appraisal Services Ps | 3020 Issaquah Pine Lake Rd 56 | | Sammamish | WA | 98075 |
| OP9b | Shannon Landis Hansen-BORR | 2400 Weid | | Los Angeles | CA | 90068 |
| OP9b | Shannon Mulligan | 6763 Quail Hollow Ct 1 | | Memphis | TN | 38120-0000 |
| OP9b | Shannon Youakim | 3606 Andersonville Highway | | Andersonville | TN | 37705-0000 |
| OP9b | Shapiro & Burson LLP | 13135 Lee Jackson Hwy Ste 201 | | Fairfax | VA | 22033 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 265 of 288

EXHIBIT A -- SERVICE LIST
Parties Voting on Plan

| | | | | | | |
|---|---|---|---|---|---|---|
| OP9b | Sharon La Rosa Brandon | 5433 Camden | | Oakland | CA | 94619 |
| OP9b | Shechtman Halperin Savage LLP | 1080 Main St | | Pawtucket | RI | 02860 |
| OP9b | Sheila Battle | 3008 Dore Dr | | Bakerfields | CA | 93304 |
| OP9b | Sheldon Geller Associates | 3K NOBHILL | | ROSELAND | NJ | 7068 |
| OP9b | Shelly Castellano | dba SCPix | 7541 Danton Circle | Huntington Beach | CA | 92648-1411 |
| OP9b | SHELLY LYNN HOLLADAY | 382 CORONADO | | LONG BEACH | CA | 90814 |
| OP9b | Shred It National Accounts | 2794 S Sheridan Way | | Oakville | ON | L6J7T4 |
| OP9b | Shred-Pro | P.O. BOX 27805 | | SALT LAKE CITY | UT | 84127 |
| OP9b | Shumaker Loop & Kendrick LLP | 1000 Jackson St | | Toledo | OH | 43604-5573 |
| OP9b | Sidwell Communications | 664 Lake St | | Kimberly | ID | 83341 |
| OP9b | Siegel, Mark A | 2134 Leroy Pl Nw | | Washington | DC | 20008 |
| OP9b | Sierra Pacific | 6100 Neil Rd | | Reno | NV | 89511 |
| OP9b | Sierra Valley, Moving & Storage, Inc | P.O. Box 340970 | | Sacramento | CA | 95834 |
| OP9b | Sign Works | 584 County Line Rd | | Bensenville | IL | 60106 |
| OP9b | Silicon Valley | 2570 W El Camino Real Ste 650 | | Mountain View | CA | 94040 |
| OP9b | Silver Creek Appraisals, Inc | 214 Mott Court | | Gardnerville | NV | 89460 |
| OP9b | Simmons Appraisal Services | 8490 S Power Rd Ste 105-102 | | Gilbert | AZ | 85297 |
| OP9b | Simpson Robert D | 5765 Summit | | Cincinnati | OH | 45247 |
| OP9b | Sinex Aviation Technologies Corporation | 11 E Superior St Ste 400 | | Duluth | MN | 55802 |
| OP9b | Singleterry Appraisal & R.E. Consulting | 14493 SPID, Suite A335 | | Corpus Christi | TX | 78418 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 266 of 288

EXHIBIT A -- SERVICE LIST
Parties Voting on Plan

| | | | | | | |
|---|---|---|---|---|---|---|
| OP9b | Sinnengreen & Associates Inc | 120 Landmark Sq Ste 102 | | Virginia Beach | VA | 23452 |
| OP9b | Sirote & Permutt | 2311 Highland Ave South | PO Box 55509 | Birmingham | AL | 35255-5509 |
| OP9b | Skip K Kaiser | 311 Charles Street | | Hillrose | CO | 80733-0000 |
| OP9b | Smart, Misty Lin | 126 John Roberts Dr | | Cotati | CA | 94931 |
| OP9b | Smith, Michael | 5445 Ballantyne Commons | | Charlotte | NC | 28277 |
| OP9b | Snell & Wilmer Llp | One Arizona Ctr | | Phoenix | AZ | 85004-2202 |
| OP9b | So.California Security Centers, Inc. | 16585 Von Karman Ave | | Irvine | CA | 92606 |
| OP9b | Software House International, Inc. | P.O. Box 8500-41155 | | Philadelphia | PA | 19178 |
| OP9b | SONJA M. HILL | 1649 68TH | | SACRAMENTO | CA | 95822 |
| OP9b | Sonoma Sun Coffee Inc | PO Box 14113 | | Santa Rosa | CA | 95402-6113 |
| OP9b | Sonya L Etnier | | | | | |
| OP9b | Southwest Funding | 8848 Greenville Ave. | | Dallas | TX | 75243 |
| OP9b | Southwest Gas Corporation | PO Box 1498 | | Victorville | CA | 92393-1498 |
| OP9b | St. Joseph Benton Harbor | 4785 Campus Drive | | Kalamazoo | MI | 49008 |
| OP9b | Stamp Out | PO Box 97 | | Glendora | CA | 91740 |
| OP9b | Stanley Kolakosky | 4109 Temhurst Court | | Yorba Linda | CA | 92886 |
| OP9b | Stanley, Tamera Paulette | 2015 White Eagle Ln | | Katy | TX | 77450 |
| OP9b | Stanton Marsh, Appraiser | STANTON MARSH, APPRAISER | 106 E. MILAM | LIVINGSTON | TX | 77351 |
| OP9b | Star-Bulletin-Midweek | 500 Ala Moana Blvd., Suite #7-500 | | Honolulu | HI | 96813 |
| OP9b | State Financial Services Llc | 2400 N Central Ave Ste No 305 | | Phoenix | AZ | 85004 |
| OP9b | State of CA- Dept of Justice Bureau | of Criminal Info | P.O. Box 903387 | Sacramento | CA | 94203-3870 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 267 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OP9b | Stella McLean-Bryant | Bryant Appraisal Service | P.O. Box 3300 | | Yuba City | CA | 95992 |
| OP9b | STEPHEN A LEDOUX | 14915 LONGVIEW | | | FONTANA | CA | 92337 |
| OP9b | Stephen Robert Allen | 150 East Los Angeles | | | Moonpark | CA | 93021 |
| OP9b | Steven L. Maher and Associates | 10612 Parlor Road | | | Charlotte | NC | 28277-1900 |
| OP9b | Steven Patrick King | | | | | | |
| OP9b | Storey Morrow Co | 2800 Peachtree Industrial Blvd G | | | Duluth | GA | 30097 |
| OP9b | Strategic Capital Mortgage | 700 Tower Dr 7th Fl | | | Troy | MI | 48098 |
| OP9b | Streeter Janitorial Service | 48 Beechwwod Rd | | | Asheville | NC | 28805 |
| OP9b | Sughrue Mion Pllc | 2100 Pennsylvania Ave Nw | | | Washington | DC | 20037-3213 |
| OP9b | Sullivan & Worcester LLP | One Post Office Sq | | | Boston | MA | 02109 |
| OP9b | Sullivan, Cindy T | 7741 Liberty Ave | | | Huntington Bch | CA | 92647 |
| OP9b | SumTotal Systems Inc | 1808 N Shoreline Blvd | | | Mountain View | CA | 94043 |
| OP9b | Sungard Availability Services LP | 680 E Swedesford Rd | | | Wayne | PA | 19087 |
| OP9b | Sunset Mortgage Company | 3 Dickenson Dr | | | Chadds Ford | PA | 19317 |
| OP9b | Superior Appraisal & Title Services | 973 Emerson Pkwy Ste C | | | Greenwood | IN | 46143 |
| OP9b | Superior Lender Services | 973 Emerson Pkwy Ste C | | | Greenwood | IN | 46143 |
| OP9b | Susan C. Benavidez & Larry Benavidez | | | | | | |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 268 of 288

