IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
: Chapter 11
In re: :
: Case No. 07-10416 (KJC)
NEW CENTURY TRS HOLDINGS, INC., :
a Delaware corporation, et al., [1] : Jointly Administered
:
Debtors :
: Re: Docket No. 5023, 5024 and 5025
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

**DECLARATION OF SERVICE**

I, Jamie L. Edmonson, a Director with XRoads Case Management Services, LLC and a member of the bar of this Court, hereby declare that on February 22, 2008, I caused true and correct copies of the following to be served upon the attached Exhibit A by United States Postal Service First Class Mail:

- **Debtors' Fourteenth Omnibus Objection: Substantive Objection Pursuant to 11 U.S.C. §§ 502, 503, 506 and 507, Bankruptcy Rules 3007 and 9014, and Local Rule 3007-1 to Certain (A) Books and Records Claims; (B) Equity Claims; (C) Multiple-Debtor Duplicate Claims; and (D) Reduced and/or Reclassified Claims** [Docket No. 5023]

- **Debtors' Fifteenth Omnibus Objection to Claims: Non-Substantive Objection Pursuant to 11 U.S.C. §§ 502, 503, 506 and 507, Fed. R. Bankr. P. 3007 and 9014, and Del. Bankr. L.R. 3007-1 to Certain (A) Amended and Superseded Claims; (B) Duplicate Claims; (C) Late Filed Claims; and (D) No Supporting Documentation Claims** [Docket No. 5024]

- **Debtors' Non-Substantive Objection Pursuant to 11 U.S.C. § 502, Fed. R. Bankr. P. 3007 and 9014 and Del. Bankr. L.R. 3007-1 to Claim of Internal Revenue Service for Which Insufficient Documentation is Attached to the Filed Proof of Claim** [Docket No. 5025]

---

[1] The Debtors are the following entities: New Century Financial Corporation (f/k/a New Century REIT, Inc.), a Maryland corporation; New Century TRS Holdings, Inc. (f/k/a New Century Financial Corporation), a Delaware corporation; New Century Mortgage Corporation (f/k/a JBE Mortgage) (d/b/a NCMC Mortgage Corporate, New Century Corporation, New Century Mortgage Ventures, LLC), a California corporation; NC Capital Corporation, a California corporation; Home 123 Corporation (f/k/a The Anyloan Corporation, 1800anyloan.com, Anyloan.com), a California corporation; New Century Credit Corporation (f/k/a Worth Funding Incorporated), a California corporation; NC Asset Holding, L.P. (f/k/a NC Residual II Corporation), a Delaware limited partnership; NC Residual III Corporation, a Delaware corporation; NC Residual IV Corporation, a Delaware corporation; New Century R.E.O. Corp., a California corporation; New Century R.E.O. II Corp., a California corporation; New Century R.E.O. III Corp., a California corporation; New Century Mortgage Ventures, LLC (d/b/a Summit Resort Lending, Total Mortgage Resource, Select Mortgage Group, Monticello Mortgage Services, Ad Astra Mortgage, Midwest Home Mortgage, TRATS Financial Services, Elite Financial Services, Buyers Advantage Mortgage), a Delaware limited liability company; NC Deltex, LLC, a Delaware limited liability company; NCoral, L.P., a Delaware limited partnership.

Additionally, on February 22, 2008, I caused true and correct copies of the following to be served on the parties listed on the attached Exhibit B by United States Postal Service First Class Mail:

- **Debtors' Fourteenth Omnibus Objection: Substantive Objection Pursuant to 11 U.S.C. §§ 502, 503, 506 and 507, Bankruptcy Rules 3007 and 9014, and Local Rule 3007-1 to Certain (A) Books and Records Claims; (B) Equity Claims; (C) Multiple-Debtor Duplicate Claims; and (D) Reduced and/or Reclassified Claims** [Docket No. 5023]

Additionally, on February 22, 2008, I caused true and correct copies of the following to be served on the parties listed on the attached Exhibit C by United States Postal Service First Class Mail:

- **Debtors' Fifteenth Omnibus Objection to Claims: Non-Substantive Objection Pursuant to 11 U.S.C. §§ 502, 503, 506 and 507, Fed. R. Bankr. P. 3007 and 9014, and Del. Bankr. L.R. 3007-1 to Certain (A) Amended and Superseded Claims; (B) Duplicate Claims; (C) Late Filed Claims; and (D) No Supporting Documentation Claims** [Docket No. 5024]

Dated:  February 28, 2008

/s/ Jamie L. Edmonson
Jamie L. Edmonson (No. 4247)
XROADS CASE MANAGEMENT
 SERVICES, LLC
1821 E. Dyer Road, Suite 225
Santa Ana, California  92705
Telephone:  (949) 567-1600

# Exhibit A

Exhibit A
Core / 2002 List
First Class Mail Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Party/Function |
|---|---|---|---|---|---|---|---|---|
| 500 Eagles Landing LLC | David A Meskan Manager | 2100 Green St Apt 404 | | San Francisco | CA | 94123 | | Creditor |
| Akin Gump Strauss Hauer & Feld LLP | James R Savin Esq David M Dunn Esq & Joanna F Newdeck Esq | 1333 New Hampshire Ave NW | | Washington | DC | 20036 | | Counsel for ChoicePoint Inc |
| Aldine Independent School District | Susan R Fuertes | 14910 Aldine Westfield Rd | | Houston | TX | 77032 | | Counsel for Aldine Independent School District |
| Allen & Overy LLP | Ken Coleman Esq | 1221 Avenue of the Americas | | New York | NY | 10020 | | Counsel for Barclays Bank PLC and Barclays Capital |
| Angelo Gordon & Co | Jed A Hart | 245 Park Ave 26th Fl | | New York | NY | 10167 | | Counsel for Angelo Gordon & Co |
| Archer & Greiner | Charles J Brown III & J Jackson Shrum | 300 Delaware Ave | Ste 1376 | Wilmington | DE | 19801 | | Counsel for Countrywide Home Loans Inc dba Americas Wholesale Lender |
| Arnold & Porter | Richard M Lucas Esq & Charles A Malloy Esq | 555 Twelfth St NW | | Washington | DC | 20004 | | Counsel for Tamares Real Estate Holdings Inc Plaza Americas Office Development LLC and Plaza Office Realty II LLC |
| Ashby & Geddes PA | Don A Beskrone Esq | 500 Delaware Ave | 8th Fl PO Box 1150 | Wilmington | DE | 19899 | | Counsel for Safeco Financial Insitutition Solutions Inc |
| Ashby & Geddes PA | William P Bowden & Gregory A Taylor | 500 Delaware Ave | 8th Fl PO Box 1150 | Wilmington | DE | 19899 | | Counsel for USB Real Estate Securities Inc |
| Ashcroft Wiles Ammann LLP | Anna S Raman Esq | 1000 SW Broadway | Ste 1500 | Portland | OR | 97205 | | Counsel for Directors Mortgage Inc |
| Attorney for SIRVA Relocation | Glenn M Reisman Esq | Two Corporate Dr Ste 234 | | Shelton | CT | 06484 | | Counsel for SIRVA Relocation |
| Attorney Generals Office | Bankruptcy Department | Carvel State Office Bldg 820 N French St 8th Fl | | Wilmington | DE | 19801 | | Governmental Agency |
| Attorney General's Office | Bankruptcy Department | Capitol Station PO Box 12548 | | Austin | TX | 78711-2548 | | Governmental Agency |
| Attorney General's Office | Bankruptcy Department | 1300 I St Ste 1740 | | Sacramento | CA | 95814 | | Governmental Agency |
| Attorney General's Office | Bankruptcy Department | 200 St Paul Place | | Baltimore | MD | 21202-2202 | | Governmental Agency |
| Baker & Hostetler LLP | Donald A Workman Esq | 1050 Connecticut Ave NW Ste 1100 | | Washington | DC | 20036 | | Counsel for Fidelity National Information Services |
| Barclays Bank PLC | Mark Manski Esq | 200 Park Ave | | New York | NY | 10166 | | Creditor |
| Bartlett Hackett Feinberg PC | Frank F McGinn Esq | 155 Federal St 9th Fl | | Boston | MA | 02110 | | Counsel for Iron Mountain Information Management Inc |
| Bayard PA | Charlene D Davie Esq | 222 Delaware Ave Ste 900 | | Wilmington | DE | 19801 | | Counsel for IBM |
| Bayard PA | Neil B Glassman Esq & Steven M Yoder Esq | 222 Delaware Ave Ste 900 | | Wilmington | DE | 19801 | | Counsel for Natixis Real Estate Capital Inc |
| Becket and Lee LLP | Gilbert B Weisman | PO Box 3001 | | Malvern | PA | 19355-0701 | | Counsel for American Express Travel Related Svcs Co |
| Bernstein Litowitz Berger & Grossman LLP | Blair A Nicholas Esq | 12481 High Bluff Dr Ste 300 | | San Diego | CA | 92130 | | Counsel for New York State Teachers Retirement System |
| Bernstein Litowitz Berger & Grossman LLP | Salvator J Graziano Esq | 1285 Avenue of the Americas | | New York | NY | 10019 | | Counsel for New York State Teachers Retirement System |
| Bernstein Shur Sawyer & Nelson PA | Robert J Keach | 100 Middle St | PO Box 9729 | Portland | ME | 04104-5029 | | Counsel for Plan Beneficiaries |
| Bialson Bergen & Schwab | Thomas M Gaa | 2600 El Camino Real | Ste 300 | Palo Alto | CA | 94306 | | Counsel for Cisco Systems Capital Corp |
| Bifferato Gentilotti LLC | Ian Connor Bifferato Esq & Garvan F McDaniel Esq | 800 N King St Plz Level | | Wilmington | DE | 19801 | | Counsel for CB Richard Ellis Corporate Facilities Management Inc |
| Binder & Malter LLP | Julie H Rome Banks Esq | 2775 Park Ave | | Santa Clara | CA | 95050 | | Counsel for Cranbrook Realty Investment Fund LP dba Muir Parkway Office Center |
| Bingham McCutchen LLP | Andrew J Gallo Esq | 150 Federal St | | Boston | MA | 02110 | | Counsel for DB Stuctured Products Inc |
| Bingham McCutchen LLP | Richard H Agins Esq | One State St | | Hartford | CT | 06103-3178 | | Counsel for DB Stuctured Products Inc |
| Bingham McCutchen LLP | Robert M Dombroff Esq & Steven Wilamowsky Esq | 399 Park Ave | | New York | NY | 10022-4689 | | Counsel for DB Stuctured Products Inc |
| Blank Rome LLP | Bonnie Glantz Fatell | Chase Manhattan Centre | 1201 Market Street  Suite 800 | Wilmington | DE | 19801 | | Counsel for Creditors' Committee |
| Bloom Murr & Accomazzo PC | Eric Accomazzo & Torben Welch | 410 17th St | Ste 2400 | Denver | CO | 80202 | | Counsel for Clarion Mortgage Capital Inc |
| Brice Vander Linden & Wernick PC | Hilary B Bonial & Tyler B Jones | PO Box 829009 | | Dallas | TX | 72382-9009 | | Authorized Agent for Litton Loan Servicing LLP and Counsel for CitiMortgage |
| Broward County Revenue Collection Division | Jeffrey J Newton | Bankruptcy and Litigation Section | Government Center Annex 115 S Andrews Ave | Fort Lauderdale | FL | 33301 | | Creditor |
| Brown McCarroll LLP | Patricia B Tomasco | 111 Congress Ave Ste 1400 | | Austin | TX | 78701 | | Counsel for Ellington Management Group Inc |
| Bryan Cave LLP | Katherine M Windler Esq | 120 Broadway Ste 300 | | Santa Monica | CA | 90401-2386 | | Counsel for Countrywide Home Loans Inc and GMAC Commercial Finance LLC |
| Bryan Cave LLP | Lawrence P Gottesman Esq & Sukyoung Suh Esq | 1290 Ave of the Americas | | New York | NY | 10104 | | Counsel for Countrywide Home Loans Inc and GMAC Commercial Finance LLC |
| Buchanan Ingersoll & Rooney PC | Mary F Caloway Esq & Eric Lopez Schnabel Esq | 1000 West St Ste 1410 | | Wilmington | DE | 19801 | | Counsel for Residential Funding Company LLC |
| Cadwalader Wickersham & Taft LLP | Gregory M Petrick Esq & Angela Somers Esq | One World Financial Center | | New York | NY | 10281 | | Counsel for Natixis Real Estate Capital Inc |
| Cadwalader Wickersham & Taft LLP | Howard R Hawkins Jr Esq | One World Financial Center | | New York | NY | 10281 | | Counsel for Morgan Stanley Mortgage Capital Inc |
| Cairncross & Hempelmann PS | John R Knapp Jr | 524 2nd Ave Ste 500 | | Seattle | WA | 98104-2323 | | Counsel for Microsoft Corporation and Microsoft Licensing GP |
| California Franchise Tax Board | Bankruptcy Division Chapter 11 | PO Box 2952 | | Sacramento | CA | 95812-2952 | | Governmental Agency |
| Campbell & Levine LLC | Marla R Eskin Mark T Hurford | 800 North King Street | Suite 300 | Wilmington | DE | 19801 | | Counsel for Citigroup Global Markets Realty Group |
| Celina ISD Princeton ISD City of Princeton Richardson ISD Cedar Hill ISD City of Cedar Hill Whiteright ISD City of Whiteright City of Hurst Arlington ISD Castleberry ISD and Mansfield ISD | Perdue Brandon Fielder Collins & Mott LLP | Elizabeth Banda | PO Box 13430 | Arlington | TX | 76094-0430 | | Counsel for Celina ISD Princeton ISD City of Princeton Richardson ISD Cedar Hill ISD City of Cedar Hill Whiteright ISD City of Whiteright City of Hurst Arlington ISD Castleberry ISD and Mansfield ISD |