EXHIBIT A -- SERVICE LIST
Parties Voting on Plan

| OP9b | Susan Cabading | 2893 Rosario | | San Jose | CA | 95132 |
|------|----------------|--------------|--|----------|-----|-------|
| OP9b | Susan E. Watson | 7249 Fairytale | | Citrus Heights | CA | 95621 |
| OP9b | Susan Hostetler | 6755 S Field Street Unit 603 | | Littleton | CO | 80128-0000 |
| OP9b | Susan M Melody | 5150 Mira Loma Circle | | Colorado Springs | CO | 80918-0000 |
| OP9b | Susie L Arguello | | | | | |
| OP9b | Sutter-Yuba Association of Realtors | 1558 STARR DR | | YUBA CITY | CA | 95993 |
| OP9b | Suzanne K Vettor | 33 Conch Reef | | Aliso Viejo | CA | 92656 |
| OP9b | Suzanne M. Davis | 4901 Hallowell | | Temple City | CA | 91780 |
| OP9b | SV CAMB | P.O. Box 361957 | | Milpitas | CA | 95036 |
| OP9b | Swan Creek Township | PO Box 176 | | St Charles | MI | 48655 |
| OP9b | SWBC Mortgage Corporation | 9600 Great Hills Trail Ste 145 | | Austin | TX | 78759 |
| OP9b | Swearingen, Matthew Chapman | 6589 Chanticleer Ct | | Westerville | OH | 43082 |
| OP9b | SWIFTVIEW, INC. | Unit 20 P.O. Box 5000 | | Portland | OR | 97208-5000 |
| OP9b | SYED KHIZER | 8510 HOODSPORT | | BAKERSFIELD | CA | 93312 |
| OP9b | Synergy Capital Mortgage Corp | 27130A Paseo Espada No 1424 | | San Juan Capistrano | CA | 92675 |
| OP9b | Sysdome Inc Interthinx Inc | c o ISO Inc Law Dept | 545 Washington Blvd | Jersey City | NJ | 07310-1686 |
| OP9b | Systems Source Inc | 2100 Main St Ste 100 | | Irvine | CA | 92614-6238 |
| OP9b | T Mobile USA Inc | PO Box 53410 | | Bellevue | WA | 98015 |
| OP9b | T REX SERVICES | DBA T REX SERVICES | 9912 BELL AVE. SE, #A | ALBUQUERQUE | NM | 87123 |
| OP9b | T. D. Service Company | 1820 E. First St., Suite 300 | | Santa Ana | CA | 92705 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 269 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| OP9b | Taft Appraisal, Inc | 1999 Wabash Ave | Ste 205a | Springfield | IL | 62704 |
|------|---------------------|-----------------|----------|-------------|-----|-------|
| OP9b | Taiwan Lee | | | | | |
| OP9b | Taj Bindra | Cooley Godward Kronish LLP | 101 California Street 5th Floor | San Francisco | CA | 94111-5800 |
| OP9b | Taj Bindra | Cooley Godward Kronish LLP | 101 California Street 5th Floor | San Francisco | CA | 94111-5800 |
| OP9b | Taj Bindra | Cooley Godward Kronish LLP | 101 California Street 5th Floor | San Francisco | CA | 94111-5800 |
| OP9b | TALX Corporation | 4076 PAYSHERE CIRCLE | | CHICAGO | IL | 60674 |
| OP9b | TALX Corporation | 4076 PAYSHERE CIRCLE | | CHICAGO | IL | 60674 |
| OP9b | Tamarah H Hardesty | | | | | |
| OP9b | Tanita, Roger Kei | 14084 E Fair Ave | | Centennial | CO | 80111 |
| OP9b | Tanya D Garduno | | | | | |
| OP9b | Target Media Northwest | PO Box 2320 | | Airway Heights | WA | 99001-2320 |
| OP9b | Tasha Canzater | 601 Wilmette Rd | | Columbia | SC | 29203-0000 |
| OP9b | Tax Verification Bureau Inc | Law Offices of Martin B Kofsky PA | 200 SE 1st St Ste 705 | Miami | FL | 33131 |
| OP9b | Tax Verification Bureau Inc | Peter J Hoffman Division Chief | 200 SE 1st St Ste 705 | Miami | FL | 33131 |
| OP9b | Tc Doctor & Associates Inc | 10506 Gulfdale Ste 100 | | San Antonio | TX | 78216 |
| OP9b | Td Service Company | 1820 E First St Ste 300 | | Santa Ana | CA | 92705 |
| OP9b | Team Appraisals, Inc. | 7110 SW Fir Loop, Suite 200 | | Portland | OR | 97223 |
| OP9b | TechLink Systems, Inc. | 461 2nd St. Ste. 301 | | San Francisco | CA | 94107 |
| OP9b | Technical Services Associates, Inc.*same | 2 Kacey Court | | Mechanicsburg | PA | 17055 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 270 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | |
|---|---|---|---|---|---|---|
| OP9b | TEG Staffing | 2375 Northside Dr Ste 360 | | San Diego | CA | 92108 |
| OP9b | Telecom Directories Inc | 8343 Roswell Rd No 397 | | Atlanta | GA | 30350 |
| OP9b | Telelogic North America Inc | 9401 Jeronemo Rd | | Irvine | CA | 92618 |
| OP9b | TenA Companies, Inc. | 251 West Lafayette Frontage Rd. | | St. Paul | MN | 55107-9806 |
| OP9b | Teresa G Seiter | Wilkinson & Sadorf PA | 696 1st Ave North No 201 | St Petersburg | FL | 33701 |
| OP9b | Teresa Hamilton Cleaning | Teresa Hamilton Cleaning | 514 Federal Rd | Little Hocking | OH | 45742 |
| OP9b | Teresa L Loftis | 1610 Valentia Street | | Denver | CO | 80220-0000 |
| OP9b | Teresa Marshall-Gilmore & Lakita Marshal | Lakita Marshall | 649 New Stock Drive | Hopkins | SC | 29061 |
| OP9b | Terminix International | 860 Ridge Lake Blvd | | Memphis | TN | 38120 |
| OP9b | Terrance Singleton - Borr | 6987 Shadow Oaks Drive | | Memphis | TN | 38125-0000 |
| OP9b | Terri J Nuechterlein | 26 Silver Street | | Rico | CO | 81332-0000 |
| OP9b | Terry J Prince | | | | | |
| OP9b | Texas Select Services | 715 West Davis | Ste 85 | Conroe | TX | 77301 |
| OP9b | Texas Tropical Plants, Inc. | 2417 Hurfus Dr | | Houston | TX | 77092-8113 |
| OP9b | TFI Resources | P.O. Box 4346, Dept. 517 | | Houston | TX | 77210-4346 |
| OP9b | The Appraisal Company-TX | 1113 Upas Avenue | | McAllen | TX | 78501 |
| OP9b | The Appraisal Shop Ltd. | 2609 Galen Drive | | Champaign | IL | 61821 |
| OP9b | The Appraisal Source | 10612 D PROVIDENCE RD. # 268 | | CHARLOTTE | NC | 28277 |
| OP9b | The Bank Of New York Trust Co Na Asco Jp Morgan Chase Bank Na | 555 Chadwick St | | Pensacola | FL | 32503 |
| OP9b | The Californian | PO Box 81091 | | Salinas | CA | 93912-1091 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 271 of 288