Exhibit A
Core / 2002 List
First Class Mail Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Party/Function |
|---|---|---|---|---|---|---|---|---|
| Chadbourne & Parke LLP | Joseph H Smolinsky & Douglas E Deutsch | 30 Rockefeller Plaza | | New York | NY | 10112 | | Counsel for Credit Suisse First Boston Capital LLC and DLJ Mortgage Capital Inc |
| Chatham County Tax Commissioner | Daniel T Powers | PO Box 8321 | | Savannah | GA | 31412 | | Creditor |
| Citigroup Global Markets Realty Corp | Susan Mills & Bobbie Theivakumaran | 390 Greenwich Street | 6th Fl | New York | NY | 10013 | | Creditor |
| City of Jacksonville | Edward C Tannen | 117 W Duval St | Ste 480 | Jacksonville | FL | 32202 | | Counsel for Mike Hogan Duval Co Tax Collector and City of Jacksonville |
| Clear Capital | Cy Epstein | 6030 Orchard Ave | | Richmond | CA | 94804 | | Counsel for Clear Capital.com, Inc |
| Cohen & Grigsby PC | Thomas D Maxson Esq | 11 Stanwix St 15th Fl | | Pittsburgh | PA | 15222-1319 | | Counsel for National Field Representatives Inc |
| Comptroller of Public Accounts | Bankruptcy Department | Lyndon B Johnson State Office Building | 111 E 17th St | Austin | TX | 78774 | | Governmental Agency |
| Comptroller of Public Accounts Texas | Jay W Hurst | Bankruptcy & Collections Division | PO Box 12548 | Austin | TX | 78711-2548 | | Comptroller of Public Accounts of the State of Texas |
| Connolly Bove Lodge & Hutz LLP | Jeffrey C Wisler Esq & Marc J Phillips Esq | The Nemours Bldg | 1007 N Orange St PO Box 2207 | Wilmington | DE | 19899 | | Counsel for Coremetrics Inc |
| Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq & Marc J Phillips Esq | The Nemours Bldg | 1007 N Orange St PO Box 2207 | Wilmington | DE | 19899 | | Counsel for Washington Mutual |
| Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq & Marc J Phillips Esq | 1007 N Orange St | | Wilmington | DE | 19801 | | Counsel for Plaintiffs in the action entitled Rubio, et. al. v. New Century Mortgage Corporation |
| Contrarian Capital Management LLC | Mark Lee | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 | | Creditor |
| Cooley Godward Kronish LLP | Gregg S Kleiner | 101 California St 5th Fl | | San Francisco | CA | 94111-2222 | | Creditor |
| Coremetrics Inc | Seth R Weissman Esq VP & General Counsel | 1840 Gateway Dr Ste 320 | | San Mateo | CA | 94404 | | Creditor |
| Countrywide Home Loans Inc | Paul T Liu Esq & John Guerry Esq | 5220 Las Virgenes Rd | MS AC 11 | Calabasas | CA | 91302 | | Counsel for Countrywide Home Loans Inc |
| Cross & Simon LLC | Christopher P Simon & Kevin S Mann | 913 N Market St 11th Fl | | Wilmington | DE | 19899-1380 | | Counsel for PC Associates |
| David G Baker Esq | | 105 Union Wharf | | Boston | MA | 02109 | | Counsel for Diane Oliveira |
| Day Pitney LLP | Amish R Doshi Esq | 7 Times Sq | | New York | NY | 10036-7311 | | Counsel for Day Pitney LLP |
| Deckelbaum Ogens & Raftery Chtd | Bryn H Sherman Esq | 3 Bethesda Metro Center Ste 200 | | Bethesda | MD | 20814 | | Counsel for 816 Connecticut Ave LP |
| Delaware Department Of Justice | Bankruptcy Department | Division Of Securities | 820 N French St 5th Fl | Wilmington | DE | 19801 | | Governmental Agency |
| Delaware Dept Of Labor | Secretary | 4425 N Market St | 4th Fl | Wilmington | DE | 19802 | | Governmental Agency |
| Delaware Dept Of Natural Resources & Environmental Control | Bankruptcy Department | John A Hughes Secretary | 89 Kings Hwy | Dover | DE | 19901 | | Governmental Agency |
| Delaware Sec of State | Division of Corporations | Franchise Tax Division | PO Box 7040 | Dover | DE | 19903 | | Governmental Agency |
| Division of Unemployment Ins | Department of Labor | 4425 N Market St | | Wilmington | DE | 19802 | | Governmental Agency |
| Dorsey & Whitney LLP | Chris Lenhart Esq | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402-1498 | | Counsel for Residential Funding Company LLC |
| Douglas J DeGlopper | Attorney for Marion County Treasurer | 318 E 64th St | | Indianapolis | IN | 46220 | | Counsel for Marion County Treasurer |
| Drinker Biddle & Reath LLP | Andrew C Kassner Esq & Howard A Cohen Esq | 1100 N Market St Ste 1000 | | Wilmington | DE | 19801 | | Counsel for HSBC Bank USA NA HSBC Mortgage Corporation USA |
| Duane Morris LLP | Michael R Lastowski and Christopher M Lastowski | 1100 N Market St Ste 1200 | | Wilmington | DE | 19801 | | Counsel for Hartford Fire Insurance Company |
| Eckert Seamans Cherin & Mellot LLC | Michael Busenkell & Tara L Lattomus | 300 Delaware Ave Ste 1210 | | Wilmington | DE | 19801 | | Counsel for Credit-Based Asset Servicing and Securitization (C-BASS), Wells Fargo Bank NA, The Irvine Company and Wright Finlay & Zak LLP |
| Edwards Angell Palmer & Dodge LLP | William E Chipman Jr Esq | 919 Market St Ste 1500 | | Wilmington | DE | 19801 | | Counsel for Countrywide Home Loans Inc and GMAC Commercial Finance LLC |
| Elliott Greenleaf | Rafael X Zahralddin-Aravena & Neil R Lapinski | 1000 West St Ste 1440 | | Wilmington | DE | 19899 | | Counsel for Cisco Systems Capital Corp |
| eMortgage Logic LLC | Gene O Bannon Exce VP | 8317 Whitley Rd | | Fort Worth | TX | 76148 | | Creditor |
| Employee Benefits Security Administration Philadelphia Regional Office | Mabel Capolongo Director | Curtis Ctr | 170 S Independence Mall West Ste 870 West | Philadelphia | PA | 19106-3317 | | Governmental Agency |
| Erskine & Tulley A Professional Corporation | Robert P Gates Esq | 220 Montgomery St Ste 303 | | San Francisco | CA | 94104 | | Counsel for 500 Eagles Landing LLC |
| Ervin Cohen & Jessup LLP | Randall S Leff Esq & Eric M Heller Esq | 9401 Wilshire Blvd 9th Fl | | Beverly Hills | CA | 90212-2974 | | Counsel for KST Data Inc |
| Eschelon Telecom Inc | Dennis D Ahlers | 730 Second Ave S Ste 900 | | Minneapolis | MN | 55402 | | Creditor |
| Farrell Frtiz PC | Ted A Berkowitz | 1320 Reckson Plaza | | Uniondale | NY | 11556-1320 | | Counsel for American Home Mortgage Corp |
| Featherstone Petrie DeSisto LLP | Andrew J Petrie | 600 17th St Ste 2400 S | | Denver | CO | 80202-5424 | | Counsel for CitiMortgage Inc |
| Fidelity National Title Company | Attn Wayne Fong | 17911 Von Karman | Ste 300 | Irvine | CA | 92614-6253 | | Counsel for Fidelity National Title Company |
| Filardi Law Offices LLC | Charles J Filardi Jr | 65 Trumbull St | Second Floor | New Haven | CT | 06510 | | Counsel for Federal Express Corporation |
| Finlayson Augustini & Williams LLP | Jesse S Finlayson & Michael R Williams | 110 Newport Center Dr | Ste 100 | Newport Beach | CA | 92660 | | Counsel for The Irvine Company |
| Fox Rothschild LLP | Daniel K Astin & Anthony M Saccullo & Carl D Neff Esq | Citizens Bank Center | 919 N Market St Ste 1300 PO Box 2323 | Wilmington | DE | 19899-2323 | | Counsel for Positive Software Solutions Inc |
| Frank Gecker LLP | Joseph D Frank | 325 N LaSalle St Ste 625 | | Chicago | IL | 60610 | | Counsel for Speedpay Inc |
| Friedlander Misler Sloan Kletzkin & Ochsman PLLC | Robert E Greenberg Esq | 1101 Seventeenth St NW Ste 700 | | Washington | DC | 20036-4704 | | Counsel for the Realty Associates Fund VII LP |
| Gay McCall Isaacls Gordon & Roberts PC | David McCall | 777 E 15th St | | Plano | TX | 75074 | | Counsel for Collin County Tax Assessor/Collector |
| Gebhardt & Smith LLP | Michael G Gallerizzo Esq | 901 Market St Ste 451 | | Wilmington | DE | 19801 | | Counsel for General Electric Capital Corporation |