EXHIBIT A -- SERVICE LIST
Parties Voting on Plan

| | | | | | | |
|---|---|---|---|---|---|---|
| OP9b | The Copy Cat Associates | 220 West Parkway, Unit 10 | | | Pompton Plains | NJ | 7444 |
| OP9b | The Cotran Group | 685 Massabesic St | | | Manchester | NH | 03103 |
| OP9b | The Creative Group | File  73484 | P.O. Box 60000 | | San Francisco | CA | 94160-3484 |
| OP9b | The Creative Group | File  73484 | P.O. Box 60000 | | San Francisco | CA | 94160-3484 |
| OP9b | The Dispatch | P.O. Box 248 | | | Eatonville | WA | 98328 |
| OP9b | The Economist | PO Box 58524 | | | Boulder | CO | 80322-8524 |
| OP9b | The Goetzman Group | 21700 Oxnard St 1540 | | | Woodland Hills | CA | 91367 |
| OP9b | The Griffis Company | 4001 Juan Tabo, N.E. Suite F | | | Albuquerque | NM | 87111 |
| OP9b | The Hamersma Group | 25935 Rolling Hills Rd., Suite 123 | | | Torrance | CA | 90505-7247 |
| OP9b | The Herald | PO Box 930 | | | Everett | WA | 98206 |
| OP9b | The Hertz Corporation | 14501 Hertz Quail Springs Prkwy | | | Oklahoma City | OK | 73134 |
| OP9b | The Homeworks Co | 1225 Carlisle St Ste 4 | | | Hanover | PA | 17331 |
| OP9b | The Insite Group | 7675 Oak Ridge Hwy | | | Knoxville | TN | 37931 |
| OP9b | The Institute of Internal Auditors | P.O. Box 281196 | | | Atlanta | GA | 30384-1196 |
| OP9b | The John Daniel Agency | P.O. Box 13032 | | | Lonview | TX | 75607 |
| OP9b | The Kansas City Star | PO Box 27 255 | | | Kansas City | MO | 64180-0001 |
| OP9b | The Lakeshore Companies | 1081 Momentum Place | | | Chicago | IL | 60689-5310 |
| OP9b | The Lamar Companies | P.O. Box 96030 | | | Baton Rouge | LA | 70896 |
| OP9b | The Loan Page | 11332 Ne 122nd Way | | | Kirkland | WA | 98034 |
| OP9b | The Local Pages | 4910 Amelia Earhart Dr Ste 1 | | | Salt Lake City | UT | 841162831 |
| OP9b | The Madisonian | PO Box 365 | | | Ennis | MT | 59729 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 272 of 288