Exhibit A
Core / 2002 List
First Class Mail Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Party/Function |
|---|---|---|---|---|---|---|---|---|
| Gerard Singer Levick PC | Larry A Levick Esq & Michelle E Shriro Esq | 16200 Addison Rd Ste 140 | | Addison | TX | 75001 | | Counsel for Affiliated Computer Services Inc and ACS Commercial Solutions Inc |
| GMAC Commercial Finance LLC | Hernando Azarcon | Senior Legal Coordinator | 3000 Town Center Ste 280 | Southfield | MI | 48075 | | Counsel for GMAC Commercial Finance LLC |
| Goldberg Kamin & Garvin | John J Arminas Esq | 1806 Frick Bldg | 437 Grant St | Pittsburgh | PA | 15219 | | Counsel for Pennsbury Village Borough |
| Graham Vaage & Cisneros | Susan L Vaage | 500 N Brand Blvd Ste 1030 | | Glendale | CA | 91203 | | Counsel for Bank of the West |
| Grant & Morasse | Steven R Morasse & Desmond J Collins | 4921 Birch St | Ste 120 | Newport Beach | CA | 92660 | | Counsel for Pacifica Paradise Valley LLC |
| Greenberg Traurig LLP | Daniel Ansell & Kenneth Philbin | MetLife Building | 200 Park Ave | New York | NY | 10166 | | Counsel for CSHV Denver Tech Center LLC |
| Greenberg Traurig LLP | Victoria W Counihan & Dennis A Meloro | The Nemours Bldg | 1007 N Orange St Ste 1200 | Wilmington | DE | 19801 | | Counsel for CSHV Denver Tech Center LLC |
| Greenwich Capital Financial Products | General Counsel & Frank Skibo | 600 Steamboat Rd | | Greenwich | CT | 06830 | | Counsel to DIP Lenders |
| Gust Rosenfeld PLC | Madeleine C Wanslee | 210 E Washington Ste 800 | | Phoenix | AZ | 85004-2327 | | Creditor |
| Hahn & Hessen LLP | Mark T Power, Mark S Indelicato and Jeffrey L Schwartz | 488 Madison Avenue | 14th and 15th Floor | New York | NY | 10022 | | Counsel for Creditors' Committee |
| Honigman Miller Schwartz & Cohn LLP | Bruce L Segal | 38500 Woodward Ave Ste 100 | | Bloomfield Hills | MI | 48304 | | Counsel for QKC Maui Owner LLC |
| Hunton & Williams LLP | JR Smith & Jason W Harbour | Riverfront Plaza E Tower | 951 E Byrd St | Richmond | VA | 23219 | | Counsel for Credit-Based Asset Servicing, Securitization (C-BASS) and Wells Fargo Bank NA |
| IBM Corporation | Vicky Namken | 13800 Diplomat Dr | | Dallas | TX | 75234 | | Creditor |
| IBM Credit LLC | Bruce Gordon | Special Handling Group MD NC322 | North Castle Dr | Armonk | NY | 10504 | | Creditor |
| IKON Financial Services | Rosa Dominy | 1738 Bass Rd | P.O. Box 13708 | Macon | GA | 31208-3708 | | Creditor |
| Ikon Office Solutions Recovery & Bankruptcy | Keith Clements | 3920 Arkwright Rd Ste 400 | | Macon | GA | 31210 | | Counsel for IOS Capital Inc / Creditor |
| Imperial County Treasurer - Tax Collector | Flora Garcia | 940 West Main Street | Suite 106 | El Centro | CA | 92243 | | Governmental Agency |
| InspiriTec | Dean Marino | 8 Gray Hawk Lane | | Thornton | PA | 19373 | | Creditor |
| Integrated Payment Systems Inc | Larry Thomas | Meridian Bldg | 12500 E Belford Ave Mail Stop M12B | Englewood | CO | 80112 | | Counsel for Speedpay Inc |
| Internal Revenue Service | Insolvency Section | 31 Hopkins Plz | Rm 1150 | Baltimore | MD | 21201 | | Governmental Agency |
| Irs Local Office | | 844 King St | | Wilmington | DE | 19801 | | Governmental Agency |
| Jeffer Mangels Butler & Marmaro LLP | Barry Freeman Esq & David Poitras Esq | 1900 Ave of the Stars 7th Fl | | Los Angeles | CA | 90067 | | Counsel for Union Bank of California |
| John P Dillman | | PO Box 3064 | | Houston | TX | 77253-3064 | | Counsel for Wharton County |
| Jorden Burt LLP | Frank G Burt Esq Raul A Cuervo Esq & W Glenn Merten Esq | 1025 Thomas Jefferson St NW | Ste 400 E | Washington | DC | 20007-5208 | | Counsel for Safeco Financial Insitutition Solutions Inc |
| Katsky Korins LLP | Steven H Newman | 605 Third Ave 16Th Floor | | New York | NY | 10158 | | Counsel for Broadway Center Associates LP |
| Kaye Scholer LLP | Margot B Schonholtz & Mark F Liscio | 425 Park Ave | | New York | NY | 10022 | | Counsel for Bank of America NA |
| Kelley Drye & Warren LLP | David E Retter Esq & Christen A Lambrianakos Esq | 101 Park Ave | | New York | NY | 10178 | | Counsel for Wells Fargo Bank NA |
| Kirkland & Ellis LLP | Paul M Basta & Joshua A Sussberg | Citigroup Center | 153 East 53rd Street | New York | NY | 10022-4611 | | Counsel for Citigroup Global Markets Realty Group |
| Kirkpatrick & Lockhart Preston Gates Ellis LLP | Edward M Fox Esq | 599 Lexington Ave | | New York | NY | 10022-6030 | | Counsel for Examiner Michael J Missal Esq |
| Kirkpatrick & Lockhart Preston Gates Ellis LLP | Michael J Missal | 1601 K Street NW | | Washington | DC | 20006 | | Examiner |
| Kirkpatrick & Lockhart Preston Gates Ellis LLP | Rebecca L Kline Dubill Esq & Stephen G Topetzes Esq | 1601 K Street NW | | Washington | DC | 20006-1600 | | Counsel for Examiner Michael J Missal Esq |
| Kitchens Kelley Gaynes PC | Heather D Dawson Esq | 11 Piedmont Center Ste 900 | 3495 Piedmont Rd NE | Atlanta | GA | 30305 | | Counsel for Gwinnett Center LLC |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Joanne B Wills Esq & Michael W Yurkewicz Esq | 919 Market St Ste 1000 | | Wilmington | DE | 19801 | | Counsel for ABN AMRO Bank N.V. |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Richard M Beck Esq & Christopher A Ward Esq | 919 Market St Ste 1000 | | Wilmington | DE | 19801 | | Counsel for KST Data Inc |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Richard M Beck Esq & Michael W Yurkewicz Esq | 919 Market St Ste 1000 | | Wilmington | DE | 19801 | | Counsel for SN Servicing Corp as Agent for Alaska Seaboard Partners LP |
| Lamm Rubenstone Lesavoy Butz & David LLC | Sherry D Lowe Esq | 3600 Horizon Blvd Ste 200 | | Trevose | PA | 19053 | | Counsel for National City Commercial Capital Company LLC, National City Vendor Finance LLC fka Charter One Vendor Finance LLC; National City Commercial Capital Company LLC, National City Vendor Finance LLC dba Dank Office Imaging Commercial Finance Group |
| Landis Rath & Cobb LLP | Adam G Landis Esq | 919 Market St Ste 600 | | Wilmington | DE | 19801 | | Counsel for JP Morgan Chase Bank NA |
| Landis Rath & Cobb LLP | Richard S Cobb Esq & Matthew B McGuire Esq | 919 Market St Ste 600 | | Wilmington | DE | 19801 | | Counsel for Stony Point East LP |
| Lankenau & Miller LLP | Stuart J Miller | 1775 Broadway Ste 610 | | New York | NY | 10019 | | Counsel for Warn Act Claimants |
| Latham & Watkins LLP | Michael J Riela | 885 Third Ave | 53rd at Third Ste 1000 | New York | NY | 10022-4068 | | Counsel for Lehman Brothers Bank, Lehman Brothers Holdings Inc and Aurora Loan Services LLC |
| Law Office of James F Bailey PA | James F Bailey Jr | Three Mill Rd | Ste 306A | Wilmington | DE | 19806 | | Counsel for New Falls Corporation |
| Law Office of John A Vos | John A Vos Esq | 1430 Lincoln Ave | | San Rafael | CA | 94901 | | Creditor |
| Law Offices of Michael McArdle | Michael McArdle Esq | 204 Lafayette St | | Salem | MA | 01970 | | Counsel for First Fidelity Appraisal Services of New England |
| Law Offices of Robert E Luna PC | Andrea Sheehan Esq | 4411 N Central Expressway | | Dallas | TX | 75205 | | Counsel for Carrollton-Farmers Branch Independent School District Garland Independent School District & Lewisville Independent School District |