| OP9b | The Manhattan Mercury | dba The Manhattan Mercury | P.O. Box 787 | | Manhattan | KS | 66505 |
|---|---|---|---|---|---|---|---|
| OP9b | The Mercury News | 750 Ridder Park Drive | | | San Jose | CA | 95190 |
| OP9b | The Next Level Sales Consulting | 2321 Rosecrans Ave | Ste 4250 | | El Segundo | CA | 90245 |
| OP9b | The Olympian | PO Box 407 | | | Olympia | WA | 98507 |
| OP9b | The Parkersburg News & Sentinel | PO Box 1787 | | | Pakersburg | WV | 26102 |
| OP9b | The Precision Telecom Group | The Precision Telecom Group | 206 5TH Street | | Galt | CA | 95632 |
| OP9b | The Real Estate Book | 3707 E Finch Ln | | | Flagstaff | AZ | 86004 |
| OP9b | The Sign Center | PO Box 748 | | | Rome | GA | 30162-0748 |
| OP9b | The Superintendent of Banks-Fingerprints | State of New York | 2 Rector Street - 18th Floor | | New York | NY | 10006 |
| OP9b | The Talon Group | 3125 South Price Road, Suite 125 | | | Chandler | AZ | 85248 |
| OP9b | The Unknown Artist, Inc. | 1565 Scenic Avenue | Suite C | | Costa Mesa | CA | 92626 |
| OP9b | The Vicken Group, Inc | 800 N Brand Boulevard 17t Floor | | | Glendale | CA | 91203 |
| OP9b | The Wackenhut Corp. | P.O. Box 277469 | | | Atlanta | GA | 30384-7469 |
| OP9b | The Water Boy, Inc | 430 Alamaha Street #101 | | | Kahului | HI | 96732 |
| OP9b | The Wilson Group | 403 N Tancahua | | | Corpus Chrisit | TX | 78401 |
| OP9b | Theodore W Castillo | | | | | | |
| OP9b | Theresa M. Patten | 5420 Sylamar Ave. | | | Van Nuys Area | CA | 91401 |
| OP9b | Thiesse, Blake A | 6 N 702 Brookhaven Ln | | | St Charles | IL | 60175 |
| OP9b | Thill, Brandi A | 3209 Dalemead St | | | Torrance | CA | 90505 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 273 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OP9b | Thomas & Dale Associates | P.O. Box 1802 | | | Manhattan Beach | CA | 90267 |
| OP9b | Thomas Carpenter | 1881 Kimbrough Drive | | | Convington | TN | 38019-0000 |
| OP9b | Thomas Direct Sales | 15 Monhegan St | | | Clifton | NJ | 70132009 |
| OP9b | Thomas J. O'Halloran | 14400 Seneca Road | | | Darnestown | MD | 20874 |
| OP9b | Thomas Reichhardt | 509 Beardsley | | | Bakersfield | CA | 93308 |
| OP9b | Thomas Richard D Arco | 6053 Enfield Pl | | | Riverside | CA | 92506 |
| OP9b | Thompson, Sarah A | 1526 Mccrea Dr | | | Lutz | FL | 33549 |
| OP9b | Thompson, Stephen C | 18545 Country Pine Rd | | | Perris | CA | 92570 |
| OP9b | THOMSON FINANCIAL CORPORATE GROUP | P.O. BOX 5136 | | | CAROL STREAM | IL | 60197-5137 |
| OP9b | Thomson West | 610 Opperman Dr | D6 11 3807 | | Eagan | MN | 55123 |
| OP9b | Thorp & Company Appraisal Service | 150 Alhambra Circle Ste 900 | | | Coral Gables | FL | 33134 |
| OP9b | Thuy Cure | 9962 Bixby Circle | | | Villa Pk | CA | 92861 |
| OP9b | THUY LUU | 2539 BLUE ROCK | | | SAN JOSE | CA | 95133 |
| OP9b | Tillman, Carleen M | 3620 Peppervine Pl | | | Wesley Chapel | FL | 33543 |
| OP9b | Tim Manning | 19994 Shoshonee Rd | | | Apple Valley | CA | 92307 |
| OP9b | Time Warner Communications | P.O.Box  741803 | | | Cincinnati | OH | 45274-1803 |
| OP9b | Timothy D Moore | | | | | | |
| OP9b | Timothy G McFarlin | PO Box 6035 | | | Irvine | CA | 92616 |
| OP9b | Timothy Gilmore - Borr | 230 4th St | | | Kingston | TN | 37763-0000 |
| OP9b | Timothy Hurley | | | | | | |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 274 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OP9b | TKSC-TSUCHIYAMA KAINO SUN & CARTER | 17911 Von Karman Ave, Suite #250 | | | Irvine | CA | 92614 |
| OP9b | TMG Financial Services, Inc. | 2400 E. Katella Ave. | Suite # 150 | | Anaheim | CA | 92806 |
| OP9b | T-Mobile Usa, Inc. | P.O. Box 742596 | | | Cincinnati | OH | 45274-2596 |
| OP9b | TNT Messenger Service | 5220 E. Pima St. | | | Tucson | AZ | 85712 |
| OP9b | Tom Brown | Thomas E. Brown III, SRA | 183 Atlantic Ave. | | Shreveport | LA | 71105 |
| OP9b | Tom Garland Appraisals | 221 15th St. | | | Seal Beach | CA | 90740 |
| OP9b | Tom Mcreynolds | 7720 N Placita De Posada | | | Tucson | AZ | 85704 |
| OP9b | Tommy O Lozano | 1537 Fountain Street | | | Colorado Springs | CO | 80910-0000 |
| OP9b | Tony Elliott Cannon | 7161 Alameda | | | Goleta | CA | 93117 |
| OP9b | Tony Williams - Borr | 600 Ridge Peaks Drive | | | Collierville | TN | 38017-0000 |
| OP9b | Torrence McKnight - Borr | 5249 Millers Glen Lane | | | Memphis | TN | 38125 |
| OP9b | Toshiba America Business Solutions | 2 Musick | | | Irvine | CA | 92818 |
| OP9b | Touk, Komarith | 154 North Rose Blossom Ln | | | Anaheim | CA | 92807 |
| OP9b | Town & Country Realtors Inc | Law Offices Of Brian Deamicis | 2200 L St | | Sacramento | CA | 95816 |
| OP9b | Town Park Renaissance Llc | 2303 Cumberland Pkwy | | | Atlanta | GA | 30339 |
| OP9b | Tracy Tuck | 9799 Ogden Court | | | Thornton | CO | 80229-0000 |
| OP9b | Tradewinds Appraisal, LLC | P.O. Box 2299 | | | Wailuku | HI | 96793 |
| OP9b | Trans Union Settlement Solutions | 5300 Brandywine Pkwy | | | Wilmington | DE | 19803 |
| OP9b | Trans-Box Systems, Inc | TRANS-BOX SYSTEMS, INC | | | PO BOX 23400 | OAKLAND, CA 94615-9719 | |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 275 of 288