Exhibit A
Core / 2002 List
First Class Mail Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Party/Function |
|---|---|---|---|---|---|---|---|---|
| Leo & Weber PC | T Scott Leo Esq and Grace Winkler Cranley Esq | One N LaSalle St Ste 3600 | | Chicago | IL | 60602 | | Counsel for Hartford Fire Insurance Company |
| Leslie Marks | | 3099 Suter St | | Oakland | CA | 94602 | | Creditor |
| Levy Small & Iallas | Leo D Plotkin Esq | 815 Moraga Dr | | Los Angeles | CA | 90049-1633 | | Counsel for IBM |
| Linebarger Goggan Blair & Sampson LLP | David G Aelvoet | Travis Bldg 711 Navarro Ste 300 | | San Antonio | TX | 78205 | | Counsel for Bexar County City of El Paso |
| Linebarger Goggan Blair & Sampson LLP | Diane W Sanders | 1949 South IH 35 | PO Box 17428 | Austin | TX | 78760 | | Counsel for City of Edinburg Edcouch-Elsa ISD Nueces County & South Texas College |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | | Counsel for Dallas County |
| Linebarger Goggan Blair & Sampson LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | | Counsel for Harris County, Montgomery County, Cypress - Fairbanks ISD, and Fort Bend County |
| Lowenstein Sandler PC | Michael S Etkin Esq & Ira M Levee Esq | 65 Livingston Ave | | Roseland | NJ | 07068 | | Counsel for New York State Teachers Retirement System |
| Machiline Xiong | | 603 Jensen Place | | Placentia | CA | 92870 | | Creditor |
| Malolm & Cisneros A Law Corporation | William G Malcolm | 2112 Business Center Dr 2nd Fl | | Irvine | CA | 92612 | | Counsel for Malcolm & Cisneros A Law Corporation |
| Manatee County Tax Collector | Susan D. Profant and Ken Burton Jr. | PO Box 25300 | 819 US 301 Blvd W | Bradenton | FL | 34206-5300 | | Creditor |
| Margolis Edelstein | James E Huggett Esq | 750 S Madison St Ste 102 | | Wilmington | DE | 19801 | | Counsel for Warn Act Claimants |
| Maryland State Dept of Assessments and Taxation | Bankruptcy Department | 301 W Preston St | | Baltimore | MD | 21201 | | Governmental Agency |
| Mayer Brown LLP | Thomas S Kiriakos Esq & Sean T Scott Esq | 71 S Wacker Dr | | Chicago | IL | 60606 | | Counsel for Carrington Mortgage Services LLC and Carrington Capital Management LLC |
| Mayer Brown Rowe & Maw LLP | Raniero D Aversa Jr Esq & Laura D Metzger Esq | 1675 Broadway | | New York | NY | 10019-5820 | | Counsel for ABN AMRO Bank N.V. |
| McCalla Raymer LLC | A Michelle Hart | 1544 Old Alabama Road | | Roswell | GA | 30076-2102 | | Counsel for Americas Servicing Company Counsel for CitiMortgage Inc Authorized Agent for Litton Loan Servicing LP and America's Servicing Company |
| McCarter & English LLP | William F Taylor Jr Esq & Katharine L Mayer Esq | 919 N Market Ste 1800 | PO Box 111 | Wilmington | DE | 19899 | | Counsel for LandAmerica default Services Company; Tamares Real Estate Holdings Inc Plaza Americas Office Development LLC and Plaza Office Realty II LLC |
| McCreary Veselkda Bragg & Allen PC | Michael Reed | PO Box 1269 | | Round Rock | TX | 78680 | | Counsel for Tax Appraisal District of Bell County County of Denton Mexia Independent School District & County of Williamson |
| McGuire Woods LLP | David I Swan Esq & Kenneth M Misken Esq | 1750 Tysons Blvd Ste 1800 | | McLean | VA | 22102-4215 | | Counsel for Sprint Nextel Corporation |
| McGuire Woods LLP | Sally E Edison Esq | Dominion Tower | 625 Liberty Ave 23rd Fl | Pittsburgh | PA | 15222-3142 | | Counsel for ADT Security Services Inc |
| Miami Dade County Tax Collector | Paralegal Unit Linda Eugene | 140 W Flagler St | Ste 1403 | Miami | FL | 33130 | | Creditor |
| Michael A Cox | Attorney General | Cadillac Pl | 3030 W Grand Blvd Ste 10 200 | Detroit | MI | 48202 | | Counsel for State of Michigan Department of Treasury |
| Milbank Tweed Hadley & McCloy LLP | Luc A Despins Esq & Wilbur F Foster Esq | 1 Chase Manhattan Plaza | | New York | NY | 10005 | | Counsel for Morgan Stanley Mortgage Capital Inc |
| Missouri Department of Revenue Bankruptcy Unit | Sheryl L Moreau | General Counsels Office | 301 W High St Room 670 PO Box 475 | Jefferson City | MO | 65105-0475 | | Counsel for Missouri Department of Revenue |
| Monzack & Monaco PA | Francis A Monaco Jr Esq | 1201 N Orange St Ste 400 | PO Box 2031 | Wilmington | DE | 19899-2031 | | Counsel for RBC Mortgage Company Royal Bank of Canada and RBC Centura Bank |
| Morris James LLP | Brett D Fallon Esq | 500 Delaware Ave Ste 1500 | PO Box 2306 | Wilmington | DE | 19899-2306 | | Counsel for ADT Security Services Inc; Sprint Communications Company LP dba Sprint Nextel Corporation and CitiMortgage Inc |
| Morris James LLP | Stephen M Miller | 500 Delaware Ave Ste 1500 | PO Box 2306 | Wilmington | DE | 19899-2306 | | Counsel for Village at Camp Bowie I, LP |
| Morris Nichols Arsht & Tunnel LLP | Robert J Dehney Gregory W Werkheiser & Daniel B Butz | 1201 N Market St | PO Box 1347 | Wilmington | DE | 19899-1347 | | Counsel for Morgan Stanley Mortgage Capital Inc |
| Munsch Hardt Kopf & Harr PC | Mark H Ralston Esq & Davor Rukavina Esq | 3800 Lincoln Plz | 500 N Akard St | Dallas | TX | 75201 | | Counsel for Positive Software Solutions Inc |
| Nixon Peabody LLP | Dennis J Drebsky Esq | 437 Madison Ave | | New York | NY | 10022 | | Counsel for Deutsche Bank National Trust Company |
| Nixon Peabody LLP | Mark N Berman Esq | 100 Summer St | | Boston | MA | 02110-1832 | | Counsel for Deutsche Bank National Trust Company |
| Northeast Regional Office | Bankruptcy Department | Mark Schonfeld Regional Director | 3 World Financial Ctr Room 4300 | New York | NY | 10281 | | Governmental Agency |
| Office of Joe G Tedder CFC | Sari E Meador | Delinquency and Enforcement | Tax Collector for Polk County Florida PO Box 2016 | Bartow | FL | 33831-2016 | | Counsel for Polk County Florida |
| Office of the Attorney General | Carol E Momjian | 21 S 12th St | 3rd Fl | Philadelphia | PA | 19107 | | Counsel for the Commonwealth of PA Dept of Revenue |
| Office of the United States Trustee | Joseph J McMahon Jr Esquire | J Caleb Boggs Federal Building | 844 King Street Room 2207 Lockbox #35 | Wilmington | DE | 19801 | | US Trustee |
| Office of the US Trustee | | 844 King St | Ste 2313 Lockbox 35 | Wilmington | DE | 19801-3519 | | Governmental Agency |
| Ohio Attorney's General Office | Matthew J Lampke Assistant Chief | 30 E Broad St 26th Fl | | Columbus | OH | 43215-4200 | | Counsel for State of Ohio |
| Oklahoma County Treasurer | Gretchen Crawford | Assistant District Attorney | 320 Robert S Kerr Room 307 | Oklahoma City | OK | 73102 | | Counsel for Oklahoma County Treasurer |
| Olson Cannon Gormley & Desruisseaux | Christine Roberts | 9950 W Cheyenne Ave | | Las Vegas | NV | 89129 | | Counsel for Clark County |
| Pasadena ISD | Dexter D Joyner | 4701 Preston | | Pasadena | TX | 77505 | | Counsel for Pasadena Independent School District |
| Paul Hastings Janofsky & Walker LLP | Keith W Miller & James R Bliss | Park Ave Tower | 75 E 55th St First Floor | New York | NY | 10022 | | Counsel for USB Real Estate Securities Inc |