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OP9b | Transunion Settlement Solutions | 303 Williams Ave SW, Ste 711 | | | Huntsville | AL | 35801 |
| OP9b | TransUnion, LLC | P.O. Box 99506 | | | Chicago | IL | 60693-9506 |
| OP9b | Treasure Valley Coffee, Inc | 11875 PRESIDENT DR. | | | BOISE | ID | 83713 |
| OP9b | Trevor Justus | 1909 Yorktown Avenue | | | Fort Collins | CO | 80526-0000 |
| OP9b | Triad Guaranty Insurance | 101 SOUTH STRATFORD ROAD | | | WINSTON-SALEM | NC | 27104 |
| OP9b | Tropex | 3220 Whitfield | | | Sarasota | FL | 34243 |
| OP9b | Trott & Trott | 30150 Telegraph Road | Suite 100 | | Bingham Farms | MI | 48025 |
| OP9b | True Value Appraisal | 16203 Oakmanor Dr | | | Tampa | FL | 33624 |
| OP9b | Trueland, Nancy L | 515 Bellview Ave | | | Clayton | NJ | 08312 |
| OP9b | Truly Nolen of America, Inc | 2143 W ACOMA BLVD | | | LAKE HAVQASU | AZ | 86403 |
| OP9b | TUAN ANH LUC | 1264 SAGEMILL | | | SAN JOSE | CA | 95121 |
| OP9b | Tucson Association of Realtors, Inc | Chrystal Hartman | 2445 N. Tucson Blvd | | Tucson | AZ | 85718 |
| OP9b | Tucson Business Interiors, Inc | | | | | | |
| OP9b | Tucson Lifestyle/conley Magazine | 801 N Barstow St | PO Box 7 | | Waukesha | WI | 53187 |
| OP9b | Turlington & Colombo Appraisal Svcs. | P.O. Box 253 | | | Henderson | TX | 75653-0253 |
| OP9b | U S Bank National Association as Trustee GSR Mortgage Loan Trust 2006 10F | Attn Steven Heim | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 276 of 288

EXHIBIT A -- SERVICE LIST
Parties Voting on Plan

| | | | | | | |
|---|---|---|---|---|---|---|
| OP9b | U S Bank National Association as Trustee GSR Mortgage Loan Trust 2006 4F | Attn Steven Heim | 50 S Sixth St Ste 1500 | Minneapolis | MN | 55402 |
| OP9b | Ukiah Daily Journal | dba UKIAH DAILY JOURNAL | 590 SOUTH SCHOOL ST | UKIAH | CA | 95482 |
| OP9b | ULINE | ULINE | | 2200 South Lakeside Drive | Waukegan, IL  60085 | Attn: Accounts Receivable |
| OP9b | Ulrica Brooks | 1779 Kirby Pkwy #1 | | Germantown | TN | 38138 |
| OP9b | Ultimate Staffing Services | Abacus Staffing for Accounting Alliance | Staffing ,Roth staffing Dept. 8892 | Los Angeles | CA | 90084-8892 |
| OP9b | Unified Technical Inc | 23172 Plaza Pointe Dr Ste 240 | | Laguna Hills | CA | 92653 |
| OP9b | Uniform Consumer Credit Code | State of Colorado | 1525 Sherman St., 5th Floor | Denver | CO | 80203 |
| OP9b | United Insurance Company of America | 400 S 4th St 3rd Fl | | Las Vegas | NV | 89101 |
| OP9b | Universal American Mortgage Co | 700 NW 107 Ave., 3rd Floor | | Miami | FL | 33172 |
| OP9b | Universal Tax - New Address | P.O. Box 155 | | Eustis | FL | 32727 |
| OP9b | Universal Tax Service Inc | PO Box 155 | | Eustis | FL | 32727 |
| OP9b | U-Payless Real Estate, LLC | 4345 Beverly Street, Suite F | | Colorado Springs | CO | 80918 |
| OP9b | US Bank National Association as Trustee | Attn Steve Heim | 50 S Sixth St Ste 1500 | Minneapolis | MN | 55402 |
| OP9b | US Bank National Association as Trustee | Attn Steve Heim | 50 S Sixth St Ste 1500 | Minneapolis | MN | 55402 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 277 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OP9b | US Bank National Association as Trustee | Attn Steve Heim | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 |
| OP9b | US Bank National Association as Trustee | Attn Steven Heim | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 |
| OP9b | US Bank National Association as Trustee Asset Backed Securities Corporation Home Equity Loan Trust Series 2003 HE7 | Dorsey & Whitney LLP | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 |
| OP9b | US Bank National Association as Trustee Asset Backed Securities Corporation Home Equity Loan Trust Series 2004 HE7 | Dorsey & Whitney LLP | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 |
| OP9b | US Bank National Association as Trustee Asset Backed Securities Corporation Home Equity Loan Trust Series 2004 HE8 | Attn Steven Heim | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 278 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OP9b | US Bank National Association as Trustee Asset Backed Securities Corporation Home Equity Loan Trust Series 2005 HE8 | Dorsey & Whitney LLP | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 |
| OP9b | US Bank National Association as Trustee Asset Backed Securities Corporation Home Equity Loan Trust Series NC2004 HE5 | Dorsey & Whitney LLP | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 |
| OP9b | US Bank National Association as Trustee Asset Backed Securities Corporation Home Equity Loan Trust Series NC2004 HE6 | Dorsey & Whitney LLP | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 |
| OP9b | US Bank National Association as Trustee Asset Backed Securities Corporation Home Equity Loan Trust Series NC2005 HE4 | Dorsey & Whitney LLP | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 279 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OP9b | US Bank National Association as Trustee Asset Backed Securities Corporation Home Equity Loan Trust Series NC2005 HE8 | Attn Steven Heim | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 |
| OP9b | US Bank National Association as Trustee Asset Backed Securities Corporation Home Equity Loan Trust Services NC2006 HE2 | Dorsey Whitney LLP | 50 S Sixth St | Ste 1500 | Minneapolis | MN | 55402 |
| OP9b | US Bank National Association as Trustee MASTR Asset Backed Securities Trust Series 2005 NC2 | Dorsey & Whitney LLP | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 |
| OP9b | US Bank National Association as Trustee MASTR Asset Backed Securities Trust Series 2006 NC2 | Dorsey & Whitney LLP | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 |
| OP9b | US Bank National Association as Trustee MASTR Asset Backed Securities Trust Series 2006 NC3 | Dorsey Whitney LLP | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 280 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OP9b | US Bank National Association as Trustee New Century Aset Backed Floating Rate Certificates Trust Series 1998 NC2 | Dorsey & Whitney LLP | 50 South 6th St Ste 1500 | | Minneoplis | MN | 55402 |
| OP9b | US Bank National Association as Trustee New Century Asset Backed Floating Rate Certificates Trust Series 1997 NC5 | Dorsey & Whitney LLP | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 |
| OP9b | US Bank National Association as Trustee New Century Home Equity Loan Series 1997 NC5 | Dorsey & Whitney LLP | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 |
| OP9b | US Bank National Association as Trustee New Century Home Equity Loan Trust Series 2001 NC1 | Dorsey & Whitney LLP | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 |
| OP9b | US Bank National Association as Trustee New Century Home Equity Loan Trust Series 2002 1 | Dorsey & Whitney LLP | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 281 of 288