Exhibit A
Core / 2002 List
First Class Mail Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Party/Function |
|---|---|---|---|---|---|---|---|---|
| Paul Hastings Janofsky & Walker LLP | Richard A Chesley & Kimberly D Newmarch | 191 N Wacker Dr | 30th Fl | Chicago | IL | 60606 | | Counsel for USB Real Estate Securities Inc |
| Pepper Hamilton | David M. Fournier | 1313 Market Street | Suite 5100 | Wilmington | DE | 19801 | | Counsel for Union Bank of California |
| Pepper Hamilton LLP | David B Stratton Esq | Hercules Plz Ste 5100 | 1313 Market St PO Box 1709 | Wilmington | DE | 19899-1709 | | Counsel for Deutsche Bank National Trust Company |
| Pepper Hamilton LLP | Henry Jaffe Esq | 1313 Market St | PO Box 1709 | Wilmington | DE | 19899-1709 | | Counsel for Barclays Bank PLC |
| Perdue Brandon Fielder Collins & Mott LLP | John Banks | 3301 Northland Dr Ste 505 | | Austin | TX | 78731 | | Counsel for Hidalgo County |
| Phelan Hallinan and Schmieg LLP | Judith T Romano Esq | 1617 John F Kennedy Blvd Ste 1400 | | Philadelphia | PA | 19103 | | Creditor |
| Phillips Goldman & Spence PA | Lisa C McLaughlin Esq | 1200 N Broom St | | Wilmington | DE | 19806 | | Counsel for Mack-Cali Realty Corporation |
| Pima County Attorney Civil Division | German Yusufov & Terri A Roberts & Barbara Lawall | 32 N Stone Ste 2100 | | Tucson | AZ | 85701 | | Counsel for Pima County Arizona |
| Potter Anderson & Corroon LLP | Laurie Selber Silverstein Esq | 1313 N Market St 6th Fl | | Wilmington | DE | 19801 | | Counsel for Bank of America NA |
| Property Management Professionals LLC | Kurt Henry | 1512 Royce Dr | | Locust Grove | GA | 30248 | | Creditor |
| Proskauer Rose LLP | Sheldon I Hirshon Esq | 1585 Broadway | | New York | NY | 10036-8299 | | Cousel for Huntington Quadrangle 2 LLC |
| Quadrangle Group LLC | Michael Weinstock | 375 Park Ave 14th Fl | | New York | NY | 10152 | | Creditor |
| Qwest Legal Department | Mitchell W Katz Esq | 1801 California St Ste 900 | | Denver | CO | 80202 | | Counsel for Qwest Corporation |
| Ray Wood & Bonilla | Andrew Dylan Wood | PO Box 165001 | | Austin | TX | 78716 | | Counsel for Everman Independent School District |
| Receivable Management Services | Phyllis A Hayes | PO Box 5126 | | Timonium | MD | 21094 | | Counsel for EMC Corporation |
| Reed Smith LLP | Claudia Z Springer Esq | 2500 One Liberty Pl | 1650 Market St | Philadelphia | PA | 19103-7301 | | Counsel for IndyMac Bank FSB |
| Reed Smith LLP | Kurt F Gwynne Esq | 1201 Market St Ste 1500 | | Wilmington | DE | 19801 | | Counsel for IndyMac Bank FSB; Qwest Corporation |
| Reeves & Seidler | Felix A Seidler | 2527 Santa Clara Ave | | Alameda | CA | 94501-4633 | | Counsel for Scott Morris and Angela Morris |
| Rich F Martin | | 8109 Santa Luz Village Green S | | San Diego | CA | 92127 | | Creditor |
| Riverside Claims LLC | | PO Box 626 | Planetarium Station | New York | NY | 10024 | | Creditor |
| Robert P Cocco PC | Robert P Cocco Esq | 437 Chestnut St Ste 1006 | | Philadelphia | PA | 19106 | | Counsel for Theresa A Davis |
| Romero Law Firm | Martha E. Romero | 6516 Bright Avenue | | Whittier | CA | 90601 | | Counsel for California Taxing Authorities |
| Rosenthal Monhait & Goddess PA | Norman M Monhait Esq | 919 Market St Ste 1401 | PO Box 1070 | Wilmington | DE | 19899-1070 | | Counsel for Kodiak Funding LP & Kodiak CDO I Ltd |
| Santoro Driggs Walch Kearney Johnson & Thompson | Victoria L Nelson Esq & Ogonna M Atamoh Esq | 400 S Fourth St Third Fl | | Las Vegas | NV | 89101 | | Counsel for United Insurance Company of America |
| Saul Eqing LLP | Mark Minuti Esq | 222 Delaware Ave Ste 1200 | PO Box 1266 | Wilmington | DE | 19899 | | Counsel for Examiner Michael J Missal Esq |
| SEC | | 15th & Pennsylvania Ave NW | | Washington | DC | 20020 | | Governmental Agency |
| SEC | Nathan Fuchs | 233 Broadway | | New York | NY | 10279 | | Governmental Agency |
| Sec Headquarters | Bankruptcy Department | Office Of Investor Education And Assistance | 100 F St Ne | Washington | DC | 20549 | | Governmental Agency |
| Secretary Of State | Division Of Corporations | Franchise Tax | PO Box 7040 | Dover | DE | 19903 | | Governmental Agency |
| Secretary Of Treasury | | PO Box 7040 | | Dover | DE | 19903 | | Governmental Agency |
| Securities & Exchange Commission | | 100 F St Ne | | Washington | DC | 20549 | | Governmental Agency |
| Sherwood and Hardgrove | Don C Sherwood Esq | 11812 San Vincente Blvd Ste 210 | | Los Angeles | CA | 90049-6622 | | Counsel for Douglas Emmett 2002, LLC, a Delaware limited liability company, successor-in-interest to Douglas Emmett Realty Fund 2000, a California limited partnership |
| Shipman & Goodwin LLP | Julie A Manning Esq | One Constitution Plaza | | Hartford | CT | 06103-1919 | | Counsel for United HealthCare Insurance Company |
| Skadden Arps Slate Meagher & Flom LLP | DJ Baker Esq & Rosalie W Gray Esq | Four Time Square | | New York | NY | 10036-6522 | | Counsel for Maguire Properties-Park Place LLC Maguire Properties 3121 Michelson LLC & Maguire Properties 3161 Michelson LLC |
| Skadden Arps Slate Meagher & Flom LLP | Megan E Cleghorn Esq | One Rodney Square | PO Box 636 | Wilmington | DE | 19899-0636 | | Counsel for Maguire Properties-Park Place LLC Maguire Properties 3121 Michelson LLC & Maguire Properties 3161 Michelson LLC |
| Slatkin & Reynolds, P.A. | Robert F. Reynolds | One East Broward Boulevard | Suite 700 | Fort Lauderdale | FL | 33301 | | Counsel for Canpro Investments Ltd. |
| Smith Stern Friedman & Nelms PC | Fielder F Nelms Esq | 6688 North Central Expressway | Suite 550 LB 37 | Dallas | TX | 75206 | | Counsel for Village at Camp Bowie I, LP |
| State Board of Equalization | Bankruptcy Department | PO Box 942879 | | Sacramento | CA | 94279-0001 | | Governmental Agency |
| State of Delaware | Randy Weller MS 25 | Div of Revenue | 820 N French St 8th Fl | Wilmington | DE | 19801-0820 | | Governmental Agency |
| State Of Delaware Division Of Revenue | Bankruptcy Department | Carvel State Office Bldg 820 N French St | | Wilmington | DE | 19801 | | Governmental Agency |
| State of Michigan Dpet of Treasury | Deborah Waldmeir | Cadillac Pl | 3030 W Grand Blvd Ste 10 200 | Detroit | MI | 48202 | | Counsel for the State of Michigan Department of Treasury |
| State of New Jersey Division of Taxation & Department of Labor | Anne Milgram | 25 Market St PO Box 119 | Richard J Hughes Justice Complex | Trenton | NJ | 08625-0119 | | Counsel for State of New Jersey |
| State Treasurer's Office | Bankruptcy Department | 915 Capitol Mall Suite 110 | | Sacramento | CA | 95814 | | Governmental Agency |
| Stevens & Lee PC | Joseph Grey | 1105 N Market St | Seventh Fl | Wilmington | DE | 19801 | | Counsel for Premier Print and Services Group, Inc. |
| Stevens & Lee PC | Joseph H Huston Jr | 1105 N Market St | Ste 700 | Wilmington | DE | 19801 | | Counsel for Plan Beneficiaries |
| Stites & Harison PLLC | Robert Goodrich Esq | 1800 Fifth Third Center | 424 Church St | Nashville | TN | 37219-2376 | | Counsel for SunTrust Leasing Corporation |

Exhibit A
Core / 2002 List
First Class Mail Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Party/Function |
|---|---|---|---|---|---|---|---|---|
| Sullivan Hazeltine Allinson LLC | Willam A Hazeltine Esq | 4 East 8th St | Ste 400 | Wilmington | DE | 19801 | | Counsel for Walz Postal Solutions Inc aka Walz Secured Outsourcing |
| Tennessee Dept of Labor & Workforce Development | c/o TN Atty General Office | PO Box 20207 | | Nashville | TN | 37202-0207 | | Governmental Agency |
| The CIT Group Business Credit Inc | Renee Singer | 505 Fifth Ave | 3rd Fl | New York | NY | 10017 | | Counsel to DIP Lenders |
| The Gardner Firm PC | Mary E Olsen M Vance McCrary & J Cecil Gardner | 1119 Government St | PO Drawer 3103 | Mobile | AL | 36652 | | Counsel for Warn Act Claimants |
| The Ralston Law Firm | Mark H Ralston Esq | 2603 Oak Lawn Ave Ste 230 LB 2 | | Dallas | TX | 75219-9109 | | Counsel for Positive Software Solutions Inc |
| The State of MI Dept of Treasury | Michael A Cox & Julius O Curling | 3030 W Grand Blvd | Cadillac Place Ste 10 200 | Detroit | MI | 48202 | | Counsel for the State of Michigan Department of Treasury |
| Time Warner Telecom Inc | Linda Boyle | 10475 Park Meadows Dr | Ste 400 | Littelton | CO | 80124 | | Representitive for Time Warner Telecom Inc. |
| Trainor Fairbrook | Nancy Hotchkiss Esq | PO Box 255824 | | Sacramento | CA | 95865 | | Counsel for KW Properties Ltd |
| Travelers | Scot Freeman Case Manager | National Accounts | 1 Tower Sq 5MN | Hartford | CT | 06183-4044 | | Creditor |
| Trush Law Office | James M Trush Esq | 695 Town Center Dr Ste 700 | | Costa Mesa | CA | 92626-7187 | | Counsel for Plaintiffs in the action entitled Rubio, et. al. v. New Century Mortgage Corporation |
| Turner Reynolds Greco & O'Hara | Richard J Reynolds | 16485 Laguna Canyon Rd Ste 250 | | Irvine | CA | 92618 | | Creditor |
| Union Bank of California | Diane J Richey Esq Vice President and Senior Counsel | 445 S Figueroa St | | Los Angeles | CA | 90071 | | Counsel for Union Bank of California |
| US Attorneys Office | Ellen W Slights | 1007 Orange St | 7th Fl | Wilmington | DE | 19899-2046 | | Governmental Agency |
| US Department of Justice | Alberto P Gonzales | US Attorney General | 950 Pennsylvania Ave NW | Washington | DC | 20530-0001 | | Governmental Agency |
| US Department of Justice | Jan M Geht | PO Box 227 | Tax Division | Washington | DC | 20044 | | Counsel for the United States |
| Us Dept Of Labor | Administrative Review Board | Frances Perkins Building | 200 Constitution Ave Nw | Washington | DC | 20210 | | Governmental Agency |
| Us Dept Of Labor | Benefits Review Board | Frances Perkins Building | 200 Constitution Ave Nw | Washington | DC | 20210 | | Governmental Agency |
| Us Dept Of Labor | Employee Benefits Security Admin LA Regional Office | 1055 E Colorado Blvd Ste 200 | Attn Billy Beaver | Pasadena | CA | 91106-2341 | | Governmental Agency |
| Us Dept Of Labor | Secretary Elaine Chao | Frances Perkins Building | 200 Constitution Ave Nw | Washington | DC | 20210 | | Governmental Agency |
| Vinson & Elkins LLP | John E Mitchell Esq | Trammell Crow Center | 2001 Ross Ave Ste 3700 | Dallas | TX | 75201 | | Counsel for CB Richard Ellis Corporate Facilities Management Inc |
| Warren H Smith & Associates | Warren H Smith | 325 N St Paul | Ste 1275 Republic Center | Dallas | TX | 75201 | | Fee Auditor |
| Washington Mutual | David H Zielke Esq Vice President & Assitant General Counsel | 1301 Second Ave WMC 3501 | | Seattle | WA | 98101 | | Counsel for Washington Mutual |
| Weiland Golden Smiley Wang Ekvall & Strok LLP | Jeffrey I Golden Esq & Hutchinson B Meltzer Esq | 650 Town Center Dr Ste 950 | | Costa Mesa | CA | 92626 | | Creditor |
| Wells Fargo Bank NA | James R Lewis VP | 45 Broadway | 14th Floor | New York | NY | 10006 | | Counsel for Wells Fargo Bank NA |
| Wells Fargo Bank NA | Thomas M Korsman Vice President | MAC N9303-120 | 608 2nd Ave S | Minneapolis | MN | 55479 | | Creditor |
| Werb & Sullivan | Brian A. Sullivan & Amy D. Brown | 300 Delaware Avenue | 13th Floor | Wilmington | DE | 19801 | | Creditor |
| William D Sullivan LLC | Elihu E Allinson III Esq | 4 E 8th St Ste 400 | | Wilmington | DE | 19801 | | Counsel for Nabih and Esther Mangoubi |
| Wilshire Credit Corporation | | PO Box 1650 | | Portland | OR | 97207-1650 | | Creditor |
| Winston & Strawn LLP | Matthew Botica Esq David Wirt Esq & Grayson Walter Esq | 35 W Wacker Dr | | Chicago | IL | 60601 | | Counsel for Kodiak Funding LP & Kodiak CDO I Ltd |
| Wolfe & Wyman LLP | Stuart B Wolfe Esq & Yaron Shaham Esq | 5 Park Plz Ste 1100 | | Irvine | CA | 92614 | | Counsel for Wolfe & Wyman LLP |
| Wolff & Samson PC | Carlos G Manalansan Esq | The Offices of Crystal Lake | One Boland Dr | West Orange | NJ | 07052 | | Counsel for Mack-Cali Realty Corporation |
| Womac & Associates | Brian D Womac & Denise H Mitchell | Two Memorial City Plaza | 820 Gessner Ste 1540 | Houston | TX | 77024 | | Counsel for DRA CRT Post Oak LP |
| Womble Carlyle Sandridge & Rice PLLC | Steven K Kortanek | 222 Delaware Ave | Ste 1501 | Wilmington | DE | 19801 | | Counsel for Carrington Mortgage Services LLC and Carrington Capital Management LLC |
| Wright Finlay & Zak LLP | T Robert Finlay Esq & Donna L La Porte Esq | 4665 MacArthur Ct Ste 280 | | Newport Beach | CA | 92660 | | Creditor |
| Yellow Book USA | Philip Thompson | Collections Department | 2560 Renaissance Blvd | King of Prussia | PA | 19406 | | Creditor |
| Young Conaway Stargatt & Taylor LLP | Edwin J Harron & Patrick A Jackson | The Brandywine Bldg | 1000 West St 17th Floor | Wilmington | DE | 19801 | | Counsel for First American Title Insurance Co |
| Young Conaway Stargatt & Taylor LLP | Michael R Nestor | The Brandywine Bldg | 1000 West St 17th Fl PO Box 391 | Wilmington | DE | 19899-0391 | | Counsel for Credit Suisse First Boston Capital LLC and DLJ Mortgage Capital Inc |
| Young Conaway Stargatt & Taylor LLP | Robert S Brady | The Brandywine Bldg | 1000 West St 17th Fl PO Box 391 | Wilmington | DE | 19899-0391 | | Counsel for DB Stuctured Products Inc |
| Zachary Mosner | Assistant Attorney General | Bankruptcy & Collections Unit | 800 Fifth Ave Ste 2000 | Seattle | WA | 98104-3188 | | Counsel for State of Washington Department of Revenue |