EXHIBIT A -- SERVICE LIST
Parties Voting on Plan

| | | | | | | |
|---|---|---|---|---|---|---|
| OP9b | US Financial Funding Inc | 2100 W Orangewood Ave Ste 200 | | Orange | CA | 92868 |
| OP9b | Uyetake Uyetake & Associates Inc | Pioneer Plaza | 900 Fort St Mall Ste 1060 | Honolulu | HI | 96813 |
| OP9b | Valley Mailbox | PO Box 5000 | | Duvall | WA | 98019 |
| OP9b | Valley View Appraisal | 4727 E Bell Rd 45 330 | | Phoenix | AZ | 85032 |
| OP9b | Value Appraisal, LLC | | | | | |
| OP9b | Van Ausdall & Farrar, Inc | PO BOX 664250 | | INDIANAPOLIS | IN | 46266 |
| OP9b | Van Law, James Travis | 30 Fawn Run | | Glastonbury | CT | 06033 |
| OP9b | Vasiliy Kilimnik | 7605 Boriss Dr | | Chattanooga | TN | 37416-0000 |
| OP9b | Veda Bullard | 1813 E. Saunders | | Compton | CA | 90221 |
| OP9b | Ventura, Vince | PO Box 2809 | | Salem | OR | 97308 |
| OP9b | Vera Turner | 158 Medford Lane | | La Follette | TN | 37766-0000 |
| OP9b | Verizon | 3900 Washington St | | Wilmington | DE | 19802 |
| OP9b | Veronica Lucero | 3259 West Ada Place | | Denver | CO | 80219-0000 |
| OP9b | Vicki Cho Estrada | 24217 Nottingham Court | | Valencia | CA | 91355 |
| OP9b | Vicki Warren | 1053 Nod Street | | Knoxville | TN | 37932-0000 |
| OP9b | Victoria B. Bueno | | | | | |
| OP9b | Victoria Getman - Borr | 12011 Midhurst Drive | | Knoxville | TN | 37922-0000 |
| OP9b | Village Capital & Investment, LLC | 16000 Horizon Way, Suite 600 | | Mt. Laurel | NJ | 8054 |
| OP9b | Vince Mazure | 19 Hillgrass | | Irvine | CA | 92603 |
| OP9b | Vincent Cordaro | 815 East Avenida De Los Arboles | | Thousand Oaks | CA | 91360 |
| OP9b | Viola, Alice G | 5157 Merganser Way | | Bensalem | PA | 19020 |
| OP9b | Vip Express, Inc | P.O. BOX 5034 | | KATY | TX | 77491-5034 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 282 of 288

EXHIBIT A -- SERVICE LIST
Parties Voting on Plan

| | | | | | | |
|---|---|---|---|---|---|---|
| OP9b | VIRGIL MUNSON | 20812 THORNLAKE | | LAKEWOOD | CA | 90715 |
| OP9b | Vision Global Solutions LLC | 345 Rouser Rd Bldg No 5 | | Coraopolis | PA | 15108 |
| OP9b | Vision Service Plan - CA | 3333 Quality Dr | | Rancho Cordova | CA | 95670-7985 |
| OP9b | Vista Imaging Supplies, Inc | 11933 Goshen | | Los Angeles | CA | 90049 |
| OP9b | Vital Signing Inc | 5905 Brockton Ave Ste E | | Riverside | CA | 92506 |
| OP9b | Vitasa, Tricia | 21915 Wyandotte St | | Canoga Pk | CA | 91303 |
| OP9b | Voice Retrival & Information Service,Inc | 3222 Skylane Dr. Bldg 100 | | Carrollton | TX | 75006 |
| OP9b | Vonvriette Mcghee | 4621 Spaniel Cove | | Memphis | TN | 38141-0000 |
| OP9b | Vulcan Financial Corp | 100 Vincent Ave., Suite 406 | | West Covina | CA | 91790 |
| OP9b | Wade Robert Wright | 1163 Washington Street | | Craig | CO | 81625-0000 |
| OP9b | Wagonheim & Associates, LLC | 303 International Circle, Suite 390 | | Hunt Valley | MD | 21030 |
| OP9b | Wagstaff, Thomas J | 3310 Sw 195th Terrace | | Miramar | FL | 33029 |
| OP9b | Walburn, Stephen Sean | 1001 Tall Tree Ct | | Westerville | OH | 43081 |
| OP9b | Wall Street Mortgage Bankers, Ltd | 1111 Marcus Avenue | | Lake Success | NY | 11042 |
| OP9b | Warfel Anita N | 706 Meadow Dr | | Camp Hill | PA | 17011 |
| OP9b | Warner Express Delivery, Inc. | 21600 Oxnard Street Suite 123 | | Woodland Hills | CA | 91367 |
| OP9b | Warner Express Services, Inc | 23446 Balmoral Lane | | West Hills | CA | 91307 |
| OP9b | Warnock, John S | 4612 Ayron Terrace | | Palm Harbor | FL | 34685 |
| OP9b | Warren J Licata | 3196 Hannover St | | Corona | CA | 92882 |
| OP9b | Warren, Teresa Christine | 40 Highland Ave | | Cambridge | MA | 02186 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 283 of 288