# Exhibit B

Exhibit B
Fourteenth Omnibus Service List
First Class Mail Service List

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Party/Function |
|---|---|---|---|---|---|---|---|---|---|
| Albert A Winters & Maria D Garibayaka Maria D Winters | C o Chris J Allred | Borgerding Peterson Burnell Glauser & Allred | 222 W Madison Ave | | El Cajon | CA | 92020-3406 | | Claimholder |
| Alexander Davis | c o Melvin J Estrin | Estrin & Benn Llc | 225 Broadway Ste 1200 | | New York | NY | 10007 | | Claimholder |
| Algernon L Butler Iii | C/o Algernon Bulter | Algernon Butler Attorney At Law | PO Box 38 | | Wilmington | NC | 28402 | | Claimholder |
| Alice Alvarado | | 5824 Petty St | | | Houston | TX | 77007 | | Claimholder |
| American Contractors Indemnity Company | C/o R Gibson Pagter Jr | Pagter And Miller | 525 N Cabrillo Park Ste 104 | | Santa Ana | CA | 92701 | | Claimholder |
| Amy Lynn Fuller | | 6482 5th Ave | | | Rudolph | WI | 54475 | | Claimholder |
| Andrew Fleming | | 2029 Lenox Rd | | | Schenectady | NY | 12308 | | Claimholder |
| Anita N Warfel | | 706 Meadow Dr | | | Camp Hill | PA | 17011 | | Claimholder |
| Anita Williams | Attn Stan Brown Esq | 9500 Arena Dr Ste 104 | | | Largo | MD | 20774 | | Claimholder |
| Anna Bailey | C/o James L Hand | 520a Oakland Ave | | | Oakland | CA | 94611 | | Claimholder |
| Apex Lending Inc | c o Lara Roeske Fernandez Esq | Trenam Kemker Scharf Barkin Frye et al | PO Box 1102 | | Tampa | FL | 33601-1102 | | Claimholder |
| Automated Finance Corporation | Automated Finance Corporation | 3840 Old Tpoanga Cyn | | | Calabasas | CA | 91302 | | Claimholder |
| Brad A Morrice | c o Martin S Zohn | Proskauer Rose LLP | 2049 Century Pk E Ste 3200 | | Los Angeles | CA | 90067 | | Claimholder |
| Brian Keith Girard | | 1401 W Balboa Blvd B | | | Newport Beach | CA | 92661 | | Claimholder |
| Bridge Mortgage Bankers | c o Lee H Schillinger | Law Office Of Lee H Schillinger | 4601 Sheridan St Ste 202 | | Hollywood | FL | 33021-3432 | | Claimholder |
| Broward County Dept of Finance | Revenue Collection Division | Governmental Center Annex | 115 S Andrews Ave | | Ft Lauderdale | FL | 33301 | | Claimholder |
| Canpro Investments Ltd | c o Robert F Reynolds Esq | One E Broward Blvd No 700 | | | Ft Lauderdale | FL | 33301 | | Claimholder |
| Carlos C Gonzales Jr | | 48 Lakemont Dr | | | Daly City | CA | 94015 | | Claimholder |
| Catherine C Aquino | C/o John Dinapoli | Dinapoli & Sibley | 10 Almaden Blvd Ste 1250 | | San Jose | CA | 95113-2271 | | Claimholder |
| Charles Skinner | Attn Stan Brown Esq | 9500 Arena Dr Ste 104 | | | Largo | MD | 20774 | | Claimholder |
| Cheryl Harrigan | Attn Stan Brown Esq | 9500 Arena Dr Ste 104 | | | Largo | MD | 20774 | | Claimholder |
| Collin County Tax | Collin County Tax | | PO Box 8046 | | McKinney | TX | 75070 | | Claimholder |
| Collin County Tax | Gay McCall Isaacks et al | 777 E 15th St | | | Plano | TX | 75074 | | Claimholder |
| County of Brazos City of Bryan a municipal corporation Bryan Independent School District | Michael Reed | McCreary Veselka Bragg & Allen PC | 700 Jeffrey Way Ste 100 | PO Box 1269 | Round Rock | TX | 78680 | | Claimholder |
| County of Denton | Michael Reed | McCreary Veselka Bragg & Allen PC | 700 Jeffrey Way Ste 100 | PO Box 1269 | Round Rock | TX | 78680 | | Claimholder |
| County of Hays City of Kyle a municipal corporation | Michael Reed | McCreary Veselka Bragg & Allen PC | 700 Jeffrey Way Ste 100 | PO Box 1269 | Round Rock | TX | 78680 | | Claimholder |
| County of Williamson City of Hutto a municipal corporation City of Taylor a municipal corporation Hutto Independent School Di | Michael Reed | McCreary Veselka Bragg & Allen PC | 700 Jeffrey Way Ste 100 | PO Box 1269 | Round Rock | TX | 78680 | | Claimholder |
| Crestwood Behavioral Health Inc | co Thomas Muth | 7590 Shoreline Dr | | | Stockton | CA | 95219 | | Claimholder |
| Crystal Lewis | Attn Stan Brown Esq | 9500 Arena Dr Ste 104 | | | Largo | MD | 20774 | | Claimholder |
| CSHV Denver Tech Center LLC | Victoria W Counihan Esq | Greenberg Traurig LLP | 1007 N Orange St Ste 1200 | | Wilmington | DE | 19801 | | Claimholder |
| Delta Vee Ltd | C/o Michael J Valentine | 1210 Bayport Blvd | | | Seabrook | TX | 77586 | | Claimholder |
| Denise Y Schultz | | 12 Tangerine | | | Irvine | CA | 92618 | | Claimholder |
| Diana Spells | Attn Stan Brown Esq | 9500 Arena Dr Ste 104 | | | Largo | MD | 20774 | | Claimholder |
| Discount Points | | 16501 Ventura Blvd Ste 406 | | | Encino | CA | 91436 | | Claimholder |
| Doug Belden Hillsborough County Tax Collector | Tax Collector Hillsborough County | Attn Doug Belden | PO Box 172920 | 601 E Kennedy Blvd 14th Fl | Tampa | FL | 33672-2920 | | Claimholder |
| EQY Invest First Colony Owner Ltd LLP | Timothy T Mitchell | Attorney for EQY Invest First Colony Owner Ltd LLP | 4422 Ridgeside Dr | | Dallas | TX | 75244 | | Claimholder |
| Eric J Almquist | | 9513 Flintridge Way | | | Orangevale | CA | 95662 | | Claimholder |
| Ernest Belvin & Lottie J Belvin | c o D Turner Matthews | 1720 Manatee Ave W | | | Bradenton | FL | 34205 | | Claimholder |
| Eschelon Telecom Inc | Dennis D Ahlers | Associate General Counsel | 730 Second Ave S Ste 900 | | Minneapolis | MN | 55402 | | Claimholder |
| F Flats LLC | F Flats LLC | c o Philip Aurbach | Marquis & Aurbach | 10001 Park Run Dr | Las Vegas | NV | 89145 | | Claimholder |
| Fatima Mendoza | C/o James L Hand | Law Offices Of James L Hand | 520a Oakland Ave | | Oakland | CA | 94611 | | Claimholder |
| Geraldine Pulliam | c o Elaine R Carlis | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | | Claimholder |
| Geraldine Pulliam | Geraldine Pulliam | | 12552 North Hill Dr | | Hampton | GA | 30228 | | Claimholder |
| Grayson County | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | | Claimholder |
| Grayson County | Grayson County | | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | | Claimholder |
| Greenwich Capital Financial Products Inc and The CIT Group Business Credit Inc | Attn Bennett L Spiegel Esq | Kirkland & Ellis | 777 S Figueroa St 3700 | | Los Angeles | CA | 90017 | | Claimholder |