EXHIBIT A -- SERVICE LIST
Parties Voting on Plan

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OP9b | Washington Mutual Bank | Washington Mutual Bank | 623 Fifth Ave 17th Fl | | New York | NY | 10022 |
| OP9b | Washington Mututal Bank | 1301 Second Ave Wmc1007 | | | Seattle | WA | 98101 |
| OP9b | Water Event | P.O. Box 814449 | | | Dallas | TX | 75381 |
| OP9b | Water Factory Systems Inc. | 1421 Edinger Ave Ste A | | | Tustin | CA | 92780-6287 |
| OP9b | Watt, Richard Hawthorne | 17313 E Weaver Dr | | | Aurora | CO | 80016 |
| OP9b | Wayne Britsch | 15 Belmont Pl | | | Maryville | IL | 62062 |
| OP9b | Wayne Katz | 734 Maritime Way | | | North Palm Beach | FL | 33410 |
| OP9b | WCR Cape Coral Chapter | 637 J Ave | | | Coronado | CA | 92118 |
| OP9b | We Can Do That, Inc. - Amie Topete | | | | | | |
| OP9b | We Energies | PO BOX 2089 | | | MILWAUKEE | WI | 53201-2089 |
| OP9b | Webtrend - FGS-CA, Inc. | Webtrend | 5401 Jurupa Street | | Ontario | CA | 91761 |
| OP9b | Wedding And Party Guide | | | | | | |
| OP9b | Weiyuan Lin | 18 Cielito Drive | | | San Francisco | CA | 94134 |
| OP9b | Wells Fargo Bank NA | Hunton & WIlliams LLP | Riverfront Plz E Tower | 951 E Byrd St | Richmond | VA | 23219 |
| OP9b | Wells Fargo Bank NA | Hunton & WIlliams LLP | Riverfront Plz E Tower | 951 E Byrd St | Richmond | VA | 23219 |
| OP9b | Wells Fargo Bank NA | Hunton & WIlliams LLP | Riverfront Plz E Tower | 951 E Byrd St | Richmond | VA | 23219 |
| OP9b | Wells Fargo Bank NA | Hunton & WIlliams LLP | Riverfront Plz E Tower | 951 E Byrd St | Richmond | VA | 23219 |
| OP9b | Wells Fargo Bank NA | Hunton & WIlliams LLP | Riverfront Plz E Tower | 951 E Byrd St | Richmond | VA | 23219 |
| OP9b | Wells Fargo Bank NA | Hunton & WIlliams LLP | Riverfront Plz E Tower | 951 E Byrd St | Richmond | VA | 23219 |
| OP9b | Wells Fargo Bank, NA | Financial Processing Dept 13314 | Attn: Lynn Spencer (X2803-03C) | 4800 W. Wabash Ave. | Springfield | IL | 62711 |
| OP9b | Wells Fargo Bank, NA | Orange Coast Regional | Commercial Banking Office | | 2030 Main Street | Suite | 900 |
| OP9b | Wells Fargo Bank, NA | PO BOX 6434 | | | CAROL STREAM | IL | 60197-6434 |
| OP9b | Wells Fargo Financial Leasing Inc | 800 Walnut St MAC F4031 050 | | | Des Moines | IA | 50309 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 284 of 288