Exhibit B
Fourteenth Omnibus Service List
First Class Mail Service List

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Party/Function |
|---|---|---|---|---|---|---|---|---|---|
| Greenwich Capital Financial Products Inc and the CIT Group Business Credit Inc in their Capacities as Lenders and Agents | Attn Bennett L Spiegel Esq | c o Kirkland & Ellis LLP | 777 S Figueroa St No 3700 | | Los Angeles | CA | 90017 | | Claimholder |
| Hidalgo County | Hidalgo County | Hidalgo County Tax Office | PO Box 178 | | Edinburg | TX | 78540 | | Claimholder |
| Hidalgo County | John T Banks | Perdue Brandon Fielder Collins & Mott LLP | 3301 Northland Dr Ste 505 | | Austin | TX | 78731 | | Claimholder |
| Holland & Knight Llp | c o Ollie Lake | Vito A Costanzo | 633 West Fifth St | | Los Angeles | CA | 90071 | | Claimholder |
| James W Ballis | | 5142 Millwood Dr | | | Canton | GA | 30114 | | Claimholder |
| Jerome M Witt | | 1861 Parkwood Dr | | | Yuba City | CA | 95993 | | Claimholder |
| Joan Hummonds | Attn Stan Brown Esq | 9500 Arena Dr Ste 104 | | | Largo | MD | 20774 | | Claimholder |
| Joe G Tedder CFC Tax Collector for Polk County Florida | Sari E Meador Paralegal | Delinquency and Enforcement | Office of Joe G Tedder | PO Box 2016 | Bartow | FL | 33831 | | Claimholder |
| Joseph & LaDosca Richardson | Attn Stan Brown Esq | 9500 Arena Dr Ste 104 | | | Largo | MD | 20774 | | Claimholder |
| Joseph Eckroth | Attn Todd J Rosen Esq | Munger Tolles & Olson LLP | 355 S Grand Ave Ste 3500 | | Los Angeles | CA | 90071-1560 | | Claimholder |
| Joseph Eckroth | Joseph Eckroth | | 6101 Morningside Dr | | Huntington Beach | CA | 92648 | | Claimholder |
| Kathrelina Acosta et al | Ken Russell | 12223 Old Oaks | | | Houston | TX | 77024 | | Claimholder |
| Kenneth Russell | | 12223 Old Oaks | | | Houston | TX | 77024 | | Claimholder |
| Kevin Pangle | | 63990 Deschutes Mkt Rd | | | Bend | OR | 97701 | | Claimholder |
| Kinlock Richard | | 5912 1/2 Latijera Blvd | | | Los Angeles | CA | 90056 | | Claimholder |
| Kristina and Charles Monaco | Melissa Huelsman | atty for Charles Monaco | 705 Second Ave Ste 501 | | Seattle | WA | 98104-1741 | | Claimholder |
| Kristina Porter | C/o James L Hand | Law Offices Of James L Hand | 520a Oakland Ave | | Oakland | CA | 94611 | | Claimholder |
| La Joya Independent School District | John T Banks | Perdue Brandon Fielder Collins & Mott LLP | 3301 Northland Dr Ste 505 | | Austin | TX | 78731 | | Claimholder |
| La Joya Independent School District | La Joya Independent School District | Hidalgo County Tax Office | PO Box 178 | | Edinburg | TX | 78540 | | Claimholder |
| LaMonte Andrews | James L Hand | Law Offices Of James L Hand | 520a Oakland Ave | | Oakland | CA | 94611 | | Claimholder |
| Law Offices Of Alana B Anaya on Behalf of Robert Ritchie | Alana B Anaya | 9440 Reseda Blvd Ste 205 | | | Northridge | CA | 91324 | | Claimholder |
| Law Offices Of Timothy G Mcfarlin | Timothy Mcfarlin | PO Box 6035 | | | Irvine | CA | 92616 | | Claimholder |
| Lisa F Clark | C/o Sinclair Kerr | Kerr & Wagstaffe Llp | 100 Spear St Ste 1800 | | San Francisco | CA | 94105-1528 | | Claimholder |
| Lydia Hrapoff c o Pamela D Simmons | Law Office of Simmons & Purdy | 2425 Porter St Ste 10 | | | Soquel | CA | 95073 | | Claimholder |
| Marc O Neil | c o Charles M Baird Attorney | 235 Peachtree St NE Ste 400 | | | Atlanta | GA | 303-1400 | | Claimholder |
| Marion County Tax Collector | | PO Box 2511 | | | Salem | OR | 97308-2511 | | Claimholder |
| Martinsville City | | PO Box 1023 | | | Martinsville | VA | 24114 | | Claimholder |
| Mary McGurk | c o Jason Wallach | 4551 Glencoe Ave Ste 300 | | | Marina del Rey | CA | 90292 | | Claimholder |
| Melvin Proctor et al Claim on behalf of Class | Scott C Borison | Legg Law Firm LLC | 5500 Buckeystown Pike | | Frederick | MD | 21703 | | Claimholder |
| Merlin Grant | Jeffrey M Hearne Esq | Legal Services of Greater Miami Inc | 3000 Biscayne Blvd Ste 500 | | Miami | FL | 33137 | | Claimholder |
| Miami Dade County Tax Collector | Miami Dade County Bankruptcy Unit | 140 W Flager St Ste 1403 | | | Miami | FL | 33130 | | Claimholder |
| Michael And Alvia Razo | C/o James L Hand | Law Offices Of James L Hand | 520a Oakland Ave | | Oakland | CA | 94611 | | Claimholder |
| Nadine Morris | Attn Stan Brown Esq | 9500 Arena Dr Ste 104 | | | Largo | MD | 20774 | | Claimholder |
| Nathaniel Lewis | Attn Stan Brown Esq | 9500 Arena Dr Ste 104 | | | Largo | MD | 20774 | | Claimholder |
| Nfs Loans Inc | | 9500 Toledo Way | | | Irvine | CA | 92618 | | Claimholder |
| Nickadia Daniels | C o Scott Handelman | Law Offices Of Scott F Handelman | 540 Lennon Ln Ste 700 | | Walnut Creek | CA | 94598 | | Claimholder |
| Palm Beach County Tax Collector | | PO Box 3715 | | | West Palm Beach | FL | 33402-3715 | | Claimholder |
| Patrick J Moloney | | 173 Oak Tree Rd | | | Tappan | NY | 10983 | | Claimholder |
| Peter H Arkison Trustee for Pyatt | c o Alan J Wenokur Attorney | 600 Stewart St Ste 620 | | | Seattle | WA | 98101 | | Claimholder |
| Rhonda M Silva Aka Rhonda Silva | C o Thomas Becker | Law Offices Of Thomas Becker | 721 Seventh St Ste A | | Eureka | CA | 95501 | | Claimholder |
| Robert D Simpson | | 5765 Summit | | | Cincinnati | OH | 45247 | | Claimholder |
| Robert J Curtis dba Law Group | | 19700 Fairchild Ste 380 | | | Irvine | CA | 92612 | | Claimholder |
| Robert T Armbrester and Anita Wilhem Brooks | Attn AAA | Cooper Erving & Savage LLP | 39 North Pearl St | | Albany | NY | 12207 | | Claimholder |
| Rose Townsend Trust | c o Scott Smith | Stocker Smith Luciani & Staub PLLC | 312 W Sprague | | Spokane | WA | 99201 | | Claimholder |
| Sandra Manzo | | 3543 Kansas Ave | | | Riverside | CA | 92507 | | Claimholder |
| Sandra Sandoval | c o Douglas T Richardson | 5753 G Santa Ana Canyon Rd No 542 | | | Anaheim | CA | 92807 | | Claimholder |
| Sandra Soho | | PO Box 1270 | | | Klamath Falls | OR | 97601 | | Claimholder |
| Sandra Soho | | 1604 Kimberly Dr | | | Klamath Falls | OR | 97603 | | Claimholder |
| Sprint Nextel Corporation | Attn Bankruptcy | PO Box 172408 | | | Denver | CO | 80217 | | Claimholder |

Exhibit B
Fourteenth Omnibus Service List
First Class Mail Service List

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Party/Function |
|---|---|---|---|---|---|---|---|---|---|
| Stergios Theologides | Attn Todd J Rosen Esq | Munger Tolles & Olson LLP | 355 S Grand Ave Ste 3500 | | Los Angeles | CA | 90071-1560 | | Claimholder |
| Stergios Theologides | Munger Tolles & Olson LLP | Attn Todd J Rosen | 355 S Grand Ave Ste 3500 | | Los Angeles | CA | 90071-1560 | | Claimholder |
| Stergios Theologides | Stergios Theologides | | 6 Arbusto | | Irvine | CA | 92606 | | Claimholder |
| Suzanne Nickolson Allen | | 4610 N Borgatello Ln | | | Phoenix | AZ | 85018 | | Claimholder |
| Taj Bindra | c o Gregg S Kleiner | Cooley Godward Kronish LLP | 101 California Street 5th Floor | | San Francisco | CA | 94111-5800 | | Claimholder |
| Tallulah Anderson | Attn Stan Brown Esq | 9500 Arena Dr Ste 104 | | | Largo | MD | 20744 | | Claimholder |
| Tax Appraisal District of Bell County | Michael Reed | 700 Jeffrey Way Ste 100 | PO Box 1269 | | Round Rock | TX | 78680 | | Claimholder |
| Travis County | c o Karon Y Wright | PO Box 1748 | | | Austin | TX | 78767 | | Claimholder |
| Trustees of Ivinson Memorial Home for Aged Ladies | | 1924 Sheridan | | | Laramie | WY | 82070 | | Claimholder |
| Twin City Baptist Church Inc | | 258 Eastern Ave | | | Brewer | ME | 04412 | | Claimholder |
| Virginia Granato | | 14262 Pinewood | | | Tustin | CA | 92780 | | Claimholder |
| Warfel Anita N | | 706 Meadow Dr | | | Camp Hill | PA | 17011 | | Claimholder |
| Wildman Harrold Allen & Dixon LLP | Jonathan W Young Jeffrey L Gansberg | 225 W Wacker Dr | | | Chicago | IL | 60606 | | Claimholder |
| Wilkinson & Sadorf PA | Attn G B Wilkinson | 696 1st Ave North No 201 | | | St Petersburg | FL | 33701 | | Claimholder |
| Willa Thomas | Harold L Williams | | 1223 West Sixth St | | Cleveland | OH | 44113 | | Claimholder |
| Willa Thomas | | 16300 Helmsdale Rd | | | East Cleveland | OH | 44112 | | Claimholder |
| William Feeney | C/o James L Hand | Law Offices Of James L Hand | 520a Oakland Ave | | Oakland | CA | 94611 | | Claimholder |
| William Michael Kovich | | 1 Cabazon | | | Irvine | CA | 92602 | | Claimholder |
| William Scott Beckstrom | Barbara L Franklin Esq | | 453438 Mamane St Bldg 2 | | Honokaa | HI | 69727 | | Claimholder |
| William Scott Beckstrom | | 833 Hoolala Pl | | | Hilo | HI | 96720 | | Claimholder |
| Williams Kastner & Gibbs | David Campbell | 888 Sw Fifth Ave | Ste 600 | | Portland | OR | 97204-2025 | | Claimholder |
| Wylie Independent School District | Michael Reed | McCreary Veselka Bragg & Allen PC | 700 Jeffrey Way Ste 100 | PO Box 1269 | Round Rock | TX | 78680 | | Claimholder |
| Yolanda & Wayne Matthews | Attn Stan Brown Esq | 9500 Arena Dr Ste 104 | | | Largo | MD | 20774 | | Claimholder |
| Zhiwen Yu | | 8007 Weeping Willow Pl | | | Missouri City | TX | 77459 | | Claimholder |