| | | | | | | |
|---|---|---|---|---|---|---|
| OP9b | Wenatchee World | PO Box 1511 | | Wenatchee | WA | 98807 |
| OP9b | Wendy J. Morones | 6170 Buena | | Atascadero | CA | 93422 |
| OP9b | West Penn Appraisers, Inc. | 3996 Mount Royal Blvd. | | Allison Park | PA | 15101 |
| OP9b | West Side - Hammer Electric | 1325 Clay St | | Bethlehem | PA | 18016 |
| OP9b | Western Business Forms & Supplies | Western Business Forms & Supplies | 14917 NE269th Street | Battle Ground | WA | 98604-9761 |
| OP9b | Western Capital Mortgage | 500 N State College Blvd Ste 1470 | | Orange | CA | 92868 |
| OP9b | Western Residential Mortgage, Inc | 300 W Clarendon 475 | | Phoenix | AZ | 85013 |
| OP9b | Western Security Appraisal Services, PS | PO BOX 874 | | MOSES LAKE | WA | 98837 |
| OP9b | Western waste Services | 1560 Eldridge Ave | Box 603 | Twin Falls | ID | 83303 |
| OP9b | Westmark Appraisal Group | PO BOX 6554 | | COLORADO SPRINGS | CO | 80934 |
| OP9b | Wetzel, Mark W | 15649 Indian Queen Dr | | Odessa | FL | 33556 |
| OP9b | White Kathy L | 3427 Castle Rock Rd | | Diamond Bar | CA | 91765 |
| OP9b | White Marlene | 7230 Leaning Oak | | Houston | TX | 77088 |
| OP9b | White, Beverly | 1947 Beach Dr Se | | St Petersburg | FL | 33705 |
| OP9b | Whitenight, Eric C | 1060 Villaggio Cir | | Vacaville | CA | 95688 |
| OP9b | Whittington, Diane | 1105 Cardinal Creek Pl | | Oviedo | FL | 32765 |
| OP9b | Wholesale America Mortgage, Inc | 6200 Stoneridge Mall Road Suite 2 | | Pleasanton | CA | 94588 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 285 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | |
|---|---|---|---|---|---|---|
| OP9b | Willamette Publishing Company | 740 82nd Drive | | Gladstone | OR | 97027 |
| OP9b | Willamette Valley Appraisal | WILLAMETTE VALLEY APPRAISAL SERVICE | PO BOX 1247 | ALBANY | OR | 97321-0539 |
| OP9b | William Anthony Cline | | | | | |
| OP9b | William Davenport | 5812 Leslie Ave | | Nashville | TN | 37209-0000 |
| OP9b | William J Granicher | 1281 East Ave Ste 150 | | Chico | CA | 95926 |
| OP9b | William J. Lyon & Associates, Inc | PO BOX 708 | | LUFKIN | TX | 75902-0708 |
| OP9b | William L. Hooper | 1906 Thelma Lane | | Pasadena | TX | 77502 |
| OP9b | William L. Maness | | | | | |
| OP9b | William O'Donnell | 4585 Eastcrest Circle West | | Colorado Springs | CO | 80916-0000 |
| OP9b | William Roland | 2011 Lincoln | | San Jose | Ca | 95125 |
| OP9b | William Woods | | | | | |
| OP9b | Williams & Prochaska, P.C. | 401 Church Street, Suite 2600 | | Nashville | TN | 37219 |
| OP9b | Williams, Paul E | 7619 E Charter Oak Rd | | Scottsdale | AZ | 85260 |
| OP9b | Williamson, David A | 1069 Barry Ln | | Gallatin | TN | 37066 |
| OP9b | Wilma A. Ortega | 10321 Rhiems | | Anaheim | CA | 92804 |
| OP9b | Wilson Rojas | 9024 Willis | | Panorama City Area | Ca | 91402 |
| OP9b | Wilson, Tracy L | 6 Giverny | | Newport Coast | CA | 92687 |
| OP9b | Window Medics of Central Illinois | 1607 Visa Drive Ste 1-A | | Normal | IL | 61761 |
| OP9b | Winstream | 1720 Galleria Blvd | | Charlotte | NC | 28270 |
| OP9b | Winthrop Valuations | WINTHROP VALUATIONS | 9476 GULL CIRCLE | FOUNTAIN VALLEY | CA | 92708 |
| OP9b | Wkrs Am | 8500 Greenbay Rd | | Pleasant Prairie | WI | 53148 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | |
|---|---|---|---|---|---|---|
| OP9b | WM Specialty Mortgage LLC | Washington Mutual Bank | 623 Fifth Ave 17th Fl | | New York | NY | 10022 |
| OP9b | Wolf, Colleen A | 703 Pearl St | | | Redondo Beach | CA | 90277 |
| OP9b | Wolfe & Wyman Llp | Yaron Shaham Esq | 5 Park Plaza Ste 1100 | | Irvine | CA | 92614-5979 |
| OP9b | Wolters Kluwer | 8832 Innovation Way | | | Chicago | IL | 60682-0088 |
| OP9b | Women's Council of Realtors | P.O. Box 971692 | | | El Paso | TX | 79997 |
| OP9b | Woodfield Country Club | 3650 Club Pl | | | Boca Raton | FL | 33496 |
| OP9b | WPO Business Solutions | 2043 Westcliff Drive 305 | | | Newport Beach | CA | 92660 |
| OP9b | Wyatt Appraisal Services, Inc. | 2259 Springflower Dr | | | Clearwater | FL | 33763 |
| OP9b | Wyman Funding Group, Inc. | 25255 Cabot Road | Suite 213 | | Laguna Hills | CA | 92653 |
| OP9b | Xerox Capital Services, LLC | 5500 Pearl Street | | | Rosemont | IL | 60018-5300 |
| OP9b | Yelena A Cusimano | | | | | | |
| OP9b | Yellow Pages, Inc. | P.O. Box 53190 | | | Irvine | CA | 92619 |
| OP9b | Yen Linh Thi Doan | 7205 Zest | | | San Diego | CA | 92139 |
| OP9b | Yerington & Smith Valley H.S. Rodeo Club | | | | | | |
| OP9b | Yesenia Jimenez | 14619 Olive | | | Baldwin Park | CA | 91706 |
| OP9b | YesMail, Inc. | 5711 S. 86th Circle | | | Omaha | NE | 68127 |
| OP9b | Young, Bill M | 2006 Myrtle Wood Rd | | | Baltimore | MD | 21209 |
| OP9b | YP.Com | ATTN: ACCOUNTING DEPT | 101 CONVENTION CENTER DR, STE 1002 | | LAS VEGAS | NV | 89109 |
| OP9b | Zac Scott | 721 Navarre Ave. | | | Coral Gables | FL | 33134 |
| OP9b | Zach, Ron M | 4620 Oakdale St | | | Bellaire | TX | 77401 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 287 of 288

**EXHIBIT A -- SERVICE LIST**
**Parties Voting on Plan**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OP9b | Zachidny Appraisal Group | ZACHIDNY APPRAISAL GROUP | 9302 SPRING MILL ROAD | | INDIANAPOLIS | IN | 46260 |
| OP9b | Zacour & Associates | 128 Thunderbird Dr Ste E | | | El Paso | TX | 79912 |
| OP9b | Zacour & Associates Inc | 128 Thunderbird Dr Ste E | | | El Paso | TX | 79912 |
| OP9b | Zaldy Macam | | | | | | |
| OP9b | Zee Medical, Inc. | 501 W. Lake Street | Suite #200 | | Elmhurst | IL | 60126 |
| OP9b | Zenaida Tanagon | 2940 Stanhope | | | San Jose | CA | 95121 |

New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC)

Page 288 of 288