# Exhibit C

Exhibit C
Fifteenth Omnibus Notice List
First Class Mail Service List

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Party/Function |
|---|---|---|---|---|---|---|---|---|---|
| 816 Connecticut Avenue LP | Bryn H Sherman Esq | Deckelbaum Ogens & Raftery Chtd | 3 Bethesda Metro Ctr Ste 200 | | Bethesda | MD | 20814 | | Claimholder |
| Annie Carter | | 9550 Deering Dr 507 | | | Houston | TX | 77036 | | Claimholder |
| AT&T Corp | AT&T Corp | James Grudus | AT&T | One AT&T Way | Bedminster | NJ | 07921 | | Claimholder |
| AT&T Corp | | 15100 FAA Blvd | | | Fort Worth | TX | 76155 | | Claimholder |
| Aurora Loan Services LLC on behalf of certain Trusts | Attn Robert J Rosenberg Michael J Riela | Lathan & Watkins LLP | 885 Third Ave | | New York | NY | 10022 | | Claimholder |
| Aurora Loan Services LLC on behalf of certain Trusts | Aurora Loan Services LLC on behalf of certain Trusts | Justin D Balser Vice President and Counsel | Aurora Loan Services LLC | 10350 Park Meadows Dr | Littleton | CO | 80124 | | Claimholder |
| Ayyasamy Subramanian | | 489 Deerfield Ave | | | Irvine | CA | 92606 | | Claimholder |
| Balboa Life Insurance Company | Balboa Life Insurance Company | c o Countrywide Home Loans Inc | Attn Paul T Liu EVP & Deputy GC | 4500 Park Granada MS CH 11 | Calabasas | CA | 91302 | | Claimholder |
| Balboa Life Insurance Company | Countrywide Home Loans Inc | Paul T Liu EVP Deputy General Counsel | 5220 Las Virgenes Rd MS AC 11 | | Calabasas | CA | 91302-4041 | | Claimholder |
| Broward County Dept of Finance | Revenue Collection Division | Governmental Center Annex | 115 S Andrews Ave | | Ft Lauderdale | FL | 33301 | | Claimholder |
| City Of Stockton | | 425 N El Dorado | | | Stockton | CA | 95202-1997 | | Claimholder |
| City of Sugar Land | City of Sugar Land | | PO Box 5029 | | Sugar Land | TX | 77487-5029 | | Claimholder |
| City of Sugar Land | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | | Claimholder |
| Clarion Mortgage Capital Inc | Bloom Murr & Accomazzo PC | 410 17th St Ste 2400 | | | Denver | CO | 80202 | | Claimholder |
| Countrywide Tax Services Corp | Countrywide Home Loans Inc | Paul T Liu EVP Deputy General Counsel | 5220 Las Virgenes Rd MS AC 11 | | Calabasas | CA | 91302-4041 | | Claimholder |
| Countrywide Tax Services Corp | Countrywide Tax Services Corp | c o Countrywide Home Loans Inc | Attn Paul T Liu EVP & Deputy GC | 4500 Park Granada MS CH 11 | Calabasas | CA | 91302 | | Claimholder |
| County of Denton Denton County Fresh Water District No 6 | Michael Reed | 700 Jeffrey Way Ste 100 | PO Box 1269 | | Round Rock | TX | 78680 | | Claimholder |
| Dan McAllister | San Diego County Treasurer Tax Collector | 1600 Pacific Hwy Rm 162 | | | San Diego | CA | 92101 | | Claimholder |
| Dan McAllister | San Diego County Treasurer Tax Collector | Attn Bankruptcy Desk | 1600 Pacific Hwy Rm 162 | | San Diego | CA | 92101 | | Claimholder |
| Dina L Kenzy | | 14452 Dry Creek Rd | PPO Box 1744 | | Middletown | CA | 95461 | | Claimholder |
| Doug Belden Hillsborough County Tax Collector | Tax Collector Hillsborough County | Attn Doug Belden | PO Box 172920 | 601 E Kennedy Blvd 14th Fl | Tampa | FL | 33672-2920 | | Claimholder |
| Dutton & Dutton P C | | 10325 W Lincoln Hwy | | | Frankfort | IL | 60423 | | Claimholder |
| Effingham County Clerk Of The Superior Court | Effingham County Clerk of the Superior Court | | 700 N Pine St Ste 110 | | Springfield | GA | 31329 | | Claimholder |
| Effingham County Clerk Of The Superior Court | | 901 N Pine St | | | Springfield | GA | 31329 | | Claimholder |
| Galveston County | Galveston County | | PO Box 1169 | | Galveston | TX | 77553-1169 | | Claimholder |
| Galveston County | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | | Claimholder |
| Ginger Franklin Jefferson County Trustee | | PO Box 38 | | | Dandridge | TN | 37725 | | Claimholder |
| Goose Creek Isd  Lee Jr College | Reid Strickland & Gillette LLLP | PO Box 809 | | | Baytown | TX | 77522-0809 | | Claimholder |
| Grant County Treasurer | | PO Box 37 | | | Ephrata | WA | 98823 | | Claimholder |
| Grayson County | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 bryan St Ste 1600 | | Dallas | TX | 75201 | | Claimholder |
| Hendricks County Treasurer | | 355 S Washington St No 215 | | | Danville | IN | 46122 | | Claimholder |
| Hennepin | Hennepin County Treasurer | A600 Government Ctr | 300 S 6th St | | Minneapolis | MN | 55487 | | Claimholder |
| Hidalgo County | Hidalgo County | | PO Box 178 | | Edinburg | TX | 78540 | | Claimholder |
| Hidalgo County | Hidalgo County | Hidalgo County Tax Office | PO Box 178 | | Edinburg | TX | 78540 | | Claimholder |
| Hidalgo County | John T Banks | Perdue Brandon Fielder Collins & Mott LLP | 3301 Northland Dr Ste 505 | | Austin | TX | 78731 | | Claimholder |
| Jackson County Treasurer | Janet C Rochefort | 120 W Michigan Ave | | | Jackson | MI | 49201 | | Claimholder |
| Jeannette S Brown | | 2759 Green Hollow | | | Missouri City | TX | 77489 | | Claimholder |
| Jenkins Gwendoline Jl | | 8652 Marvale Dr | | | Huntington Bch | CA | 92646 | | Claimholder |
| John Knower | | 1115 Darvan Way | | | Sevierville | TN | 37876-0000 | | Claimholder |
| John M Greenly | | PO Box 1131 | | | Santa Barbara | CA | 93102 | | Claimholder |
| La Joya Independent School District | John T Banks | Perdue Brandon Fielder Collins & Mott LLP | 3301 Northland Dr Ste 505 | | Austin | TX | 78731 | | Claimholder |
| La Joya Independent School District | La Joya Independent School District | Hidalgo County Tax Office | PO Box 178 | | Edinburg | TX | 78540 | | Claimholder |
| La Joya ISD | John T Banks | Perdue Brandon Fielder Collins & Mott LLP | 3301 Northland Dr Ste 505 | | Austin | TX | 78731 | | Claimholder |
| La Joya ISD | La Joya ISD Tax Office | | PO Box J | | La Joya | TX | 78560 | | Claimholder |
| Liberty Property Trust | c o Howard Solocheck & Weber S C | 324 E Wisconsin Ave Ste 1100 | | | Milwaukee | WI | 53202 | | Claimholder |
| Mack Cali Chestnut Ridge LLC | Carlos Manalansan Esquire | Wolff & Samson PC | The Offices of Crystal Lake | One Boland Dr | West Orange | NJ | 07052 | | Claimholder |
| Mack Cali Chestnut Ridge LLC | Monique Piscopo Accounts Receivable Manager | Mack Cali Realty Corp | 343 Thornall St | | Edison | NJ | 08837-2206 | | Claimholder |

Exhibit C
Fifteenth Omnibus Notice List
First Class Mail Service List

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Party/Function |
|---|---|---|---|---|---|---|---|---|---|
| Marilyn E Wood Revenue Commissioner | | PO Box 1169 | | | Mobile | AL | 36633-1169 | | Claimholder |
| Mario D Reynolds | | 13150 Cuyahoga Ct | | | Manassas | VA | 20112-7804 | | Claimholder |
| Michelle D Huff | | 1380 Somerset Ln | | | Elk Grove Village | IL | 60007 | | Claimholder |
| North Plainfield Sewer | North Plainfield Tax Collector | 263 Somerset St | | | North Plainfield | NJ | 07060 | | Claimholder |
| Nwx Partners Ltd | Home 123 Corporation | Attn Real Estate Manager | 22485 Tomball Pkwy Ste 100 | | Houston | TX | 77070 | | Claimholder |
| Nwx Partners Ltd | J Grady Randle | Texas Bar No 16534500 | 820 Gessner Ste 1570 | | Houston | TX | 77024-4278 | | Claimholder |
| Nwx Partners Ltd | | 13135 Dairy Ashford 290 | | | Sugar Land | TX | 77478 | | Claimholder |
| Okaloosa County Tax Collector | Attn Janet Fugate | 151 C North Eglin Pkwy | | | Ft Walton Beach | FL | 32548 | | Claimholder |
| Pacific Appraisals | John Morrow | 822 Juniper Pointe Ln | | | Camano Island | WA | 98282 | | Claimholder |
| Palm Beach County Tax Collector | | PO Box 3715 | | | West Palm Beach | FL | 33402-3715 | | Claimholder |
| Pierre R Augustin Pro Se Creditor & Party In Interest | | 3941 Persimmon Dr No 102 | | | Fairfax | VA | 22031 | | Claimholder |
| Plunkett And Cooney | Attn David Lerner | 38505 Woodward Ste 2000 | | | Bloomfield Hills | MI | 48304 | | Claimholder |
| Regents of the University of California on behalf of the University of California Irvine Medical Center | Barry Sullivan | Stephenson Acquisto & Colman | 303 N Glenoaks Blvd Ste 700 | | Burbank | CA | 91502 | | Claimholder |
| Rf Colony Park Iii Llc | | 1301 5th Ave | | | Seattle | WA | 98101 | | Claimholder |
| San Patricio County | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | 1949 S IH 35 78741 | PO Box 17428 | Austin | TX | 78760-7428 | | Claimholder |
| San Patricio County | San Patricio County | | PO Box 280 | | Sinton | TX | 78387-0280 | | Claimholder |
| Sandra L Davidowski | Real Estate Appraiser | 4194 Suncatcher Ln | | | Vacaville | CA | 95688 | | Claimholder |
| South Verizon Wireless | Verizon Wireless | PO Box 3397 | | | Bloomington | IL | 61701 | | Claimholder |
| Stephanie Ann Mason | | 7544 Millport Dr | | | Roseville | CA | 95678 | | Claimholder |
| Sutter County Tax Collector | | PO Box 546 | | | Yuba City | CA | 95992 | | Claimholder |
| Tajvinder S Bindra | Taj Bindra | c o Gregg S Kleiner | Cooley Godward Kronish LLP | 101 California St 5th Fl | San Francisco | CA | 94111-5800 | | Claimholder |
| Tax Appraisal District of Bell County | Michael Reed | 700 Jeffrey Way Ste 100 | PO Box 1269 | | Round Rock | TX | 78680 | | Claimholder |
| Ted Wender Dhuntiqam Hargrove Steve Delich | Ted Wender | 8038 Golden Valley Rd | | | Golden Valley | MN | 55427 | | Claimholder |
| Thomas Torcia | | 90 Rockledge Dr | | | Newington | CT | 06111 | | Claimholder |
| Tony Vinh Phong | | 8400 Edinger B101 | | | Huntington Beach | CA | 92647 | | Claimholder |
| Travis County | c o Karon Y Wright | PO Box 1748 | | | Austin | TX | 78767 | | Claimholder |
| Verizon | Verizon Bankruptcy Department | PO Box 25087 | | | Wilmington | DE | 19899-5087 | | Claimholder |
| Vernon R Biggers | | 4271 E Orchard Pl | | | Littleton | CO | 80121 | | Claimholder |
| Vigo County Recorder | | 199 Oak St | | | Terre Haute | IN | 47807 | | Claimholder |
| Webb Mason Inc | | PO Box 37289 | | | Baltimore | MD | 21297-3289 | | Claimholder |