**UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | Case No: | |
|---|---|---|
| New Century Mortgage Corporation | | 07-10419 |
| New Century Mortgage Ventures, LLC | | 07-10429 |
| NC Capital Corporation | | 07-10420 |
| NC Residual III Corporation | | 07-10424 |
| New Century R.E.O. Corp. | | 07-10426 |
| New Century R.E.O. II Corp. | | 07-10427 |
| New Century R.E.O. III Corp. | | 07-10428 |
| NC Deltex, LLC | | 07-10430 |
| NCoral, L.P. | | 07-10431 |
| NC Asset Holding, L.P. | | 07-10423 |
| Home123 Corporation | | 07-10421 |
| New Century TRS Holdings, Inc. | | 07-10416 |
| NC Residual IV Corporation | | 07-10425 |
| New Century Credit Corporation | | 07-10422 |
| New Century Financial Corporation | | 07-10417 |
| New Century Warehouse Corporation | | 07-11043 |
| | Reporting Period: | February 29, 2008 |

**MONTHLY OPERATING REPORT**
**File with Court and submit copy to United States Trustee within 20 days after end of month.**

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | X | | |
| Schedule of Professional Fees Paid | MOR-1b | X | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | X | | |
| Balance Sheet | MOR-3 | X | | |
| Status of Postpetition Taxes | MOR-4 | X | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | X | | |
| Listing of aged accounts payable | MOR-4 | X | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | | |
| Debtor Questionnaire | MOR-5 | X | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____          _____
Signature of Debtor                                                          Date


_____          _____
Signature of Joint Debtor                                                   Date


_____          April 15, 2008
Signature of Authorized Individual*                            Date

Jamie Lisac                                                                  CFO
Printed Name of Authorized Individual                   Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

## United States Bankruptcy Court
## For the District of Delaware

| | | |
|---|---|---|
| New Century Mortgage Corporation | Case No: | 07-10419 |
| New Century Mortgage Ventures, LLC | | 07-10429 |
| NC Capital Corporation | | 07-10420 |
| NC Residual III Corporation | | 07-10424 |
| New Century R.E.O. Corp. | | 07-10426 |
| New Century R.E.O. II Corp. | | 07-10427 |
| New Century R.E.O. III Corp. | | 07-10428 |
| NC Deltex, LLC | | 07-10430 |
| NCoral, L.P. | | 07-10431 |
| NC Asset Holding, L.P. | | 07-10423 |
| Home123 Corporation | | 07-10421 |
| New Century TRS Holdings, Inc. | | 07-10416 |
| NC Residual IV Corporation | | 07-10425 |
| New Century Credit Corporation | | 07-10422 |
| New Century Financial Corporation | | 07-10417 |
| New Century Warehouse Corporation | | 07-11043 |
| | Reporting Period: | February 29, 2008 |

### NOTES TO MONTHLY OPERATING REPORT

The Monthly Operating Report contains financial information that has been prepared by the Debtors' management and has not been audited or reviewed by independent registered public accountants. Some of the financial information in the Monthly Operating Report is not presented in accordance with generally accepted accounting principles ("GAAP") and may be subject to future reconciliation and adjustments. While management of the Debtors has made every effort to ensure that the Monthly Operating Report is accurate and complete based on information that was available at the time of preparation, inadvertent errors or omissions may exist and the subsequent receipt of information may result in material changes in the data contained in the Monthly Operating Report that would warrant amendment of same. The Debtors reserve the right to amend the Monthly Operating Report as necessary or appropriate and expect to do so as new or additional information becomes available.

The Debtors reserve the right to dispute, or to assert offsets or defenses to, any claim reflected on the Monthly Operating Report as to amount, liability or classification.

The Debtors utilize a consolidated cash management system whereby New Century Mortgage Corporation makes certain disbursements on behalf of other Debtors. The accompanying Schedule of Cash Receipts and Disbursements reflects the specific Debtor and Debtor's account from which these disbursements occur. However, for the purposes of identifying disbursements used in calculating U.S. Trustee quarterly fees, these disbursements have been allocated to the beneficiary Debtor based upon the Operating Expenses contained in the Statement of Operations. These allocations are based upon the books and records maintained on a basis consistent with historical accounting practices, and are not intended to reflect a comprehensive allocation of overhead and operating expenses across Debtors and non-Debtor affiliates.

New Century Mortgage Corporation ("NCMC") maintained and serviced loan portfolios owned by various institutions. At any given time, in the ordinary course of business, NCMC received and maintained documents and received and disbursed funds related to the loans that it serviced. In conjunction with its loan servicing, NCMC controlled and continues to maintain custodial bank accounts. Funds held in certain custodial bank accounts are not included in the Monthly Operating Report. NCMC reserves the right to dispute or challenge the ownership interest of assets held in the custodial bank accounts.

As provided by GAAP, the Debtors' books, records and prior filings have characterized the loan repurchase agreements as secured financing arrangements, including the estimated total liability as a secured claim and the underlying mortgage loans and residual interests as assets of the Debtors. This treatment is also reflected in this Monthly Operating Report. The loan repurchase agreements, however, generally provide that the Debtors sold mortgage loans (or residual interests) to the counterparties subject to a right and obligation to repurchase these mortgage loans or residual interests at a subsequent date or upon the occurrence of certain events. The Debtors reserve all rights with respect to the loan repurchase agreements, including the proper characterization, the underlying assets and outstanding amounts.

As explained in a Current Report on Form 8-K filed by New Century Financial Corporation (a Debtor in this case and the ultimate parent of all of the Debtors) ("NCFC") with the Securities and Exchange Commission (the "SEC") on February 7, 2007, the previously filed consolidated interim financial statements of NCFC and its subsidiaries (including the Debtors) for the quarters ended March 31, 2006, June 30, 2006 and September 30, 2006 (the "Interim Financial Statements") should not be relied upon. As explained in a Current Report on Form 8-K filed by NCFC with the SEC on May 24, 2007, the previously filed consolidated annual financial statements of NCFC and its subsidiaries (including the Debtors) for its fiscal year ended December 31, 2005 (the "2005 Financial Statements") should also not be relied upon. The information contained in the Monthly Operating Report is further qualified by these disclosures.

| | Case No: | |
|---|---|---|
| New Century Mortgage Corporation | | 07-10419 |
| New Century Mortgage Ventures, LLC | | 07-10429 |
| NC Capital Corporation | | 07-10420 |
| NC Residual III Corporation | | 07-10424 |
| New Century R.E.O. Corp. | | 07-10426 |
| New Century R.E.O. II Corp. | | 07-10427 |
| New Century R.E.O. III Corp. | | 07-10428 |
| NC Deltex, LLC | | 07-10430 |
| NCoral, L.P. | | 07-10431 |
| NC Asset Holding, L.P. | | 07-10423 |
| Home123 Corporation | | 07-10421 |
| New Century TRS Holdings, Inc. | | 07-10416 |
| NC Residual IV Corporation | | 07-10425 |
| New Century Credit Corporation | | 07-10422 |
| New Century Financial Corporation | | 07-10417 |
| New Century Warehouse Corporation | | 07-11043 |
| | Reporting Period: | February 29, 2008 |

### SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statement.  The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed.  The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns.  The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1) .  Attach copies of the bank statements and the cash disbursements journal.  The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.  A bank reconciliation must be attached for each account.  [See MOR-1 (CON'T)]

| | BANK ACCOUNTS | | | | CURRENT MONTH | | CUMULATIVE FILING TO DATE | |
|---|---|---|---|---|---|---|---|---|
| | OPER. | PAYROLL | TAX | OTHER | ACTUAL | PROJECTED | ACTUAL | PROJECTED |
| CASH BEGINNING OF MONTH | | | | | 0 | | | |
| **RECEIPTS** | | | | | | | | |
| CASH SALES | | | | | 0 | | | |
| ACCOUNTS RECEIVABLE | | | | | 0 | | | |
| LOANS AND ADVANCES | | | | | 0 | | | |
| SALE OF ASSETS | | | | | 0 | | | |
| OTHER (ATTACH LIST) | | | | | 0 | | | |
| TRANSFERS (FROM DIP ACCTS) | | | | | 0 | | | |
| TRANSFERS FROM AFFILIATES/OTHERS | | | | | 0 | | | |
| TOTAL RECEIPTS | | 0 | 0 | 0 | 0 | | 0 | 0 |
| **DISBURSEMENTS** | | | | | | | | |
| NET PAYROLL | | | | | 0 | | | |
| PAYROLL TAXES | | | | | 0 | | | |
| SALES, USE, & OTHER TAXES | | | | | 0 | | | |
| INVENTORY PURCHASES | | | | | 0 | | | |
| SECURED/ RENTAL/ LEASES | | | | | 0 | | | |
| INSURANCE | | | | | 0 | | | |
| ADMINISTRATIVE | | | | | 0 | | | |
| SELLING | | | | | 0 | | | |
| OTHER (ATTACH LIST) | | | | | | | | |
| OWNER DRAW * | | | | | 0 | | | |
| TRANSFERS (TO DIP ACCTS) | | | | | 0 | | | |
| PROFESSIONAL FEES | | | | | 0 | | | |
| U.S. TRUSTEE QUARTERLY FEES | | | | | 0 | | | |
| COURT COSTS | | | | | 0 | | | |
| TOTAL DISBURSEMENTS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NET CASH FLOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | 0 | | | |
| CASH - END OF MONTH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

### THE FOLLOWING SECTION MUST BE COMPLETED

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES:  (FROM CURRENT MONTH ACTUAL COLUMN) | |
|---|---|
| TOTAL DISBURSEMENTS | |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | |

The debtors have a centralized cash disbursement operation, and therefore the cash disbursements, other than payroll, are reported under the debtor that actually makes the cash disbursement.  Amounts paid on behalf of other debtors are charged via the intercompany payable/receivable accounts.

**Unrestricted Cash and Equivalents**
New Century Mortgage Corporation
MOR1 Schedule
Case #07-10419

| Description | Type of Account | Bk Acct # | G/L Acct # | G/L Bal @ 01/31/08 | Cash Receipts | Account and Intercompany Transfers | Cash Disbursements | G/L Bal @ 02/29/08 | Bank Bal @ 02/29/08 |
|---|---|---|---|---|---|---|---|---|---|
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 2110104009 | Recording Fees Account | 2110104009 | NCMC1014 | 1,604.25 | 0.00 | (1,604.25) | 0.00 | 0.00 | 0.00 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 2110103983 | Payroll Account | 2110103983 | NCMC1038 | (448,088.53) | 481,033.58 | 0.00 | (47,190.84) | (14,245.79) | 34,505.55 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 2110105706 | C.N.A. L/C Collateral Account | 2110105706 | NCMC1042 | 143,096.89 | 0.00 | 0.00 | 0.00 | 143,096.89 | 143,096.89 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930004302 | UB Investment Account | 7930004302 | NCMC1048 | 5,046,982.62 | 31,109.61 | 21,629,316.76 | 0.00 | 26,707,408.99 | 26,707,408.99 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930001273 | ACE American L/C Collateral Account | 7930001273, 7930002385 | NCMC1049 | 1,266,981.96 | 0.00 | 0.00 | 0.00 | 1,266,981.96 | 1,254,624.57 |
| Wilmington Trust Company Rodney Square North 1100 North Market Street Wilmington, DE 19890-0001 | Wilmington Investment Account | 082693-000 | NCMC1054 | 32,742,461.01 | 68,634.70 | 0.00 | 0.00 | 32,811,095.71 | 32,811,095.71 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930004221 | Asset Sales Escrow Account | 7930004221 | NCMC1057 | 3,426,768.62 | 307,173.75 | (565.00) | 0.00 | 3,733,377.37 | 3,733,377.37 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930000897 | Manual Payroll Account | 7930000897 | NCMC1066 | (8,252.14) | 89,201.57 | 0.00 | (67,054.40) | 13,895.03 | 13,895.03 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 2110104025 | Operating Account | 2110104025 | NCMC1068 | 3,620,213.83 | 5,306,093.69 | 192,467.34 | (4,856,369.93) | 4,262,404.93 | 3,619,874.83 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930003802 | Corporation Travelers L/C account | 7930003802 | NCMC1071 | 579,402.40 | 0.00 | 0.00 | 0.00 | 579,402.40 | 579,402.40 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY GLOBAL TRANSACTION BANKING TRUST & SECURITIES SERVICES STRUCTURED FINANCE SERVICES 1761 EAST ST. ANDREW PLACE, SANTA ANA, CA 92705-4934 ACCOUNT #44286-400044286 | CSFB Funding Haricut - HOME | 4000044286 | NCMC1097 | 462,884.30 | 0.00 | 0.00 | 0.00 | 462,884.30 | 462,884.30 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY GLOBAL TRANSACTION BANKING TRUST & SECURITIES SERVICES STRUCTURED FINANCE SERVICES 1761 EAST ST. ANDREW PLACE SANTA ANA, CA 92705-4934 ACCOUNT #042804 | Barclay Funding Haricut | 4000042804, 4000042805 | NCMC1096 | 473,108.58 | 0.00 | 0.00 | 0.00 | 473,108.58 | 473,108.58 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY GLOBAL TRANSACTION BANKING TRUST & SECURITIES SERVICES STRUCTURED FINANCE SERVICES 1761 EAST ST. ANDREW PLACE, SANTA ANA, CA 92705-4934 ACCOUNT #34003 | Disbursement Account CDC ** | 4000034003, 4000034004 | NCMC1003 | 5,500.00 | 0.00 | 0.00 | 0.00 | 5,500.00 | 5,500.00 |
| UNION BANK OF CALIFORNIA MORTGAGE COMPANIES DEPOSITS 793 PO BOX 513100 LOS ANGELES, CA 90071 ACCT# 2110104114 | B of A CDC Blocked Acct ** | 2110104114 | NCMC1086 | 12,052.80 | 0.00 | 0.00 | 0.00 | 12,052.80 | 0.00 |
| UNION BANK OF CALIFORNIA MORTGAGE COMPANIES DEPOSITS 793 PO BOX 513100 LOS ANGELES, CA 90071 ACCT# 2110106273 | Barclays Blocked Account ** | 2110106273 | NCMC1098 | 11,338.54 | 0.00 | 0.00 | 0.00 | 11,338.54 | 11,338.54 |
| **Total NCMC** | | | | 47,336,055.13 | 6,283,246.90 | 21,819,614.85 | (4,970,615.17) | 70,468,301.71 | 69,850,112.76 |

** Activity in this account relates to transfers to investor custodial accounts and therefore not included in total receipts or disbursements.

| TOTAL DISBURSEMENTS | New Century Mortgage Corporation | Case #07-10419 | 4,970,615.17 |
|---|---|---|---|
| LESS: DISBURSEMENTS MADE ON BEHALF OF OTHER DEBTORS | | | (2,766,816.09) |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | | | 0.00 |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | | | 0.00 |
| PLUS: RESTRICTED CASH DISBURSEMENTS | | | 150,000.00 |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | | | 2,353,799.08 |

**NC Capital Corporation**
**MORI Schedule**
**Case #07-10420**

| Description | Type of Account | Bk Acct # | G/L Acct # | G/L Bal @ 01/31/08 | Cash Receipts | Account and Intercompany Transfers | Cash Disbursements | G/L Bal @ 02/29/08 | Bank Bal @ 02/29/08 |
|---|---|---|---|---|---|---|---|---|---|
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930000692 | Manual Payroll Account | 7930000692 | NCCC1066 | 3,411.46 | 3,466.70 | 0.00 | (6,878.16) | 0.00 | 0.00 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 2110103894 | Payroll Account | 2110103894 | NCCC1076 | (3,588.26) | 0.00 | 0.00 | (6,816.35) | (10,404.61) | 0.00 |
| **Total NC Capital** | | | | **(176.80)** | **3,466.70** | **0.00** | **(13,694.51)** | **(10,404.61)** | **0.00** |

| TOTAL DISBURSEMENTS        NC Capital Corporation        Case #07-10420 | 13,694.51 |
|---|---|
| PLUS:  DISBURSEMENTS MADE BY NEW CENTURY MORTGAGE ON BEHALF OF DEBTOR | 0.00 |
| LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS | 0.00 |
| PLUS:   ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | 0.00 |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | **13,694.51** |

**Home123 Corporation**
**MORI Schedule**
**Case #07-10421**

| Description | Type of Account | Bk Acct | G/L Acctg # | G/L Bal @ 01/31/08 | Cash Receipts | Account and Intercompany Transfers | Cash Disbursements | G/L Bal @ 02/29/08 | Bank Bal @ 02/29/08 |
|---|---|---|---|---|---|---|---|---|---|
| DEUTSCHE BANK NATIONAL TRUST COMPANY GLOBAL TRANSACTION BANKING TRUST & SECURITIES SERVICES STRUCTURED FINANCE SERVICES 1761 EAST ST. ANDREW PLACE, SANTA ANA, CA 92705-4934 ACCOUNT #4000051933 | Disbursement Account B of A - HOME | 4000051933, 4000052039 | HOME1005 | 200,190.13 | 0.00 | 0.00 | 0.00 | 200,190.13 | 200,190.13 |
| COUNTRYWIDE 20 N. ACOMA BLVD., LAKE HAVASU CITY, AZ 86403 COUNTRYWIDE EPP RESERVE ACCOUNT #7823 | Countrywide EPP Reserve | 7823 | HOME1056 | 1,046,843.05 | 0.00 | 0.00 | 0.00 | 1,046,843.05 | 0.00 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930000102 | Manual Payroll Account | 7930000102 | HOME1066 | (40,566.27) | 56,770.05 | 0.00 | (16,203.78) | 0.00 | 0.00 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 2110103967 | Payroll Account | 2110103967 | HOME1077 | (271,341.59) | 266,727.45 | 0.00 | (2,500.00) | (7,114.14) | 0.00 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY GLOBAL TRANSACTION BANKING TRUST & SECURITIES SERVICES STRUCTURED FINANCE SERVICES 1761 EAST ST. ANDREW PLACE, SANTA ANA, CA 92705-4934 ACCOUNT #4000052107 & #4000052108 & #4000052109 | Disbursement/Settlement Account | 4000052107, 4000052108, 4000052109 | HOME1089 | 53,587.65 | 0.00 | 0.00 | 0.00 | 53,587.65 | 53,587.65 |
| **Total HOME 123** | | | | **988,712.97** | **323,497.50** | **0.00** | **(18,703.78)** | **1,293,506.69** | **253,777.78** |

| TOTAL DISBURSEMENTS        HOME 123 Corporation        Case #07-10421 | 18,703.78 |
|---|---|
| PLUS:  DISBURSEMENTS MADE BY NEW CENTURY MORTGAGE ON BEHALF OF DEBTOR | 0.00 |
| LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS | 0.00 |
| PLUS:   ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | 0.00 |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | **18,703.78** |

**New Century Financial Corporation**
**MORI Schedule**
**Case #07-10417**

| Description | Type of Account | Bk Acct # | G/L Acct # | G/L Bal @ 01/31/08 | Cash Receipts | Account and Intercompany Transfers | Cash Disbursements | G/L Bal @ 02/29/08 | Bank Bal @ 02/29/08 |
|---|---|---|---|---|---|---|---|---|---|
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930004299 | Investment Account | 7930004299 | NCREIT1043 | 21,629,316.76 | 14,626.38 | (21,643,943.14) | 0.00 | (0.00) | 0.00 |
| **Total NCREIT** | | | | **21,629,316.76** | **14,626.38** | **(21,643,943.14)** | **0.00** | **(0.00)** | **0.00** |

| TOTAL DISBURSEMENTS        New Century Financial Corporation        Case #07-10417 | 0.00 |
|---|---|
| * PLUS:  DISBURSEMENTS MADE BY NEW CENTURY MORTGAGE ON BEHALF OF DEBTOR | 2,766,816.09 |
| LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS | 0.00 |
| PLUS:   ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | 0.00 |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | **2,766,816.09** |

* Disbursements reflect actual professional fees paid of $2,766,817 per MOR1b plus actual operating expenses on MOR 2 CM.

**New Century Warehouse Corporation**
**MORI Schedule**
**Case #07-11043**

| Description | Type of Account | Bk Acct | G/L Acctg # | G/L Bal @ 01/31/08 | Cash Receipts | Account and Intercompany Transfers | Cash Disbursements | G/L Bal @ 02/29/08 | Bank Bal @ 02/29/08 |
|---|---|---|---|---|---|---|---|---|---|
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930002377 | Operating | 7930002377 | NCW1019 | 3,295,938.83 | 0.00 | (9,750.00) | (5,487.66) | 3,280,701.17 | 3,280,701.17 |
| Total New Century Warehouse Corporation | | | | 3,295,938.83 | 0.00 | (9,750.00) | (5,487.66) | 3,280,701.17 | 3,280,701.17 |

| TOTAL DISBURSEMENTS        New Century Warehouse Corporation        Case #07-11043 | 5,487.66 |
|---|---|
| PLUS:  DISBURSEMENTS MADE BY NEW CENTURY MORTGAGE ON BEHALF OF DEBTOR | 0.00 |
| LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS | 0.00 |
| PLUS:  ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | 0.00 |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | 5,487.66 |

| TOTAL UNRESTRICTED CASH: DEBTORS | 73,249,846.89 | 6,624,837.48 | 165,921.71 | (5,008,501.12) | 75,032,104.96 | 73,384,591.71 |
|---|---|---|---|---|---|---|

| GRAND TOTAL DISBURSEMENTS        Consolidated New Century Financial Corporation | 5,008,501.12 |
|---|---|
| LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS | 0.00 |
| PLUS:  ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | 0.00 |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | 5,158,501.12 |

| TOTAL UNRESTRICTED CASH: NON-DEBTORS | 85,537.11 | 15,533.27 | 0.00 | (31.64) | 101,038.74 | |
|---|---|---|---|---|---|---|

| TOTAL UNRESTRICTED CASH: ALL COMPANIES | 73,335,384.00 | 6,640,370.75 | 165,921.71 | (5,008,532.76) | 75,133,143.70 | |
|---|---|---|---|---|---|---|

**Restricted Cash and Cash Equivalents**
**New Century Mortgage Corporation**
**MORI Schedule**
**Case #07-10419**

| Description | Type of Account | Bk Acct # | G/L Acct # | G/L Bal @ 01/31/08 | Cash Receipts | Account and Intercompany Transfers | Cash Disbursements | G/L Bal @ 02/29/08 | Bank Bal @ 02/29/08 |
|---|---|---|---|---|---|---|---|---|---|
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930004280 | Reserve Account Debtor in Possession Case #07-10417 | 7930004280 | NCMC1063 | 11,593,292.84 | 19,558.66 | (165,921.71) | (150,000.00) | 11,296,929.79 | 11,296,929.79 |
| Total NCMC: Restricted Cash | | | | 11,593,292.84 | 19,558.66 | (165,921.71) | (150,000.00) | 11,296,929.79 | 11,296,929.79 |

| TOTAL DISBURSEMENTS        New Century Mortgage Corporation        Case #07-10419 | 150,000.00 |
|---|---|
| Amount added to unrestricted disbursement totals above. | |

| TOTAL ALL CASH:  ALL COMPANIES | 84,928,676.84 | 6,659,929.41 | 0.00 | (5,158,532.76) | 86,430,073.49 | |
|---|---|---|---|---|---|---|

| | |
|---|---|
| New Century Mortgage Corporation | Case No: | 07-10419 |
| New Century Mortgage Ventures, LLC | | 07-10429 |
| NC Capital Corporation | | 07-10420 |
| NC Residual III Corporation | | 07-10424 |
| New Century R.E.O. Corp. | | 07-10426 |
| New Century R.E.O. II Corp. | | 07-10427 |
| New Century R.E.O. III Corp. | | 07-10428 |
| NC Deltex, LLC | | 07-10430 |
| NCoral, L.P. | | 07-10431 |
| NC Asset Holding, L.P. | | 07-10423 |
| Home123 Corporation | | 07-10421 |
| New Century TRS Holdings, Inc. | | 07-10416 |
| NC Residual IV Corporation | | 07-10425 |
| New Century Credit Corporation | | 07-10422 |
| New Century Financial Corporation | | 07-10417 |
| New Century Warehouse Corporation | | 07-11043 |
| | Reporting Period: | February 29, 2008 |

**BANK RECONCILIATIONS**
**Continuation Sheet for MOR-1**
A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

| | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|
| | # | | # | | # | | # | |
| **BALANCE PER BOOKS** | | | | | | | | |
| | | | | | | | | |
| BANK BALANCE | | | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-)  OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER  (ATTACH EXPLANATION) | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | |
| * Adjusted bank balance must equal | | | | | *See attached* | | | |
|    balance per books | | | | | | | | |
| | | | | | | | | |
| **DEPOSITS IN TRANSIT** | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **CHECKS OUTSTANDING** | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **OTHER** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

**NEW CENTURY MORTGAGE CORPORATION**
**UNION BANK 2110104009**
**Recording Fees Account**
**ACCOUNT RECONCILIATION - NCMC 1014-0000**
**As of February 29, 2008**

Balance per bank                                    -

Balance per G/L                                     -

variance                                          -

<u>Note:</u>
This balance consists of unallocated recording fees and money
is being transferred from the operating account to cover the fees.

**NEW CENTURY MORTGAGE CORPORATION**
**UNION BANK 2110103983**
**PAYROLL ACCOUNT**
**RECONCILIATION - NCMC 1038-0000**
**As of February 29, 2008**

| | | | |
|---|---|---:|---|
| Balance per bank | | 34,505.55 | |
| Outstanding checks | | | |
| See attached listing | | (46,692.17) | |
| 06/30/07 | JRNL200157845 | (569.93) | Ck# 1026872 cleared but voided in GL |
| 12/31/07 | JRNL200159196 void check | 1,386.83 | #1028588 for Younger, John - cashed on 04/30/07 |
| 12/31/07 | JRNL200159313 | (500.00) | To record a parital DD reversal for Barsky, Julia for P/D 07/13/07 |
| 12/31/07 | JRNL200159338 | 1,400.00 | To offset partial DD transactions for Callahan, Dina |
| 12/31/07 | JRNL200159338 | (500.00) | To offset Voided Direct Deposit of $1678.60 Wert, Jeffrey |
| 12/31/07 | JRNL200159338 | 850.00 | To partial checking deduction for CK #1010366 issued to Huang, Ste |
| 12/31/07 | JRNL200159338 | (500.00) | To offset Transactions for Callahan, Dina |
| 12/31/07 | JRNL200159338 | (1,000.00) | To offset Transaction for Nguyen-Do, Bich-Lan |
| 12/31/07 | JRNL200159333 | (2,296.00) | To offset partial checking deduction for Ck #10001968 issued to Gre |

| | | |
|---|---:|---|
| Adjusted bank balance | (13,915.72) | |
| | | |
| Balance per G/L | (14,245.79) | |
| | | |
| 05/31/07  Mis. Adj | 330.07 | |
| Adjusted G/L balance | (13,915.72) | |
| | | |
| variance | 0.00 | |

**STATEMENT OF ACCOUNTS**



UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA   90071

Page 1 of 1
NEW CENTURY MORTGAGE
CORPORATION
**Statement Number: 2110103983**
02/01/08 - 02/29/08

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION**
**PAYROLL ACCOUNT**
**ATTN: MUSIC SPROUSE**
**CASE #07-10417**
**3337 MICHELSON DRIVE STE 350**
**IRVINE CA 92612-8882**

*MUNC 10356*

■ *Pay Federal and state taxes, payroll, sales, corporate or property taxes with InstaTax® on the Web. And you'll receive immediate online confirmation of the payments you've sent. Visit unionbank.com/taxpayments to put InstaTax® to work for you.*

## Analyzed Business Checking Summary

Account Number: 2110103983

Days in statement period: Days in statement period: 29

| | | |
|---|---:|---:|
| **Balance on 2/ 1** | $ | 99,071.47 |
| **Total Credits** | | 0.00 |
| **Total Debits** | | -64,565.92 |
| Electronic debits (1) | -50,000.00 | |
| Account recon dr (2) | -14,565.92 | |
| **Balance on 2/29** | $ | 34,505.55 |

## C R E D I T S

## D E B I T S

### Electronic debits

| Date | Description | Reference | | Amount |
|---|---|---|---|---:|
| 2/11 | WIRE TRANS TRN 0211024985 021108 UB299498N | UBOC 93055053 | $ | 50,000.00 |

### Account reconciliation debits

| Date | Description | Reference | | Amount |
|---|---|---|---|---:|
| 2/11 | ACCOUNT RECONCILIATION LIST POST | 99978427 | $ | 66.60 |
| 2/15 | ACCOUNT RECONCILIATION LIST POST | 99978284 | | 14,499.32 |
| | **2 Account reconciliation debits** | **Total** | $ | **14,565.92** |

### Daily Ledger Balance

| Date | | Ledger Balance | Date | | Ledger Balance |
|---|---|---:|---|---|---:|
| 2/1-2/10 | $ | 99,071.47 | 2/15-2/29 | $ | 34,505.55 |
| 2/11-2/14 | | 49,004.87 | | | |

**NEW CENTURY MORTGAGE CORPORATION**
**COLLATERAL ACCOUNT**
**UNION BANK 2110105706**
**ACCOUNT RECONCILIATION - NCMC 1042-0000**
**As of February 29, 2008**

| | |
|---|---|
| Balance per Bank | 143,096.89 |
| Balance per G/L | 143,096.89 |
| variance | - |



STATEMENT
OF ACCOUNTS

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES        CA   90071

Page 1 of 1
NEW   CENTURY   MORTGAGE
CORPORATION
**Statement Number: 2110105706**
02/01/08 - 02/29/08

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION**
**CNA L/C COLLATERAL ACCOUNT**
**ATTN: MUSIC SPROUSE**
**CASE #07-10417**
**3337 MICHELSON DRIVE STE 350**
**IRVINE CA 92612-8882**

*NCMC 1042*

■ *Pay Federal and state taxes, payroll, sales, corporate or property taxes with InstaTax® on the Web. And you'll receive immediate online confirmation of the payments you've sent. Visit unionbank.com/taxpayments to put InstaTax® to work for you.*

## Business Savings Summary

Account Number: 2110105706

Days in statement period: Days in statement period:29

| | | |
|---|---|---|
| **Balance on 2/1** | $ | 143,096.89 |
| **Total Credits** | | 0.00 |
| **Total Debits** | | 0.00 |
| **Balance on 2/29** | $ | 143,096.89 |

| **Interest** | | |
|---|---|---|
| Paid this period | $ | 0.00 |
| Paid year-to-date | $ | 0.00 |
| **Interest Rates** | | |
| 2/1/08- 2/24/08 | | 0.20% |
| 2/25/08- 2/29/08 | | 0.15% |

C R E D I T S

D E B I T S

**NEW CENTURY MORTGAGE CORPORATION**
**INVESTMENT ACCOUNT**
**UNION BANK 7930004302**
**ACCOUNT RECONCILIATION - NCMC 1048-0000**
**As of February 29, 2008**

Balance per Bank                                    26,707,408.99


Balance per G/L                                     26,707,408.99
    Items not recorded in the G/L

    variance                                            -



**STATEMENT OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES        CA    90071

Page 1 of 1
NEW   CENTURY   MORTGAGE
CORPORATION
**Statement Number: 7930004302**
02/01/08 - 02/29/08

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION**
**INVESTMENT ACCOUNT/ATTN: MUSIC SPROUSE**
**CHAPTER-11-DEBTOR IN POSSESSION**
**CASE #07-10417**
**3337 MICHELSON DRIVE STE 350**
**IRVINE CA 92612-8882**

*NCMC 1048*

■ *Pay Federal and state taxes, payroll, sales, corporate or property taxes with InstaTax® on the Web. And you'll receive immediate online confirmation of the payments you've sent. Visit unionbank.com/taxpayments to put InstaTax® to work for you.*

---

**Business MoneyMarket Account Summary**                                Account Number: 7930004302

Days in statement period: Days in statement period: 29

| | | | | | |
|---|---|---|---|---|---|
| Balance on 2/ 1 | $ | 5,046,982.62 | | | |
| **Total Credits** | | **21,660,426.37** | **Interest** | | |
| Electronic credits (1) | 21,629,316.76 | | Paid this period | $ | 31,109.61 |
| Other credits (1) | 31,109.61 | | Paid year-to-date | $ | 43,873.87 |
| **Total Debits** | | **0.00** | **Interest Rates** | | |
| **Balance on 2/29** | $ | **26,707,408.99** | 2/1/08-2/19/08 | | 2.25% |
| | | | 2/20/08-2/29/08 | | 2.00% |

# C R E D I T S

### Electronic credits

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 2/12 | WIRE TRANS TRN 0212021477 021208 UBOC UB300700N | 93053372 | $ 21,629,316.76 |

### Other credits and adjustments

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 2/29 | INTEREST PAYMENT | | $ 31,109.61 |

# D E B I T S

### Daily Ledger Balance

| Date | | Ledger Balance | Date | | Ledger Balance |
|---|---|---|---|---|---|
| 2/1-2/11 | $ | 5,046,982.62 | 2/29 | $ | 26,707,408.99 |
| 2/12-2/28 | | 26,676,299.38 | | | |

**NEW CENTURY MORTGAGE CORPORATION**
**UNION BANK 7930001273 and 7930002385**
**ACCOUNT RECONCILIATION - 1049**
**Ace American Collateral Account**
**As of February 29, 2008**

| | | | | |
|---|---|---|---|---|
| Balance per bank | 7930001273 | | 831,784.62 | |
| | 7930002385 | | 422,839.95 | |
| Bank balance | | | 1,254,624.57 | |

| | | | | |
|---|---|---|---|---|
| Balance per G/L | | | 1,266,981.96 | |
| Adjustments | | | | |
| SBLC Pymt S 236258001 080118 | | 90910377 | (12,357.39) | requested detail from bank |
| L/C withdrawal | | | | |
| | | | 1,254,624.57 | |

| | | | |
|---|---|---|---|
| variance | | - | |



**STATEMENT OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO 3OX 513100
LOS ANGELES        CA   90071

Page 1 of 1
NEW   CENTURY   MORTGAGE
CORPORATION
**Statement Number: 7930002385**
02/01/08 - 02/29/08

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION**
**ACE AMERICAN L/C COLLATERAL ACCOUNT 2006**
**ATTN: MUSIC SPROUSE**
**CASE # 07-10417**
**3337 MICHELSON DRIVE STE 350**
**IRVINE CA 92612-8882**

*NCM⁰ 10¢9*

■ *Pay Federal and state taxes, payroll, sales, corporate or property taxes with InstaTax® on the Web. And you'll receive immediate online confirmation of the payments you've sent. Visit unionbank.com/taxpayments to put InstaTax® to work for you.*

---

**Business Savings Summary**                                      Account Number: 7930002385

Days in statement period: Days in statement period:29

| | | | | | |
|---|---|---|---|---|---|
| **Balance on 2/1** | $ | 422,839.95 | | | |
| **Total Credits** | | 0.00 | **Interest** | | |
| **Total Debits** | | 0.00 | Paid this period | $ | 0.00 |
| **Balance on 2/29** | $ | 422,839.95 | Paid year-to-date | $ | 0.00 |
| | | | **Interest Rates** | | |
| | | | 2/1/08- 2/24/08 | | 0.20% |
| | | | 2/25/08- 2/29/08 | | 0.15% |

**C R E D I T S**

**D E B I T S**



STATEMENT
OF ACCOUNTS

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES        CA   90071

Page 1 of 1
NEW   CENTURY   MORTGAGE
CORPORATION
**Statement Number: 7930001273**
02/01/08 - 02/29/08

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION**
**ACE AMERICAN L/C COLLATERAL ACCOUNT**
**ATTN: MUSIC SPROUSE**
**CASE #07-10417**
**3337 MICHELSON DRIVE STE 350**
**IRVINE CA 92612-8882**

*New 1549*

■ *Pay Federal and state taxes, payroll, sales, corporate or property taxes with InstaTax® on the Web. And you'll receive immediate online confirmation of the payments you've sent. Visit unionbank.com/taxpayments to put InstaTax® to work for you.*

## Business Savings Summary

Account Number: 7930001273

Days in statement period: Days in statement period:29

| | | | | | |
|---|---|---|---|---|---|
| **Balance on 2/1** | $ | 831,784.62 | | | |
| **Total Credits** | | 0.00 | **Interest** | | |
| **Total Debits** | | 0.00 | Paid this period | $ | 0.00 |
| **Balance on 2/29** | $ | 831,784.62 | Paid year-to-date | $ | 0.00 |
| | | | **Interest Rates** | | |
| | | | 2/1/08- 2/24/08 | | 0.20% |
| | | | 2/25/08- 2/29/08 | | 0.15% |

## C R E D I T S

## D E B I T S

**ACCOUNT RECONCILIATION**
**NCMC 1054-1100**
**INVESTMENT ACCOUNT AT WILIMINGTON TRUST**
**ACCOUNT # 802693-000**
**As of February 29, 2008**

Balance per bank

                                    32,811,095.71

        Total balance per bank    32,811,095.71

Balance per G/L              32,811,095.71

        variance                        -

WILMINGTON
TRUST

# Summary of Investments

| Account Number | 082693-000 |
| --- | --- |

*As of February 29, 2008*                                                         Page 1 of 18

| PORTFOLIO | INVESTMENT CATEGORY | MARKET VALUE (M/V) As of 1/31/2008 | % OF M/V | MARKET VALUE (M/V) As of 2/29/2008 | % OF M/V |
| --- | --- | --- | --- | --- | --- |
| **PRINCIPAL PORTFOLIO(S)** | | | | | |
| PORTFOLIO 2: NEW CENTURY PRI USD | | | | | |
| | SHORT-TERM INVESTMENTS | | | | |
| | TOTAL SHORT-TERM INVESTMENTS | $32,742,400.00 | 100.00 | $32,809,450.00 | 100.00 |
| CASH | | | | | |
| | TOTAL CASH | 61.01 | 0.00 | 5.24 | 0.00 |
| **TOTAL PRINCIPAL PORTFOLIO(S)** | | 32,742,461.01 | 100.00 | 32,809,455.24 | 100.00 |
| | TOTAL ACCRUED INCOME | 1,437.03 | | 1,640.47 | |
| | TOTAL MARKET VALUE WITH ACCRUED INCOME | 32,743,898.04 | | 32,811,095.71 | |

**INCOME PORTFOLIO(S)**
PORTFOLIO 1: NEW CENTURY INC USD
　　　　No investments held in this portfolio at this time.

**WILMINGTON TRUST**

# Summary of Activity

| Account Number | 082693-000 |
| --- | --- |
| *February 1, 2008 through February 29, 2008* | Page 2 of 18 |

| | CASH | CASH MANAGEMENT |
| --- | --- | --- |
| **PRINCIPAL** | | |
| PORTFOLIO 2: NEW CENTURY PRI USD | | |
| OPENING BALANCES: | 61.01 | 0.00 |
| **RECEIPTS** | | |
|     Maturities | 655,486,900.00 | 0.00 |
|     Interest | 66,994.23 | 0.00 |
| **TOTAL RECEIPTS** | **655,553,894.23** | **0.00** |
| **DISBURSEMENTS** | | |
|     Purchases | (655,553,950.00) | 0.00 |
| **TOTAL DISBURSEMENTS** | **(655,553,950.00)** | **0.00** |
| **CASH MANAGEMENT ACTIVITY** | | |
|     Cash Management Purchases | 0.00 | 0.00 |
|     Cash Management Sales | 0.00 | 0.00 |
| **NET CASH MANAGEMENT** | **0.00** | **0.00** |
| CLOSING BALANCES: | 5.24 | 0.00 |
| **INCOME** | | |
| PORTFOLIO 1: NEW CENTURY INC USD | | |
| OPENING BALANCES: | 0.00 | 0.00 |
| **RECEIPTS** | | |
|     No activity during this period. | | |
| **DISBURSEMENTS** | | |
|     No activity during this period. | | |
| **CASH MANAGEMENT ACTIVITY** | | |
|     Cash Management Purchases | 0.00 | 0.00 |
|     Cash Management Sales | 0.00 | 0.00 |
| **NET CASH MANAGEMENT** | **0.00** | **0.00** |
| CLOSING BALANCES: | 0.00 | 0.00 |



**WILMINGTON**
TRUST

# Investment Detail

| Account Number | 082693-000 |
|---|---|
| *As of February 29, 2008* | Page 3 of 18 |

| QUANTITY<br>DESCRIPTION | MARKET VALUE (M/V)<br>MARKET UNIT PRICE | %M/V | FEDERAL TAX COST<br>AVERAGE UNIT COST | UNREALIZED<br>GAIN/(LOSS) | ACCRUED<br>INCOME | ESTIMATED<br>ANNUAL INCOME | YIELD (%)<br>YTM (%) |
|---|---|---|---|---|---|---|---|
| **PRINCIPAL PORTFOLIO(S)** | | | | | | | |
| **PORTFOLIO 2: NEW CENTURY PRI USD** | | | | | | | |
| **SHORT-TERM INVESTMENTS** | | | | | | | |
| 32,809,450.0000 | $32,809,450.00 | 100.00 | $32,809,450.00 | $0.00 | $1,640.47 | $590,570.10 | 1.80 |
| CANTOR FITZGERALD REPURCHASE AGREEMENT<br>DTD 2/29/2008 1.80% 3/3/2008 | 100.0000 | | 100.00 | | | | |
| **TOTAL SHORT-TERM INVESTMENTS** | 32,809,450.00 | 100.00 | 32,809,450.00 | 0.00 | 1,640.47 | 590,570.10 | 1.80 |
| **CASH** | | | | | | | |
| 5.2400 | 5.24 | 0.00 | 5.24 | 0.00 | 0.00 | 0.00 | 0.00 |
| CASH | 1.0000 | | 1.00 | | | | |
| **TOTAL CASH** | 5.24 | 0.00 | 5.24 | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRINCIPAL PORTFOLIO(S)** | 32,809,455.24 | 100.00 | 32,809,455.24 | 0.00 | 1,640.47 | 590,570.10 | 1.80 |
| **TOTAL ACCRUED INCOME** | 1,640.47 | | | | | | |
| **TOTAL MARKET VALUE WITH ACCRUED INCOME** | 32,811,095.71 | | | | | | |

**INCOME PORTFOLIO(S)**

**PORTFOLIO 1: NEW CENTURY INC USD**

No investments held in this portfolio at this time.



**WILMINGTON**
TRUST

# Activity Detail

| DATE | TYPE | QUANTITY | DESCRIPTION | CASH | CASH MANAGEMENT |
|---|---|---|---|---|---|
| **PRINCIPAL** | | | | | |
| PORTFOLIO 2: NEW CENTURY PRI USD | | | | | |
| OPENING BALANCES: | | | | 61.01 | 0.00 |
| 2/1/2008 | INTEREST | | INTEREST PAYMENT | 1,437.03 | |
| | | | 32,742,400 UNITS OF | | |
| | | | CANTOR FITZGERALD REPURCHASE AGREEMENT | | |
| | | | DTD 1/31/2008 1.58% 2/1/2008 | | |
| | | | PAYABLE 2/1/2008 | | |
| | MATURITY | (32,742,400.0000) | MATURITY | 32,742,400.00 | |
| | | | 32,742,400 UNITS OF | | |
| | | | CANTOR FITZGERALD REPURCHASE AGREEMENT | | |
| | | | DTD 1/31/2008 1.58% 2/1/2008 | | |
| | | | PAYABLE 2/1/2008 | | |
| | PURCHASE | 32,743,800.0000 | PURCHASE SETTLEMENT | (32,743,800.00) | |
| | | | LEHMAN REPURCHASE AGREEMENT | | |
| | | | DTD 2/1/2008 2.05% 2/4/2008 | | |
| | | | PURCHASED AT 100 | | |
| | | | TRADED ON 2/1/2008 | | |
| | | | PAYABLE SATISFIED | | |
| 2/4/2008 | INTEREST | | INTEREST PAYMENT | 5,593.73 | |
| | | | 32,743,800 UNITS OF | | |
| | | | LEHMAN REPURCHASE AGREEMENT | | |
| | | | DTD 2/1/2008 2.05% 2/4/2008 | | |
| | | | PAYABLE 2/4/2008 | | |
| | MATURITY | (32,743,800.0000) | MATURITY | 32,743,800.00 | |
| | | | 32,743,800 UNITS OF | | |
| | | | LEHMAN REPURCHASE AGREEMENT | | |
| | | | DTD 2/1/2008 2.05% 2/4/2008 | | |
| | | | PAYABLE 2/4/2008 | | |

*continued*



**WILMINGTON**
TRUST

# Activity Detail

| DATE | TYPE | QUANTITY | DESCRIPTION | CASH | CASH MANAGEMENT |
|---|---|---|---|---|---|
| 2/4/2008 | PURCHASE | 32,749,400.0000 | PURCHASE SETTLEMENT<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 2/4/2008 2.60% 2/5/2008<br>PURCHASED AT 100<br>TRADED ON 2/4/2008<br>PAYABLE SATISFIED | (32,749,400.00) | |
| 2/5/2008 | INTEREST | | INTEREST PAYMENT<br>32,749,400 UNITS OF<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 2/4/2008 2.60% 2/5/2008<br>PAYABLE 2/5/2008 | 2,365.23 | |
| | MATURITY | (32,749,400.0000) | MATURITY<br>32,749,400 UNITS OF<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 2/4/2008 2.60% 2/5/2008<br>PAYABLE 2/5/2008 | 32,749,400.00 | |
| | PURCHASE | 32,751,800.0000 | PURCHASE SETTLEMENT<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 2/5/2008 2.55% 2/6/2008<br>PURCHASED AT 100<br>TRADED ON 2/5/2008<br>PAYABLE SATISFIED | (32,751,800.00) | |
| 2/6/2008 | INTEREST | | INTEREST PAYMENT<br>32,751,800 UNITS OF<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 2/5/2008 2.55% 2/6/2008<br>PAYABLE 2/6/2008 | 2,319.92 | |

*continued*

# WILMINGTON
## TRUST

## Activity Detail

| Account Number | 082693-000 |
| --- | --- |
| *February 1, 2008 through February 29, 2008* | Page 6 of 18 |

| DATE | TYPE | QUANTITY | DESCRIPTION | CASH | CASH MANAGEMENT |
| --- | --- | --- | --- | --- | --- |
| 2/6/2008 | MATURITY | (32,751,800.0000) | MATURITY<br>32,751,800 UNITS OF<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 2/5/2008 2.55% 2/6/2008<br>PAYABLE 2/6/2008 | 32,751,800.00 | |
| | PURCHASE | 32,754,100.0000 | PURCHASE SETTLEMENT<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 2/6/2008 2.15% 2/7/2008<br>PURCHASED AT 100<br>TRADED ON 2/6/2008<br>PAYABLE SATISFIED | (32,754,100.00) | |
| 2/7/2008 | INTEREST | | INTEREST PAYMENT<br>32,754,100 UNITS OF<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 2/6/2008 2.15% 2/7/2008<br>PAYABLE 2/7/2008 | 1,956.15 | |
| | MATURITY | (32,754,100.0000) | MATURITY<br>32,754,100 UNITS OF<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 2/6/2008 2.15% 2/7/2008<br>PAYABLE 2/7/2008 | 32,754,100.00 | |
| | PURCHASE | 32,756,100.0000 | PURCHASE SETTLEMENT<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 2/7/2008 2.33% 2/8/2008<br>PURCHASED AT 100<br>TRADED ON 2/7/2008<br>PAYABLE SATISFIED | (32,756,100.00) | |

*continued*



**WILMINGTON**
TRUST

# Activity Detail

| Account Number | 082693-000 |
| --- | --- |
| *February 1, 2008 through February 29, 2008* | Page 7 of 18 |

| DATE | TYPE | QUANTITY | DESCRIPTION | CASH | CASH MANAGEMENT |
| --- | --- | --- | --- | --- | --- |
| 2/8/2008 | INTEREST | | INTEREST PAYMENT | 2,120.05 | |
| | | | 32,756,100 UNITS OF | | |
| | | | LEHMAN REPURCHASE AGREEMENT | | |
| | | | DTD 2/7/2008 2.33% 2/8/2008 | | |
| | | | PAYABLE 2/8/2008 | | |
| | MATURITY | (32,756,100.0000) | MATURITY | 32,756,100.00 | |
| | | | 32,756,100 UNITS OF | | |
| | | | LEHMAN REPURCHASE AGREEMENT | | |
| | | | DTD 2/7/2008 2.33% 2/8/2008 | | |
| | | | PAYABLE 2/8/2008 | | |
| | PURCHASE | 32,758,200.0000 | PURCHASE SETTLEMENT | (32,758,200.00) | |
| | | | LEHMAN REPURCHASE AGREEMENT | | |
| | | | DTD 2/8/2008 2.58% 2/11/2008 | | |
| | | | PURCHASED AT 100 | | |
| | | | TRADED ON 2/8/2008 | | |
| | | | PAYABLE SATISFIED | | |
| 2/11/2008 | INTEREST | | INTEREST PAYMENT | 7,043.01 | |
| | | | 32,758,200 UNITS OF | | |
| | | | LEHMAN REPURCHASE AGREEMENT | | |
| | | | DTD 2/8/2008 2.58% 2/11/2008 | | |
| | | | PAYABLE 2/11/2008 | | |
| | MATURITY | (32,758,200.0000) | MATURITY | 32,758,200.00 | |
| | | | 32,758,200 UNITS OF | | |
| | | | LEHMAN REPURCHASE AGREEMENT | | |
| | | | DTD 2/8/2008 2.58% 2/11/2008 | | |
| | | | PAYABLE 2/11/2008 | | |

*continued*

**WILMINGTON TRUST**

# Activity Detail

| DATE | TYPE | QUANTITY | DESCRIPTION | CASH | CASH MANAGEMENT |
|---|---|---|---|---|---|
| 2/11/2008 | PURCHASE | 32,765,200.0000 | PURCHASE SETTLEMENT<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 2/11/2008 2.78% 2/12/2008<br>PURCHASED AT 100<br>TRADED ON 2/11/2008<br>PAYABLE SATISFIED | (32,765,200.00) | |
| 2/12/2008 | INTEREST | | INTEREST PAYMENT<br>32,765,200 UNITS OF<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 2/11/2008 2.78% 2/12/2008<br>PAYABLE 2/12/2008 | 2,530.20 | |
| | MATURITY | (32,765,200.0000) | MATURITY<br>32,765,200 UNITS OF<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 2/11/2008 2.78% 2/12/2008<br>PAYABLE 2/12/2008 | 32,765,200.00 | |
| | PURCHASE | 32,767,800.0000 | PURCHASE SETTLEMENT<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 2/12/2008 2.75% 2/13/2008<br>PURCHASED AT 100<br>TRADED ON 2/12/2008<br>PAYABLE SATISFIED | (32,767,800.00) | |
| 2/13/2008 | INTEREST | | INTEREST PAYMENT<br>32,767,800 UNITS OF<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 2/12/2008 2.75% 2/13/2008<br>PAYABLE 2/13/2008 | 2,503.10 | |

*continued*



2008-03-04000010•6900000  PSB5000049  0001  0006698169  000000261  00128100

**WILMINGTON**
TRUST

# Activity Detail

| DATE | TYPE | QUANTITY | DESCRIPTION | CASH | CASH MANAGEMENT |
|---|---|---|---|---|---|
| 2/13/2008 | MATURITY | (32,767,800.0000) | MATURITY<br>32,767,800 UNITS OF<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 2/12/2008 2.75% 2/13/2008<br>PAYABLE 2/13/2008 | 32,767,800.00 | |
| | PURCHASE | 32,770,300.0000 | PURCHASE SETTLEMENT<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 2/13/2008 2.80% 2/14/2008<br>PURCHASED AT 100<br>TRADED ON 2/13/2008<br>PAYABLE SATISFIED | (32,770,300.00) | |
| 2/14/2008 | INTEREST | | INTEREST PAYMENT<br>32,770,300 UNITS OF<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 2/13/2008 2.80% 2/14/2008<br>PAYABLE 2/14/2008 | 2,548.80 | |
| | MATURITY | (32,770,300.0000) | MATURITY<br>32,770,300 UNITS OF<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 2/13/2008 2.80% 2/14/2008<br>PAYABLE 2/14/2008 | 32,770,300.00 | |
| | PURCHASE | 32,772,800.0000 | PURCHASE SETTLEMENT<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 2/14/2008 2.95% 2/15/2008<br>PURCHASED AT 100<br>TRADED ON 2/14/2008<br>PAYABLE SATISFIED | (32,772,800.00) | |

*continued*

**WILMINGTON**
TRUST

# Activity Detail

| Account Number | 082693-000 |
|---|---|
| *February 1, 2008 through February 29, 2008* | Page 10 of 18 |

| DATE | TYPE | QUANTITY | DESCRIPTION | CASH | CASH MANAGEMENT |
|---|---|---|---|---|---|
| 2/15/2008 | INTEREST | | INTEREST PAYMENT | 2,685.55 | |
| | | | 32,772,800 UNITS OF | | |
| | | | LEHMAN REPURCHASE AGREEMENT | | |
| | | | DTD 2/14/2008 2.95% 2/15/2008 | | |
| | | | PAYABLE 2/15/2008 | | |
| | MATURITY | (32,772,800.0000) | MATURITY | 32,772,800.00 | |
| | | | 32,772,800 UNITS OF | | |
| | | | LEHMAN REPURCHASE AGREEMENT | | |
| | | | DTD 2/14/2008 2.95% 2/15/2008 | | |
| | | | PAYABLE 2/15/2008 | | |
| | PURCHASE | 32,775,500.0000 | PURCHASE SETTLEMENT | (32,775,500.00) | |
| | | | LEHMAN REPURCHASE AGREEMENT | | |
| | | | DTD 2/15/2008 3.00% 2/19/2008 | | |
| | | | PURCHASED AT 100 | | |
| | | | TRADED ON 2/15/2008 | | |
| | | | PAYABLE SATISFIED | | |
| 2/19/2008 | INTEREST | | INTEREST PAYMENT | 10,925.17 | |
| | | | 32,775,500 UNITS OF | | |
| | | | LEHMAN REPURCHASE AGREEMENT | | |
| | | | DTD 2/15/2008 3.00% 2/19/2008 | | |
| | | | PAYABLE 2/19/2008 | | |
| | MATURITY | (32,775,500.0000) | MATURITY | 32,775,500.00 | |
| | | | 32,775,500 UNITS OF | | |
| | | | LEHMAN REPURCHASE AGREEMENT | | |
| | | | DTD 2/15/2008 3.00% 2/19/2008 | | |
| | | | PAYABLE 2/19/2008 | | |

*continued*



**WILMINGTON**
TRUST

# Activity Detail

| Account Number | 082693-000 |
|---|---|
| *February 1, 2008 through February 29, 2008* | Page 11 of 18 |

| DATE | TYPE | QUANTITY | DESCRIPTION | CASH | CASH MANAGEMENT |
|---|---|---|---|---|---|
| 2/19/2008 | PURCHASE | 32,786,400.0000 | PURCHASE SETTLEMENT<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 2/19/2008 2.85% 2/20/2008<br>PURCHASED AT 100<br>TRADED ON 2/19/2008<br>PAYABLE SATISFIED | (32,786,400.00) | |
| 2/20/2008 | INTEREST | | INTEREST PAYMENT<br>32,786,400 UNITS OF<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 2/19/2008 2.85% 2/20/2008<br>PAYABLE 2/20/2008 | 2,595.59 | |
| | MATURITY | (32,786,400.0000) | MATURITY<br>32,786,400 UNITS OF<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 2/19/2008 2.85% 2/20/2008<br>PAYABLE 2/20/2008 | 32,786,400.00 | |
| | PURCHASE | 32,789,000.0000 | PURCHASE SETTLEMENT<br>CANTOR FITZGERALD REPURCHASE AGREEMENT<br>DTD 2/20/2008 2.68% 2/21/2008<br>PURCHASED AT 100<br>TRADED ON 2/20/2008<br>PAYABLE SATISFIED | (32,789,000.00) | |
| 2/21/2008 | INTEREST | | INTEREST PAYMENT<br>32,789,000 UNITS OF<br>CANTOR FITZGERALD REPURCHASE AGREEMENT<br>DTD 2/20/2008 2.68% 2/21/2008<br>PAYABLE 2/21/2008 | 2,440.96 | |

*continued*

**WILMINGTON TRUST**

# Activity Detail

| DATE | TYPE | QUANTITY | DESCRIPTION | CASH | CASH MANAGEMENT |
| --- | --- | --- | --- | --- | --- |
| 2/21/2008 | MATURITY | (32,789,000.0000) | MATURITY<br>32,789,000 UNITS OF<br>CANTOR FITZGERALD REPURCHASE AGREEMENT<br>DTD 2/20/2008 2.68% 2/21/2008<br>PAYABLE 2/21/2008 | 32,789,000.00 | |
| | PURCHASE | 32,791,500.0000 | PURCHASE SETTLEMENT<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 2/21/2008 2.77% 2/22/2008<br>PURCHASED AT 100<br>TRADED ON 2/21/2008<br>PAYABLE SATISFIED | (32,791,500.00) | |
| 2/22/2008 | INTEREST | | INTEREST PAYMENT<br>32,791,500 UNITS OF<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 2/21/2008 2.77% 2/22/2008<br>PAYABLE 2/22/2008 | 2,523.12 | |
| | MATURITY | (32,791,500.0000) | MATURITY<br>32,791,500 UNITS OF<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 2/21/2008 2.77% 2/22/2008<br>PAYABLE 2/22/2008 | 32,791,500.00 | |
| | PURCHASE | 32,794,000.0000 | PURCHASE SETTLEMENT<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 2/22/2008 2.70% 2/25/2008<br>PURCHASED AT 100<br>TRADED ON 2/22/2008<br>PAYABLE SATISFIED | (32,794,000.00) | |

*continued*



**WILMINGTON TRUST**

## Activity Detail

| Account Number | 082693-000 |
|---|---|
| *February 1, 2008 through February 29, 2008* | Page 13 of 18 |

| DATE | TYPE | QUANTITY | DESCRIPTION | CASH | CASH MANAGEMENT |
|---|---|---|---|---|---|
| 2/25/2008 | INTEREST | | INTEREST PAYMENT<br>32,794,000 UNITS OF<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 2/22/2008 2.70% 2/25/2008<br>PAYABLE 2/25/2008 | 7,378.65 | |
| | MATURITY | (32,794,000.0000) | MATURITY<br>32,794,000 UNITS OF<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 2/22/2008 2.70% 2/25/2008<br>PAYABLE 2/25/2008 | 32,794,000.00 | |
| | PURCHASE | 32,801,400.0000 | PURCHASE SETTLEMENT<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 2/25/2008 2.53% 2/26/2008<br>PURCHASED AT 100<br>TRADED ON 2/25/2008<br>PAYABLE SATISFIED | (32,801,400.00) | |
| 2/26/2008 | INTEREST | | INTEREST PAYMENT<br>32,801,400 UNITS OF<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 2/25/2008 2.53% 2/26/2008<br>PAYABLE 2/26/2008 | 2,305.21 | |
| | MATURITY | (32,801,400.0000) | MATURITY<br>32,801,400 UNITS OF<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 2/25/2008 2.53% 2/26/2008<br>PAYABLE 2/26/2008 | 32,801,400.00 | |

*continued*

**WILMINGTON**
TRUST

# Activity Detail

| DATE | TYPE | QUANTITY | DESCRIPTION | CASH | CASH MANAGEMENT |
|------|------|---------:|-------------|-----:|-----------------|
| 2/26/2008 | PURCHASE | 32,803,700.0000 | PURCHASE SETTLEMENT<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 2/26/2008 2.30% 2/27/2008<br>PURCHASED AT 100<br>TRADED ON 2/26/2008<br>PAYABLE SATISFIED | (32,803,700.00) | |
| 2/27/2008 | INTEREST | | INTEREST PAYMENT<br>32,803,700 UNITS OF<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 2/26/2008 2.30% 2/27/2008<br>PAYABLE 2/27/2008 | 2,095.79 | |
| | MATURITY | (32,803,700.0000) | MATURITY<br>32,803,700 UNITS OF<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 2/26/2008 2.30% 2/27/2008<br>PAYABLE 2/27/2008 | 32,803,700.00 | |
| | PURCHASE | 32,805,800.0000 | PURCHASE SETTLEMENT<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 2/27/2008 2.08% 2/28/2008<br>PURCHASED AT 100<br>TRADED ON 2/27/2008<br>PAYABLE SATISFIED | (32,805,800.00) | |
| 2/28/2008 | INTEREST | | INTEREST PAYMENT<br>32,805,800 UNITS OF<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 2/27/2008 2.08% 2/28/2008<br>PAYABLE 2/28/2008 | 1,895.45 | |

*continued*



2008-03-0400001066900000  PSB5000049  0001  0000698169  000000258 00128100

**WILMINGTON**
TRUST

# Activity Detail

| DATE | TYPE | QUANTITY | DESCRIPTION | CASH | CASH MANAGEMENT |
| --- | --- | --- | --- | --- | --- |
| 2/28/2008 | MATURITY | (32,805,800.0000) | MATURITY | 32,805,800.00 | |
| | | | 32,805,800 UNITS OF | | |
| | | | LEHMAN REPURCHASE AGREEMENT | | |
| | | | DTD 2/27/2008 2.08% 2/28/2008 | | |
| | | | PAYABLE 2/28/2008 | | |
| | PURCHASE | 32,807,700.0000 | PURCHASE SETTLEMENT | (32,807,700.00) | |
| | | | CANTOR FITZGERALD REPURCHASE AGREEMENT | | |
| | | | DTD 2/28/2008 1.90% 2/29/2008 | | |
| | | | PURCHASED AT 100 | | |
| | | | TRADED ON 2/28/2008 | | |
| | | | PAYABLE SATISFIED | | |
| 2/29/2008 | INTEREST | | INTEREST PAYMENT | 1,731.52 | |
| | | | 32,807,700 UNITS OF | | |
| | | | CANTOR FITZGERALD REPURCHASE AGREEMENT | | |
| | | | DTD 2/28/2008 1.90% 2/29/2008 | | |
| | | | PAYABLE 2/29/2008 | | |
| | MATURITY | (32,807,700.0000) | MATURITY | 32,807,700.00 | |
| | | | 32,807,700 UNITS OF | | |
| | | | CANTOR FITZGERALD REPURCHASE AGREEMENT | | |
| | | | DTD 2/28/2008 1.90% 2/29/2008 | | |
| | | | PAYABLE 2/29/2008 | | |
| | PURCHASE | 29,338,000.0000 | PURCHASE SETTLEMENT | (29,338,000.00) | |
| | | | CANTOR FITZGERALD REPURCHASE AGREEMENT | | |
| | | | DTD 2/29/2008 1.80% 3/3/2008 | | |
| | | | PURCHASED AT 100 | | |
| | | | TRADED ON 2/29/2008 | | |
| | | | PAYABLE SATISFIED | | |

*continued*

# WILMINGTON
### TRUST

## Activity Detail

| Account Number | 082693-000 |
|---|---|
| *February 1, 2008 through February 29, 2008* | Page 16 of 18 |

| DATE | TYPE | QUANTITY | DESCRIPTION | CASH | CASH MANAGEMENT |
|---|---|---|---|---|---|
| 2/29/2008 | PURCHASE | 3,471,450.0000 | PURCHASE SETTLEMENT | (3,471,450.00) | |
| | | | CANTOR FITZGERALD REPURCHASE AGREEMENT | | |
| | | | DTD 2/29/2008 1.80% 3/3/2008 | | |
| | | | PURCHASED AT 100 | | |
| | | | TRADED ON 2/29/2008 | | |
| | | | PAYABLE SATISFIED | | |
| CLOSING BALANCES: | | | | 5.24 | 0.00 |

**INCOME**
**PORTFOLIO 1: NEW CENTURY INC USD**

| | | | | CASH | CASH MANAGEMENT |
|---|---|---|---|---|---|
| OPENING BALANCES: | | | | 0.00 | 0.00 |
| | | | No activity during this period. | | |
| CLOSING BALANCES: | | | | 0.00 | 0.00 |



2008-03-0400001066900000  PSB5000049  0001  0000698169  000000257 00128100

**NEW CENTURY MORTGAGE CORPORATION**
**ASSET SALES ESCROW ACCOUNT**
**UNION BANK 7930004221**
**ACCOUNT RECONCILIATION  NCMC 1057-0000**
**As of February 29, 2008**

Balance per bank                                                    3,733,377.37

Adjusted bank balance                                              3,733,377.37


Balance per G/L                                                     3,733,377.37


        variance                                                         -


**STATEMENT OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES         CA   90071

Page 1 of 1
NEW CENTURY MORTGAGE
CORPORATION
**Statement Number: 7930004221**
02/01/08 - 02/29/08

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION**
**DEBTOR-IN-POSSESSION CASE #07-10417**
**ASSET SALES ESCROW ACCOUNT**
**ATTN: MUSIC SPROUSE**
**3337 MICHELSON DRIVE STE 350**
**IRVINE CA 92612-8882**

*NCMC 1057*

■ *Pay Federal and state taxes, payroll, sales, corporate or property taxes with InstaTax® on the Web. And you'll receive immediate online confirmation of the payments you've sent. Visit unionbank.com/taxpayments to put InstaTax® to work for you.*

## Analyzed Business Checking Summary

Account Number: 7930004221

Days in statement period: Days in statement period: 29

| | | |
|---|---:|---:|
| **Balance on 2/1** | $ | **3,426,768.62** |
| **Total Credits** | | **307,173.75** |
| Deposits (1) | 307,173.75 | |
| **Total Debits** | | **-565.00** |
| Electronic debits (1) | -565.00 | |
| **Balance on 2/29** | $ | **3,733,377.37** |

## C R E D I T S

### Deposits *including check and cash credits*

| Date | Description/Location | Reference | | Amount |
|---|---|---|---|---:|
| 2/25 | OFFICE DEPOSIT | 46009702 | $ | 307,173.75 ✓ |

## D E B I T S

### Electronic debits

| Date | Description | Reference | | Amount |
|---|---|---|---|---:|
| 2/21 | CASH MANAGEMENT BKTRANSFER | 93090389 | $ | 565.00 ✓ |

### Daily Ledger Balance

| Date | | Ledger Balance | Date | | Ledger Balance |
|---|---|---|---|---|---|
| 2/1-2/20 | $ | 3,426,768.62 | 2/25-2/29 | $ | 3,733,377.37 |
| 2/21-2/24 | | 3,426,203.62 | | | |

**NEW CENTURY MORTGAGE CORPORATION**
**UNION BANK 2110104033**
**UNION BANK 7930000897 (new manual payroll acct)**
**MANUAL PAYROLL**
**ACCOUNT RECONCILIATION - NCMC 1066-0000**
**As of February 29, 2008**

Balance per bank
    account closed - no state   2110104033          -
                           7930000897     13,895.03
    Outstanding checks

Adjusted bank balance                               13,895.03

Balance per G/L                                     13,895.03

Adjusted G/L balance                                13,895.03

    variance                                       -



**STATEMENT OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA   90071

Page 1 of 1
NEW CENTURY MORTGAGE
CORPORATION
**Statement Number: 7930000897**
02/01/08 - 02/29/08

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION**
**MANUAL PAYROLL ACCT**
**ATTN: MUSIC SPROUSE**
**CASE #07-10417**
**3337 MICHELSON DRIVE STE 350**
**IRVINE CA 92612-8882**

■ *Pay Federal and state taxes, payroll, sales, corporate or property taxes with InstaTax® on the Web. And you'll receive immediate online confirmation of the payments you've sent. Visit unionbank.com/taxpayments to put InstaTax® to work for you.*

### Analyzed Business Checking Summary

Account Number: 7930000897

Days in statement period: Days in statement period: 29

| | | |
|---|---|---|
| **Balance on 2/ 1** | $ | 80,949.43 |
| **Total Credits** | | 0.00 |
| **Total Debits** | | -67,054.40 |
| Electronic debits (1) | -50,000.00 | |
| Account recon dr (2) | -17,054.40 | |
| **Balance on 2/29** | $ | 13,895.03 |

# C R E D I T S

# D E B I T S

### Electronic debits

| Date | Description | Reference | Amount |
|---|---|---|---|
| 2/11 | WIRE TRANS TRN 0211024990 021108 UB299499N | UBOC 93055058 | $  50,000.00 |

### Account reconciliation debits

| Date | Description | Reference | Amount |
|---|---|---|---|
| 2/4 | ACCOUNT RECONCILIATION LIST POST | 99977553 | $  43.57 |
| 2/15 | ACCOUNT RECONCILIATION LIST POST | 99978286 | 17,010.83 |
| | **2  Account reconciliation debits** | **Total** | **$  17,054.40** |

### Daily Ledger Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 2/1-2/3 | $  80,949.43 | 2/11-2/14 | $  30,905.86 |
| 2/4-2/10 | 80,905.86 | 2/15-2/29 | 13,895.03 |

**NEW CENTURY MORTGAGE CORPORATION**
**UNION BANK 2110104025**
**ACCOUNT RECONCILIATION - 1068-0000**
**Operating Account**
**As of February 29, 2008**

| | |
|---|---:|
| BALANCE PER BANK | 4,261,963.41 |
| Reconciling Items: | |
| | |
| ADJ BANK BALANCE | 4,261,963.41 |
| BALANCE PER G/L 1068-0000 | 4,262,404.93 |
| BALANCE PER G/L 1068-1190 | - |
| TOTAL 10/31/2007 G/L BALANCE A/C 1068 | 4,262,404.93 |

Reconciling Items:

| Date | Description | Amount | |
|---|---|---:|---|
| 02/14/08 | JRNL200159415 | (1,334.74) | |
| 02/13/08 | CASH MANAGEMENT BKTRANSFER 93090656 | 1,344.74 | |
| 02/08/08 | TELEPHONE TRANSFER 99460005 | (112.52) | |
| | DEPOSITED ITEM RETURNED | (339.00) | booked in 03/08 |
| | | | |
| Adjusted G/L Balance | | 4,261,963.41 | |
| | | - | |



## STATEMENT OF ACCOUNTS

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES      CA   90071

Page 1 of 4
NEW CENTURY MORTGAGE
CORPORATION
**Statement Number: 2110104025**
02/01/08 - 02/29/08

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION**
**OPERATING ACCOUNT**
**ATTN: MUSIC SPROUSE**
**CASE #07-10417**
**3337 MICHELSON DRIVE STE 350**
**IRVINE CA 92612-8882**

*NCMC 1068*

■ *Pay Federal and state taxes, payroll, sales, corporate or property taxes with InstaTax® on the Web. And you'll
receive immediate online confirmation of the payments you've sent. Visit unionbank.com/taxpayments to put
InstaTax® to work for you.*

### Analyzed Business Checking Summary

Account Number: 2110104025

Days in statement period: Days in statement period: 29

| | | | |
|---|---|---:|---:|
| **Balance on 2/1** | $ | | **3,619,874.83** |
| **Total Credits** | | | **5,498,664.77** |
| Deposits (5) | | 1,942,274.28 | |
| Electronic credits (26) | | 3,512,574.64 | |
| ZBA credits (1) | | 19,268.84 | |
| Other credits (5) | | 24,547.01 | |
| **Total Debits** | | | **-4,856,576.19** |
| Electronic debits (25) | | -2,891,704.26 | |
| ZBA debits (18) | | -1,962,899.17 | |
| Other debits (7) | | -1,972.76 | |
| **Balance on 2/29** | $ | | **4,261,963.41** |

## C R E D I T S

### Deposits *including check and cash credits*

| Date | Description/Location | Reference | | Amount |
|---|---|---|---|---:|
| 2/1 | OFFICE DEPOSIT | 12601304 | $ | 1,378,443.52 |
| 2/8 | NIGHT DROP DEPOSIT | 47833166 | | 178,240.58 |
| 2/15 | OFFICE DEPOSIT | 47352800 | | 55,522.00 |
| 2/25 | OFFICE DEPOSIT | 46009694 | | 325,068.52 |
| 2/29 | OFFICE DEPOSIT | 47462075 | | 4,999.66 |
| | **5  Deposits** | **Total** | **$** | **1,942,274.28** |

### Electronic credits

| Date | Description/Location | Reference | | Amount |
|---|---|---|---|---:|
| 2/6 | WIRE TRANS TRN 0206022308 020608 UBOC UB292597N | 93053365 | $ | 267.70 |
| 2/6 | WIRE TRANS TRN 0206019757 020608 UBOC UB292162N | 93052204 | | 1,150.00 |
| 2/6 | WIRE TRANS TRN 0206022310 020608 UBOC UB292598N | 93053368 | | 4,639.74 |
| 2/6 | WIRE TRANS TRN 0206019758 020608 UBOC UB292163N | 93052206 | | 5,806.16 |
| 2/7 | WIRE TRANS TRN 0207020634 020708 UBOC UB294388N | 93052701 | | 1,000.00 |
| 2/8 | WIRE TRANS TRN 0208028567 020808 UBOC UB298068N | 93056818 | | 94.20 |
| 2/11 | WIRE TRANS TRN 0211024978 021108 UBOC UB299496N | 93055046 | | 6,878.16 |
| 2/11 | WIRE TRANS TRN 0211024966 021108 UBOC UB299495N | 93055041 | | 16,203.78 |

Page 2 of 4
NEW CENTURY MORTGAGE CORPORATION
Statement Number: 2110104025
02/01/08 - 02/29/08

## Electronic credits

| Date | Description/Location | Reference | Amount |
|------|---------------------|-----------|--------|
| 2/11 | WIRE TRANS TRN 0211024985 021108 UBOC UB299498N | 93055054 | 50,000.00 |
| 2/11 | WIRE TRANS TRN 0211024990 021108 UBOC UB299499N | 93055057 | 50,000.00 |
| 2/12 | WIRE TRANS TRN 0212025649 021208 0368600043FE | 93055459 | 13,522.41 |
| 2/13 | WIRE TRANS TRN 0213023749 021308 UBOC UB303262N | 93054694 | 31.64 |
| 2/13 | WIRE TRANS TRN 0213020307 021308 UBOC UB302527N | 93052795 | 3,228.51 |
| 2/13 | WIRE TRANS TRN 0213020267 021308 UBOC UB302519N | 93052771 | 162,693.20 |
| 2/13 | WIRE TRANS TRN 0213020302 021308 UBOC UB302525N | 93052791 | 1,568,195.96 |
| 2/14 | CASH MANAGEMENT BKTRANSFER | 93090656 | 1,344.74 |
| 2/14 | WIRE TRANS TRN 0214018691 021408 7407 | 93051787 | 3,189.60 |
| 2/21 | CASH MANAGEMENT BKTRANSFER | 93090917 | 565.00 |
| 2/21 | CASH MANAGEMENT BKTRANSFER | 93090915 | 1,451.07 |
| 2/22 | WIRE TRANS TRN 0222027073 022208 3757300053JO | 93056604 | 123,846.68 |
| 2/25 | CASH MANAGEMENT BKTRANSFER | 93090524 | 46.87 |
| 2/25 | CASH MANAGEMENT BKTRANSFER | 93090523 | 1,045.36 |
| 2/25 | CASH MANAGEMENT BKTRANSFER | 93090522 | 35,389.39 |
| 2/26 | CASH MANAGEMENT BKTRANSFER | 93090978 | 46.87 |
| 2/26 | CASH MANAGEMENT BKTRANSFER | 93090924 | 9,750.00 |
| 2/28 | WIRE TRANS TRN 0228025859 022808 059444321 | 93056233 | 1,452,187.60 |
| | **26 Electronic credits** | **Total** | **$ 3,512,574.64** |

## Zero Balance Accounting credits

| Date | Description/Location | Reference | Amount |
|------|---------------------|-----------|--------|
| 2/20 | ZERO BALANCE ACCOUNTING CREDIT 9081000557 | 99968417 | $ 19,268.84 |

## Other credits and adjustments

| Date | Description/Location | Reference | Amount |
|------|---------------------|-----------|--------|
| 2/6 | TELEPHONE TRANSFER | 99351761 | $ 0.03 |
| 2/11 | TELEPHONE TRANSFER | 99351925 | 2,500.00 |
| 2/11 | TELEPHONE TRANSFER | 99351923 | 6,816.35 |
| 2/12 | TELEPHONE TRANSFER | 99351748 | 14,626.38 |
| 2/14 | TELEPHONE TRANSFER | 99351730 | 604.25 |
| | **5 Other credits and adjustments** | **Total** | **$ 24,547.01** |

## D E B I T S

### Electronic debits

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 2/5 | WIRE TRANS TRN 0205023028 020508 UBOC 93055384 UB290995N | | $ 58,630.00 |
| 2/13 | WIRE TRANS TRN 0213020288 021308 UBOC 93052783 UB302523N | | 1,717.36 |
| 2/14 | WIRE TRANS TRN 0214021257 021408 UBOC 93053289 UB305060N | | 7,688.22 |
| 2/15 | WIRE TRANS TRN 0215025926 021508 UBOC 93056773 UB307650N | | 5,816.54 |
| 2/19 | WIRE TRANS TRN 0219023382 021908 UBOC 93053979 UB310466N | | 56,399.80 |
| 2/20 | WIRE TRANS TRN 0220018996 022008 UBOC 93052919 UB312834N | | 2,596.09 |
| 2/21 | WIRE TRANS TRN 0221020226 022108 UBOC 93052073 UB315220N | | 398.41 |

Page 3 of 4
NEW   CENTURY   MORTGAGE
CORPORATION
**Statement Number: 2110104025**
02/01/08 - 02/29/08

## Electronic debits

| Date | Description | Reference | Amount |
|------|-------------|-----------|-------:|
| 2/21 | WIRE TRANS TRN 0221023643 022108 UBOC 93053855 UB315926N | | 2,304.83 |
| 2/22 | WIRE TRANS TRN 0222022044 022208 UBOC 93053550 UB318348N | | 2,500.00 |
| 2/22 | WIRE TRANS TRN 0222022060 022208 UBOC 93053562 UB318355N | | 6,237.14 |
| 2/22 | WIRE TRANS TRN 0222022027 022208 UBOC 93053535 UB318342N | | 786,938.54 |
| 2/25 | WIRE TRANS TRN 0225020569 022508 UBOC 93053869 UB321105N | | 2,787.13 |
| 2/26 | WIRE TRANS TRN 0226023413 022608 UBOC 93055710 UB324444N | | 2,112.24 |
| 2/27 | WIRE TRANS TRN 0227019747 022708 UBOC 93052535 UB325846N | | 5,166.63 |
| 2/27 | WIRE TRANS TRN 0227019711 022708 UBOC 93052510 UB325832N | | 10,000.00 |
| 2/27 | WIRE TRANS TRN 0227019720 022708 UBOC 93052514 UB325834N | | 11,144.19 |
| 2/27 | WIRE TRANS TRN 0227019741 022708 UBOC 93052529 UB325843N | | 113,839.17 |
| 2/28 | WIRE TRANS TRN 0228023621 022808 UBOC 93054964 UB329763N | | 2,264.24 |
| 2/28 | WIRE TRANS TRN 0228019350 022808 UBOC 93052422 UB328466N | | 24,736.34 |
| 2/28 | WIRE TRANS TRN 0228023758 022808 UBOC 93055069 UB329818N | | 46,927.24 |
| 2/28 | WIRE TRANS TRN 0228019376 022808 UBOC 93052436 UB328472N | | 129,753.70 |
| 2/28 | WIRE TRANS TRN 0228019415 022808 UBOC 93052452 UB328479N | | 336,550.96 |
| 2/28 | WIRE TRANS TRN 0228019366 022808 UBOC 93052430 UB328471N | | 1,199,975.70 |
| 2/29 | WIRE TRANS TRN 0229024454 022908 UBOC 93054482 UB332483N | | 2,674.18 |
| 2/29 | WIRE TRANS TRN 0229024447 022908 UBOC 93054478 UB332482N | | 72,545.61 |
| | **25  Electronic debits** | **Total** | **$   2,891,704.26** |

## Zero Balance Accounting debits

| Date | Description | Reference | Amount |
|------|-------------|-----------|-------:|
| 2/1 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99967384 | $      48,839.50 |
| 2/4 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99967552 | 108,487.29 |
| 2/5 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99967099 | 862,868.66 |
| 2/6 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99967033 | 12,895.84 |
| 2/7 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99967098 | 124,047.64 |
| 2/8 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99968253 | 1,004.50 |
| 2/11 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99968428 | 140,740.93 |
| 2/12 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99967950 | 40,155.74 |
| 2/14 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99968174 | 20,589.09 |
| 2/15 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99968285 | 96,346.28 |
| 2/19 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99968533 | 135,498.02 |
| 2/21 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99968362 | 5,693.33 |
| 2/22 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99968257 | 14,729.14 |
| 2/25 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99968409 | 8,678.49 |
| 2/26 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99968178 | 238,578.82 |

Page 4 of 4
NEW   CENTURY   MORTGAGE
CORPORATION
Statement Number: 2110104025
02/01/08 - 02/29/08

## Zero Balance Accounting debits

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 2/27 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99967985 | 45,177.40 |
| 2/28 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99968216 | 16,230.89 |
| 2/29 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99968423 | 42,337.61 |
| | **18  Zero Balance Accounting debits** | **Total** | **$   1,962,899.17** |

## Other debits, fees and adjustments

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 2/8 | DEPOSITED ITEM RETURNED | 99311502 | $   339.00 |
| 2/8 | TELEPHONE TRANSFER | 99351733 | 112.52 |
| 2/12 | COLLECTION DEBIT INCOMING 0129033006 | 99460005 | 1,363.00 |
| 2/27 | CHECK OR OTHER DEBIT | 12322495 | 30.00 |
| 2/27 | CHECK OR OTHER DEBIT | 12322494 | 30.00 |
| 2/27 | CHECK OR OTHER DEBIT | 12322472 | 4.50 |
| 2/27 | TELEPHONE TRANSFER | 99351644 | 93.74 |
| | **7  Other debits, fees and adjustments** | **Total** | **$   1,972.76** |

## Daily Ledger Balance

| Date | Ledger Balance | Date | Ledger Balance |
|------|----------------|------|----------------|
| 2/1-2/3 | $   4,949,478.85 | 2/15-2/18 | $   5,613,231.63 |
| 2/4 | 4,840,991.56 | 2/19 | 5,421,333.81 |
| 2/5 | 3,919,492.90 | 2/20 | 5,438,006.56 |
| 2/6 | 3,918,460.69 | 2/21 | 5,431,626.06 |
| 2/7 | 3,795,413.05 | 2/22-2/24 | 4,745,067.92 |
| 2/8-2/10 | 3,972,291.81 | 2/25 | 5,095,152.44 |
| 2/11 | 3,963,949.17 | 2/26 | 4,864,258.25 |
| 2/12 | 3,950,579.22 | 2/27 | 4,678,772.62 |
| 2/13 | 5,683,011.17 | 2/28 | 4,374,521.15 |
| 2/14 | 5,659,872.45 | 2/29 | 4,261,963.41 |

## Zero Balance Subsidiary Accounts

9081000557

**NEW CENTURY MORTGAGE CORPORATION**
**W/C BLOCKED ACCOUNT - TRAVLER**
**UNION BANK 7930003802**
**ACCOUNT RECONCILIATION - NCMC 1071-0000**
**As of February 29, 2008**

| | |
|---|---|
| Balance per Bank | 579,402.40 |
| | |
| Balance per G/L | 579,402.40 |
| | |
| variance | - |



**STATEMENT
OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA    90071

Page 1 of 1
NEW CENTURY MORTGAGE
CORPORATION
**Statement Number: 7930003802**
02/01/08 - 02/29/08

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION
TRAVELERS L/C ACCOUNT
ATTN: MUSIC SPROUSE
CASE #07-10417
3337 MICHELSON DRIVE STE 350
IRVINE CA 92612-8882**

*NCMC 1071*

■ *Pay Federal and state taxes, payroll, sales, corporate or property taxes with InstaTax® on the Web. And you'll receive immediate online confirmation of the payments you've sent. Visit unionbank.com/taxpayments to put InstaTax® to work for you.*

## Business Savings Summary

Account Number: 7930003802

Days in statement period: Days in statement period:29

| | | | | | |
|---|---|---:|---|---|---:|
| **Balance on 2/1** | $ | 579,402.40 | | | |
| **Total Credits** | | 0.00 | **Interest** | | |
| **Total Debits** | | 0.00 | Paid this period | $ | 0.00 |
| **Balance on 2/29** | $ | 579,402.40 | Paid year-to-date | $ | 0.00 |
| | | | **Interest Rates** | | |
| | | | 2/1/08- 2/24/08 | | 0.20% |
| | | | 2/25/08- 2/29/08 | | 0.15% |

**C R E D I T S**

**D E B I T S**

**NEW CENTURY MORTGAGE CORPORATION**
**ACCOUNT RECONCILIATION  1097-0000**
**CSFB SETTLEMENT/DISBURSEMENT**
**As of February 29, 2008**

Balance per bank

    DEUTSCHE BANK    44286-400044286    462,884.30

Balance per G/L

    NCMC 1097-0000    462,884.30

    variance    -

DEUTSCHE BANK TRUST COMPANY AMERICAS
C/O DB SERVICES TENNESSEE,INC.
TRUST & SECURITIES OPERATIONS
P.O. BOX 305050
NASHVILLE, TN  37230

**Deutsche Bank** ◢

## CASH ACCOUNT SUMMARY
### FEBRUARY 1, 2008   - FEBRUARY 29, 2008

| TRANSACTION DESCRIPTION | CURRENT MONTH |
|---|---|
| **CASH OPENING BALANCE** | 462,884.30 |
| **RECEIPTS:** | |
| CASH DIVIDENDS | 0.00 |
| INTEREST | 0.00 |
| MATURITIES/REDEMPTIONS | 0.00 |
| PRINCIPAL PAYMENTS | 0.00 |
| SALES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS IN | 0.00 |
| CASH RECEIPTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| **TOTAL RECEIPTS:** | 0.00 |
| **DISBURSEMENTS:** | |
| DEBT SERVICE PAYMENTS | 0.00 |
| PURCHASES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS OUT | 0.00 |
| CASH DISBURSEMENTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| **TOTAL DISBURSEMENTS** | 0.00 |
| **CASH CLOSING BALANCE** | 462,884.30 |

WO - 44286 4000044286
CSFB/NEW CENTURY FUNDING ACCOUNT
CSFB/NEW CENTURY FUNDING ACCOUNT
NC042C

Certain investments made for the account(s) shown above may have been executed through Deutsche Bank Trust Company Americas (DBTCA) or an affiliate. Any such transactions were executed solely for the account(s) shown and without recourse to DBTCA or its affiliates. As to any such transactions, usual or customary charges may be included and retained by us as a part of the execution price. Trade confirms are available upon customer request for no additional charge.

DBTCA provides a wide range of mutual fund investment options. The investment yield, fee structure, minimum investment amounts, as well as other important terms and conditions, vary from fund to fund. Since investment needs and options may change, please contact your account representative with any questions or to request a prospectus describing any of our mutual fund investment options.

DBTCA has entered into agreements with various Mutual Funds or their agents to provide certain shareholder services to these funds. For providing these shareholder services, DBTCA is paid a fee by the mutual funds that calculated on an annual basis does not exceed 80 basis points of the amount of your investment in these funds.

NEW CENTURY MORTGAGE CORP.
ATTN: CASH MANAGEMENT DEPT.
SUITE 1000
18400 VON KARMAN
IRVINE CA  92612

For Questions Please Call (714)-247-6000

This statement shall be deemed to be correct and final unless DBTCA is notified in writing by the addressee to the contrary within thirty (30) business days of the date of this statement.

# Deutsche Bank

Account:   WO - 44286 4000044286
Name:   CSFB/NEW CENTURY FUNDING ACCOUNT
CSFB/NEW CENTURY FUNDING ACCOUNT
NC042C

STATEMENT PERIOD: 02/01/08 - 02/29/08

| | | | TRANSACTION STATEMENT | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | TRANSACTIONS | | | | | BALANCES |
| | | | | | SECURITIES | | | |
| DATE | TRANSACTION DESCRIPTION | | CASH | | FACE | PRICE | YIELD | END OF DAY CASH |
| 02/01/08 | OPENING BALANCE | | | | | | | 462,884.30 |
| 02/29/08 | NET TRANSACTIONS | | 0.00 | | | | | |
| | CLOSING BALANCE | | | | | | | 462,884.30 |

We are pleased to announce the launch of the new Trust & Securities Services web site at  www.tss.db.com. You can now access Trust & Securities Services on-line application sites, product information, news, and contact details using a single URL.

**New Century Mortgage**
**Deutshce Bank Control Accounts**
**As of February 29, 2008**

NCMC 1003-0000
| | | |
|---|---|---|
| CDC - 34003 | - | NEW CENTURY / CDC DISBURSEMENT A/C |
| CDC - 34004 | 5,500.00 | NEW CENTURY / CDC WIRE-OUT A/C |
| Balance per bank | 5,500.00 | |
| | | |
| Balance per G/L | 5,500.00 | |
| | | |
| variance | - | |

NCMC 1096-0000
| | | |
|---|---|---|
| Barclays - 42804 | 412,974.63 | NEW CENTURY / BARCLAYS DISBURSEMENT |
| Barclays - 42805 | 60,133.95 | NEW CENTURY / BARCLAYS DISBURSEMENT |
| Balance per bank | 473,108.58 | |
| | | |
| Balance per G/L | 473,108.58 | |
| | | |
| variance | - | |

| Account | Balance | Account Description |
|---|---|---|
| 034004 | 5,500.00 | NEW CENTURY / CDC WIRE-OUT A/C |
| 042804 | 412,974.63 | NEW CENTURY / BARCLAYS DISBURSEMENT |
| 042805 | 60,133.95 | NEW CENTURY / BARCLAYS DISBURSEMENT |
| | | |
| Total | 478,608.58 | |
| | - | |

DEUTSCHE BANK TRUST COMPANY AMERICAS
C/O DB SERVICES TENNESSEE,INC.
TRUST & SECURITIES OPERATIONS
P.O. BOX 305050
NASHVILLE, TN  37230

**Deutsche Bank**

## CASH ACCOUNT SUMMARY
### FEBRUARY 1, 2008   - FEBRUARY 29, 2008

| TRANSACTION DESCRIPTION | CURRENT MONTH |
|---|---|
| **CASH OPENING BALANCE** | 5,500.00 |
| **RECEIPTS:** | |
| CASH DIVIDENDS | 0.00 |
| INTEREST | 0.00 |
| MATURITIES/REDEMPTIONS | 0.00 |
| PRINCIPAL PAYMENTS | 0.00 |
| SALES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS IN | 0.00 |
| CASH RECEIPTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| **TOTAL RECEIPTS:** | 0.00 |
| **DISBURSEMENTS:** | |
| DEBT SERVICE PAYMENTS | 0.00 |
| PURCHASES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS OUT | 0.00 |
| CASH DISBURSEMENTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| **TOTAL DISBURSEMENTS** | 0.00 |
| **CASH CLOSING BALANCE** | 5,500.00 |

WO - 34004 4000034004
NEW CENTURY / CDC WIRE-OUT A/C
WIRE-OUT A/C, DB NATL TRUST CO AS
DISBURSEMENT AGENT FOR NEW CENTURY MTG

Certain investments made for the account(s) shown above may have been executed through Deutsche Bank Trust Company Americas (DBTCA) or an affiliate. Any such transactions were executed solely for the account(s) shown and without recourse to DBTCA or its affiliates. As to any such transactions, usual or customary charges may be included and retained by us as a part of the execution price. Trade confirms are available upon customer request for no additional charge.

DBTCA provides a wide range of mutual fund investment options. The investment yield, fee structure, minimum investment amounts, as well as other important terms and conditions, vary from fund to fund. Since investment needs and options may change, please contact your account representative with any questions or to request a prospectus describing any of our mutual fund investment options.

DBTCA has entered into agreements with various Mutual Funds or their agents to provide certain shareholder services to these funds. For providing these shareholder services, DBTCA is paid a fee by the mutual funds that calculated on an annual basis does not exceed 80 basis points of the amount of your investment in these funds.

NEW CENTURY MORTGAGE CORP
NEW CENTURY / CDC
ATTN: CASH MANAGEMENT DEPT., SUITE 1000
18400 VON KARMAN
IRVINE CA  92612

For Questions Please Call (714)-247-6000

This statement shall be deemed to be correct and final unless DBTCA is notified in writing by the addressee to the contrary within thirty (30) business days of the date of this statement.

**Deutsche Bank**

**Account:** WO - 34004 4000034004
**Name:** NEW CENTURY / CDC WIRE-OUT A/C
WIRE-OUT A/C, DB NATL TRUST CO AS
DISBURSEMENT AGENT FOR NEW CENTURY MTG

<u>STATEMENT PERIOD: 02/01/08 - 02/29/08</u>

### TRANSACTION STATEMENT

| | | TRANSACTIONS | | | | BALANCES |
| | | CASH | SECURITIES | | | |
| DATE | TRANSACTION DESCRIPTION | | FACE | PRICE | YIELD | END OF DAY CASH |
|---|---|---|---|---|---|---|
| 02/01/08 | OPENING BALANCE | | | | | 5,500.00 |
| 02/29/08 | NET TRANSACTIONS | 0.00 | | | | |
| | CLOSING BALANCE | | | | | 5,500.00 |

We are pleased to announce the launch of the new Trust & Securities Services web site at www.tss.db.com. You can now access Trust & Securities Services on-line application sites, product information, news, and contact details using a single URL.

DEUTSCHE BANK TRUST COMPANY AMERICAS
C/O DB SERVICES TENNESSEE,INC.
TRUST & SECURITIES OPERATIONS
P.O. BOX 305050
NASHVILLE, TN  37230

**Deutsche Bank**

## CASH ACCOUNT SUMMARY
### FEBRUARY 1, 2008   - FEBRUARY 29, 2008

| TRANSACTION DESCRIPTION | CURRENT MONTH |
|---|---|
| **CASH OPENING BALANCE** | 412,974.63 |
| **RECEIPTS:** | |
| CASH DIVIDENDS | 0.00 |
| INTEREST | 0.00 |
| MATURITIES/REDEMPTIONS | 0.00 |
| PRINCIPAL PAYMENTS | 0.00 |
| SALES: | |
|    PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS IN | 0.00 |
| CASH RECEIPTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| **TOTAL RECEIPTS:** | 0.00 |
| **DISBURSEMENTS:** | |
| DEBT SERVICE PAYMENTS | 0.00 |
| PURCHASES: | |
|    PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS OUT | 0.00 |
| CASH DISBURSEMENTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| **TOTAL DISBURSEMENTS** | 0.00 |
| **CASH CLOSING BALANCE** | 412,974.63 |

WO - 42804 4000042804
NEW CENTURY / BARCLAYS DISBURSEMENT
NEW CENTURY / BARCLAYS DISBURSEMENT
NC040C

Certain investments made for the account(s) shown above may have been executed through Deutsche Bank Trust Company Americas (DBTCA) or an affiliate. Any such transactions were executed solely for the account(s) shown and without recourse to DBTCA or its affiliates. As to any such transactions, usual or customary charges may be included and retained by us as a part of the execution price. Trade confirms are available upon customer request for no additional charge.

DBTCA provides a wide range of mutual fund investment options. The investment yield, fee structure, minimum investment amounts, as well as other important terms and conditions, vary from fund to fund. Since investment needs and options may change, please contact your account representative with any questions or to request a prospectus describing any of our mutual fund investment options.

DBTCA has entered into agreements with various Mutual Funds or their agents to provide certain shareholder services. For providing these shareholder services, DBTCA is paid a fee by the mutual funds that calculated on an annual basis does not exceed 80 basis points of the amount of your investment in these funds.

NEW CENTURY MORTGAGE CORP.
ATTN: CASH MANAGEMENT DEPT.
SUITE 1000
18400 VON KARMAN
IRVINE CA  92612

For Questions Please Call (714)-247-6000

This statement shall be deemed to be correct and final unless DBTCA is notified in writing by the addressee to the contrary within thirty (30) business days of the date of this statement.

# Deutsche Bank /

**Account:**   WO - 42804 4000042804
**Name:**   NEW CENTURY / BARCLAYS DISBURSEMENT
NEW CENTURY / BARCLAYS DISBURSEMENT
NC040C

STATEMENT PERIOD: 02/01/08 - 02/29/08

## TRANSACTION STATEMENT

| DATE | TRANSACTION DESCRIPTION | TRANSACTIONS | | | | BALANCES |
| | | CASH | SECURITIES | | | |
| | | | FACE | PRICE | YIELD | END OF DAY CASH |
|---|---|---|---|---|---|---|
| 02/01/08 | OPENING BALANCE | | | | | 412,974.63 |
| 02/29/08 | NET TRANSACTIONS | 0.00 | | | | |
| | CLOSING BALANCE | | | | | 412,974.63 |

We are pleased to announce the launch of the new Trust & Securities Services web site at  www.tss.db.com. You can now access Trust & Securities Services on-line application sites, product information, news, and contact details using a single URL.

DEUTSCHE BANK TRUST COMPANY AMERICAS
C/O DB SERVICES TENNESSEE,INC.
TRUST & SECURITIES OPERATIONS
P.O. BOX 305050
NASHVILLE, TN 37230

**Deutsche Bank** 

## CASH ACCOUNT SUMMARY
### FEBRUARY 1, 2008   - FEBRUARY 29, 2008

| TRANSACTION DESCRIPTION | CURRENT MONTH |
|---|---|
| **CASH OPENING BALANCE** | 60,133.95 |
| **RECEIPTS:** | |
| CASH DIVIDENDS | 0.00 |
| INTEREST | 0.00 |
| MATURITIES/REDEMPTIONS | 0.00 |
| PRINCIPAL PAYMENTS | 0.00 |
| SALES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS IN | 0.00 |
| CASH RECEIPTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| **TOTAL RECEIPTS:** | 0.00 |
| **DISBURSEMENTS:** | |
| DEBT SERVICE PAYMENTS | 0.00 |
| PURCHASES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS OUT | 0.00 |
| CASH DISBURSEMENTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| **TOTAL DISBURSEMENTS** | 0.00 |
| **CASH CLOSING BALANCE** | 60,133.95 |

WO - 42805 4000042805
NEW CENTURY / BARCLAYS COLLECTION
NEW CENTURY / BARCLAYS COLLECTION
NC040C

Certain investments made for the account(s) shown above may have been executed through Deutsche Bank Trust Company Americas (DBTCA) or an affiliate. Any such transactions were executed solely for the account(s) shown and without recourse to DBTCA or its affiliates. As to any such transactions, usual or customary charges may be included and retained by us as a part of the execution price. Trade confirms are available upon customer request for no additional charge.

DBTCA provides a wide range of mutual fund investment options. The investment yield, fee structure, minimum investment amounts, as well as other important terms and conditions, vary from fund to fund. Since investment needs and options may change, please contact your account representative with any questions or to request a prospectus describing any of our mutual fund investment options.

DBTCA has entered into agreements with various Mutual Funds or their agents to provide certain shareholder services to these funds. For providing these shareholder services, DBTCA is paid a fee by the mutual funds that calculated on an annual basis does not exceed 80 basis points of the amount of your investment in these funds.

NEW CENTURY MORTGAGE CORP.
ATTN: CASH MANAGEMENT DEPT.
SUITE 1000
18400 VON KARMAN
IRVINE CA 92612

For Questions Please Call (714)-247-6000

This statement shall be deemed to be correct and final unless DBTCA is notified in writing by the addressee to the contrary within thirty (30) business days of the date of this statement.

# Deutsche Bank

**Account:**  WO - 42805 4000042805
**Name:**  NEW CENTURY / BARCLAYS COLLECTION
NEW CENTURY / BARCLAYS COLLECTION
NC040C

<u>STATEMENT PERIOD: 02/01/08 - 02/29/08</u>

## TRANSACTION STATEMENT

| DATE | TRANSACTION DESCRIPTION | TRANSACTIONS | | | | BALANCES |
| | | CASH | SECURITIES | | | END OF DAY CASH |
| | | | FACE | PRICE | YIELD | |
|------|------------------------|------|------|-------|-------|------------------|
| 02/01/08 | OPENING BALANCE | | | | | 60,133.95 |
| 02/29/08 | NET TRANSACTIONS | 0.00 | | | | |
| | CLOSING BALANCE | | | | | 60,133.95 |

We are pleased to announce the launch of the new Trust & Securities Services web site at www.tss.db.com. You can now access Trust & Securities Services on-line application sites, product information, news, and contact details using a single URL.

**CDC PRINCIPAL BLOCKED ACCOUNT RECONCILIATION**
**GL ACCOUNT # 1086-0000**
**UNION BANK OF CALIFORNIA # 2110104114**
**As of February 29, 2008**

| | | |
|---|---|---:|
| Balance per bank | bank account closed - no statement available | 12,052.80 |
| Balance per G/L | | 12,052.80 |

**NEW CENTURY MORTGAGE CORP.**
**BARCLAYS CAPITAL CASH ACCOUNT RECONCILIATION**
**GL ACCOUNT # 1098-0000**
**UNION BANK OF CALIFORNIA 2110106273**
**As of February 29, 2008**

Balance per bank

|  | 2110106273 | 11,338.54 |
|---|---|---|

Balance per G/L

|  |  | 11,338.54 |
|---|---|---|

|  | variance | - |
|---|---|---|



**STATEMENT OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES        CA   90071

Page 1 of 1
NEW  CENTURY  MORTGAGE
CORPORATION
**Statement Number: 2110106273**
02/01/08 - 02/29/08

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 1999

**NEW CENTURY MORTGAGE CORPORATION**
**ITF BARCLAYS BANK PLC COLLECTION ACCT**
**ATTN: MUSIC SPROUSE**
**3337 MICHELSON DRIVE STE 350**
**IRVINE CA 92612-8882**

*NCML 1098*

■ *Pay Federal and state taxes, payroll, sales, corporate or property taxes with InstaTax® on the Web. And you'll receive immediate online confirmation of the payments you've sent. Visit unionbank.com/taxpayments to put InstaTax® to work for you.*

### Analyzed Business Checking Summary

Account Number: 2110106273

Days in statement period: Days in statement period: 29

| | | |
|---|---|---|
| **Balance on 2/ 1** | $ | 11,338.54 |
| **Total Credits** | | 0.00 |
| **Total Debits** | | 0.00 |
| **Balance on 2/29** | $ | 11,338.54 |

## C R E D I T S

## D E B I T S

### Daily Ledger Balance

| Date | | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|---|
| 2/1-2/29 | $ | 11,338.54 | | |

**NEW CENTURY CAPITAL CORPORATION**
**UNION BANK 7930000692**
**MANUAL PAYROLL**
**ACCOUNT RECONCILIATION - NCCC 1066-0000**
**As of February 29, 2008**

| | | |
|---|---|---|
| Balance per bank | Acct #7930000692 | - |
| Outstanding Checks | | |
| Balance per G/L | | - |
| Adjusted bank balance | | - |
| variance | | - |

**NEW CENTURY CAPITAL CORPORATION**
**UNION BANK 2110103894**
**PAYROLL ACCOUNT RECONCILIATION - 1076**
**As of February 29, 2008**

| | | | | |
|---|---|---|---|---|
| Balance per bank | Acct #2110103894 - account closed, no statement | | | - |
| Outstanding checks | 02/28/06 | 25370 | 3,741.10 | |
| | 08/11/06 | 1000117 | 929.44 | |
| | 08/26/06 | 1000177 | 1,004.54 | |
| | 05/17/07 | 1000445 | 4,540.57 | |
| | 05/24/07 | 1000457 | 188.96 | |
| | | | | (10,404.61) |
| Adjusted bank balance | | | | (10,404.61) |
| Balance per G/L | | | | (10,404.61) |
| | variance | | | - |

**Home 123**
**Bank of America Disbursement/Settlement**
**G/L ACCT #1005-0000**
**As of February 29, 2008**

| Description | Amount | | Comments |
|---|---|---|---|
| Deustche Bank Account #4000051933 Disbursement | - | | Account opened 5/06 |
| Deustche Bank Account #4000052039 Operating | 200,190.13 | | Account opened 5/06 |
| ADJUSTED BANK BAL | | 200,190.13 | |
| BALANCE PER GL | | 200,190.13 | |
| Total Adjustments | | - | |
| Adjusted GL Balance | | 200,190.13 | |
| Variance | | - | |

DEUTSCHE BANK TRUST COMPANY AMERICAS
C/O DB SERVICES TENNESSEE,INC.
TRUST & SECURITIES OPERATIONS
P.O. BOX 305050
NASHVILLE, TN 37230

**Deutsche Bank** 

HOME 1355

## CASH ACCOUNT SUMMARY
### FEBRUARY 1, 2008   - FEBRUARY 29, 2008

| TRANSACTION DESCRIPTION | CURRENT MONTH |
|---|---|
| **CASH OPENING BALANCE** | 200,190.13 |
| **RECEIPTS:** | |
| CASH DIVIDENDS | 0.00 |
| INTEREST | 0.00 |
| MATURITIES/REDEMPTIONS | 0.00 |
| PRINCIPAL PAYMENTS | 0.00 |
| SALES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS IN | 0.00 |
| CASH RECEIPTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| **TOTAL RECEIPTS:** | 0.00 |
| | |
| **DISBURSEMENTS:** | |
| DEBT SERVICE PAYMENTS | 0.00 |
| PURCHASES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS OUT | 0.00 |
| CASH DISBURSEMENTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| **TOTAL DISBURSEMENTS** | 0.00 |
| **CASH CLOSING BALANCE** | 200,190.13 |

WO - 52039 4000052039
NEW CENTURY(PRIME)/ B OF A OPERATING
NEW CENTURY(PRIME)/ B OF A OPERATING

Certain investments made for the account(s) shown above may have been executed through Deutsche Bank Trust Company Americas (DBTCA) or an affiliate. Any such transactions were executed solely for the account(s) shown and without recourse to DBTCA or its affiliates. As to any such transactions, usual or customary charges may be included and retained by us as a part of the execution price. Trade confirms are available upon customer request for no additional charge.

DBTCA provides a wide range of mutual fund investment options. The investment yield, fee structure, minimum investment amounts, as well as other important terms and conditions, vary from fund to fund. Since investment needs and options may change, please contact your account representative with any questions or to request a prospectus describing any of our mutual fund investment options.

DBTCA has entered into agreements with various Mutual Funds or their agents to provide certain shareholder services to these funds. For providing these shareholder services, DBTCA is paid a fee by the mutual funds that calculated on an annual basis does not exceed 80 basis points of the amount of your investment in these funds.

NEW CENTURY MORTGAGE CORPORATION
18400 VON KARMEN
NEW CENTURY/ BANK OF AMERICA
ATTN: CASH MANAGEMENT DEPT., SUITE 1000
IRVINE CA 92612

For Questions Please Call (714)-247-6000

This statement shall be deemed to be correct and final unless DBTCA is notified in writing by the addressee to the contrary within thirty (30) business days of the date of this statement.

# Deutsche Bank /

Account:   WO - 52039 4000052039
  Name:  NEW CENTURY(PRIME)/ B OF A OPERATING
         NEW CENTURY(PRIME)/ B OF A OPERATING

## TRANSACTION STATEMENT

| DATE | TRANSACTION DESCRIPTION | TRANSACTIONS CASH | SECURITIES FACE | PRICE | YIELD | BALANCES END OF DAY CASH |
|------|------------------------|-------------------|-----------------|-------|-------|--------------------------|
| 02/01/08 | OPENING BALANCE | | | | | 200,190.13 |
| 02/29/08 | NET TRANSACTIONS | 0.00 | | | | |
| | CLOSING BALANCE | | | | | 200,190.13 |

We are pleased to announce the launch of the new Trust & Securities Services web site at  www.tss.db.com. You can now access Trust & Securities Services on-line application sites, product information, news, and contact details using a single URL.

**HOME 123**
**Countrywide EPP Reserve Control Account**
**G/L ACCT # 1056**
**As of January 31, 2008**

| Date | Description | Amount | Comment |
|---|---|---|---|
| | Balance per Countrywide report | 0.00 | account inactivated- no statement |
| | Balance per General Ledger | 1,046,843.05 | |
| | Adjusting Items | | |
| 03/08/07 | Withdrawal | (1,046,843.06) | Cash withdrawn by CW to pay off repurchases |
| | variance | 0.01 | |
| | Adjusted Total GL: | (0.00) | |
| | Variance | 0.00 | |

Note:
This account is a reserve account required by Countrywide as part of the sales agreement. It represents a reserve cash balance to cover any early payoffs or other shortfalls.

On March 8 2007 Countrywide took possession of the funds in this account to settle outstanding EPP issues due to BK

**HOME123**
**UNION BANK 7930000102 (new manual payroll acct)**
**MANUAL PAYROLL**
**ACCOUNT RECONCILIATION  HOME 1066-0000**
**As of February 29, 2008**

Balance per bank                          -

Adjusted bank balance          _____
                                           -

Balance per G/L                           -

Adjusted G/L balance           _____
                                           -

            variance                      -


NOTE:
As of July:
Currently have an issue with PR system not providing an adequate manual check listing
to post correctly to the GL.  Check issue file currently is posted using the paid listing for
prior month.

**HOME 123**
**UNION BANK 2110103967**
**PAYROLL ACCOUNT**
**RECONCILIATION  HOME 1077-0000**
**As of February 29, 2008**

| | | | |
|---|---|---|---|
| Balance per bank | | - | account closed |
| Outstanding Checks | | | |
| See attached Listing | | (9,508.76) | |
| Adjusted bank balance | | (9,508.76) | |
| | | | |
| Balance per G/L | | (7,114.14) | |
| 12/31/07 | JRNL200159313 | (173.00) | To record EE repayment from Shelley Scott for P/D 03/16/07 |
| 12/31/07 | JRNL200159313 | (1,221.62) | To record return of DD for Nicholas, Trudy for P/D 05/04/07 |
| 12/31/07 | JRNL200159313 | (500.00) | To record reversal of DD for Howard, Carmela for P/D 03/19/07 |
| 06/29/07 | JRNL200157972 | (500.00) | Partial DD |
| | | | |
| Adjusted G/L balance | | (9,508.76) | |
| | | | |
| variance | | - | |

**Home 123**
**Deutsche Bank Disbursement/Settlement**
**G/L ACCT #1089-0000**
**As of February 29, 2008**

| Date | Description | Amount |
|------|-------------|--------|
| 11/30/07 | Deutsche Bank Account #52108 4000052107 Dis | 45,227.16 |
| 11/30/07 | Deutsche Bank Account #52109 4000052108 Ops | 8,360.49 |
| 11/30/07 | Deutsche Bank Account #52109 4000052109 Stl | - |
| | ADJUSTED BANK BAL | 53,587.65 |
| 11/30/07 | BALANCE PER GL | 53,587.65 |
| | Total Adjustments | |
| | Adjusted GL Balance | 53,587.65 |
| | Variance | (0.00) |

Note:
This account is the cash account for the Deutsche Bank warehouse line.  Activity should equal zero each month.

DEUTSCHE BANK TRUST COMPANY AMERICAS
C/O DB SERVICES TENNESSEE,INC.
TRUST & SECURITIES OPERATIONS
P.O. BOX 305050
NASHVILLE, TN  37230

**Deutsche Bank** 



## CASH ACCOUNT SUMMARY
### FEBRUARY 1, 2008   - FEBRUARY 29, 2008

| TRANSACTION DESCRIPTION | CURRENT MONTH |
|---|---|
| **CASH OPENING BALANCE** | 45,227.16 |
| **RECEIPTS:** | |
| CASH DIVIDENDS | 0.00 |
| INTEREST | 0.00 |
| MATURITIES/REDEMPTIONS | 0.00 |
| PRINCIPAL PAYMENTS | 0.00 |
| SALES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS IN | 0.00 |
| CASH RECEIPTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| **TOTAL RECEIPTS:** | 0.00 |
| | |
| **DISBURSEMENTS:** | |
| DEBT SERVICE PAYMENTS | 0.00 |
| PURCHASES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS OUT | 0.00 |
| CASH DISBURSEMENTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| **TOTAL DISBURSEMENTS** | 0.00 |
| **CASH CLOSING BALANCE** | 45,227.16 |

WO - 52107 4000052107
NEW CENTURY(PRIME)/DBSP DISBURSEMENT
NEW CENTURY(PRIME)/DBSP DISBURSEMENT
NC066C

Certain investments made for the account(s) shown above may have been executed through Deutsche Bank Trust Company Americas (DBTCA) or an affiliate. Any such transactions were executed solely for the account(s) shown and without recourse to DBTCA or its affiliates. As to any such transactions, usual or customary charges may be included and retained by us as a part of the execution price. Trade confirms are available upon customer request for no additional charge.

DBTCA provides a wide range of mutual fund investment options. The investment yield, fee structure, minimum investment amounts, as well as other important terms and conditions, vary from fund to fund. Since investment needs and options may change, please contact your account representative with any questions or to request a prospectus describing any of our mutual fund investment options.

DBTCA has entered into agreements with various Mutual Funds or their agents to provide certain shareholder services to these funds. For providing these shareholder services, DBTCA is paid a fee by the mutual funds that calculated on an annual basis does not exceed 80 basis points of the amount of your investment in these funds.

NEW CENTURY 18400 VON KARMANN
SUITE 1000
18400 VON KARMAN
NEW CENTURY(PRIME) / DBSP
IRVINE CA  92612

For Questions Please Call (714)-247-6000

This statement shall be deemed to be correct and final unless DBTCA is notified in writing by the addressee to the contrary within thirty (30) business days of the date of this statement.

# Deutsche Bank

**Account:** WO - 52107 4000052107

**Name:** NEW CENTURY(PRIME)/DBSP DISBURSEMENT
NEW CENTURY(PRIME)/DBSP DISBURSEMENT
NC066C

STATEMENT PERIOD: 02/01/08 - 02/29/08

| | TRANSACTION STATEMENT | | | | | | |
|---|---|---|---|---|---|---|---|
| | | **TRANSACTIONS** | | | | | **BALANCES** |
| | **TRANSACTION DESCRIPTION** | **CASH** | **SECURITIES** | | | | |
| **DATE** | | | **FACE** | **PRICE** | **YIELD** | | **END OF DAY CASH** |
| 02/01/08 | OPENING BALANCE | | | | | | 45,227.16 |
| 02/29/08 | NET TRANSACTIONS | 0.00 | | | | | |
| | CLOSING BALANCE | | | | | | 45,227.16 |

We are pleased to announce the launch of the new Trust & Securities Services web site at  www.tss.db.com. You can now access Trust & Securities Services on-line application sites, product information, news, and contact details using a single URL.

DEUTSCHE BANK TRUST COMPANY AMERICAS
C/O DB SERVICES TENNESSEE,INC.
TRUST & SECURITIES OPERATIONS
P.O. BOX 305050
NASHVILLE, TN  37230

**Deutsche Bank** 

*HOUSE INFO*

## CASH ACCOUNT SUMMARY
### FEBRUARY 1, 2008    - FEBRUARY 29, 2008

| TRANSACTION DESCRIPTION | CURRENT MONTH |
|---|---|
| **CASH OPENING BALANCE** | 8,360.49 |
| **RECEIPTS:** | |
| CASH DIVIDENDS | 0.00 |
| INTEREST | 0.00 |
| MATURITIES/REDEMPTIONS | 0.00 |
| PRINCIPAL PAYMENTS | 0.00 |
| SALES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS IN | 0.00 |
| CASH RECEIPTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| **TOTAL RECEIPTS:** | 0.00 |
| | |
| **DISBURSEMENTS:** | |
| DEBT SERVICE PAYMENTS | 0.00 |
| PURCHASES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS OUT | 0.00 |
| CASH DISBURSEMENTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| **TOTAL DISBURSEMENTS** | 0.00 |
| **CASH CLOSING BALANCE** | 8,360.49 |

WO - 52108 4000052108
NEW CENTURY(PRIME)/DBSP OPERATING
NEW CENTURY(PRIME)/DBSP OPERATING
NC066C

Certain investments made for the account(s) shown above may have been executed through Deutsche Bank Trust Company Americas (DBTCA) or an affiliate. Any such transactions were executed solely for the account(s) shown and without recourse to DBTCA or its affiliates. As to any such transactions, usual or customary charges may be included and retained by us as a part of the execution price. Trade confirms are available upon customer request for no additional charge.

DBTCA provides a wide range of mutual fund investment options. The investment yield, fee structure, minimum investment amounts, as well as other important terms and conditions, vary from fund to fund. Since investment needs and options may change, please contact your account representative with any questions or to request a prospectus describing any of our mutual fund investment options.

DBTCA has entered into agreements with various Mutual Funds or their agents to provide certain shareholder services to these funds. For providing these shareholder services, DBTCA is paid a fee by the mutual funds that calculated on an annual basis does not exceed 80 basis points of the amount of your investment in these funds.

NEW CENTURY 18400 VON KARMANN
SUITE 1000
18400 VON KARMAN
NEW CENTURY(PRIME) / DBSP
IRVINE CA  92612

For Questions Please Call (714)-247-6000

This statement shall be deemed to be correct and final unless DBTCA is notified in writing by the addressee to the contrary within thirty (30) business days of the date of this statement.

# Deutsche Bank /

**Account:**  WO - 52108 4000052108
**Name:**  NEW CENTURY(PRIME)/DBSP OPERATING
NEW CENTURY(PRIME)/DBSP OPERATING
NC066C

<u>STATEMENT PERIOD: 02/01/08 - 02/29/08</u>

| | | TRANSACTION STATEMENT | | | | |
|---|---|---|---|---|---|---|
| | | **TRANSACTIONS** | | | | **BALANCES** |
| | **TRANSACTION DESCRIPTION** | **CASH** | **SECURITIES** | | | |
| **DATE** | | | **FACE** | **PRICE** | **YIELD** | **END OF DAY CASH** |
| 02/01/08 | OPENING BALANCE | | | | | 8,360.49 |
| 02/29/08 | NET TRANSACTIONS | 0.00 | | | | |
| | CLOSING BALANCE | | | | | 8,360.49 |

We are pleased to announce the launch of the new Trust & Securities Services web site at  www.tss.db.com. You can now access Trust & Securities Services on-line application sites, product information, news, and contact details using a single URL.

**NEW CENTURY REIT, INC**
**UNION BANK ACCOUNT 7930004299**
**ACCOUNT RECONCILIATION - NCREIT 1043**
**INVESTMENT ACCOUNT**
**As of February 29, 2008**

Balance per Bank                              -        account closed

Balance per G/L                               -

    variance                          -

**New Century Warehouse Corporation**
**Union Bank of California Account Access # 7930002377**
**1019-1413**
**As of February 29, 2008**

| | |
|---|---|
| Bank Balance | 3,280,701.17 |
| General Ledger Balance | 3,280,701.17 |
| variance          variance | - |



**STATEMENT OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES        CA    90071

Page 1 of 1
NEW CENTURY WAREHOUSE
CORPORATION
**Statement Number: 7930002377**
02/01/08 - 02/29/08

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY WAREHOUSE CORPORATION**
**OPERATING ACCOUNT**
**ATTN: MUSIC SPROUSE**
**CASE # 07-10416**
**3337 MICHELSON DRIVE STE 350**
**IRVINE CA 92612-8882**

■ *Pay Federal and state taxes, payroll, sales, corporate or property taxes with InstaTax® on the Web. And you'll receive immediate online confirmation of the payments you've sent. Visit unionbank.com/taxpayments to put InstaTax® to work for you.*

## Analyzed Business Checking Summary

Account Number: 7930002377

Days in statement period: Days in statement period: 29

| | | |
|---|---|---|
| **Balance on 2/1** | $ | 3,295,938.83 |
| **Total Credits** | | 0.00 |
| **Total Debits** | | -15,237.66 |
| Electronic debits (2) | -15,237.66 | |
| **Balance on 2/29** | $ | 3,280,701.17 |

## C R E D I T S

## D E B I T S

### Electronic debits

| Date | Description | Reference | | Amount |
|---|---|---|---|---|
| 2/26 | CASH MANAGEMENT BKTRANSFER | 93090307 | $ | 9,750.00 |
| 2/28 | WIRE TRANS TRN 0228019405 022808 UB328475N | UBOC 93052445 | | 5,487.66 |
| | **2 Electronic debits** | **Total** | $ | **15,237.66** |

### Daily Ledger Balance

| Date | | Ledger Balance | Date | | Ledger Balance |
|---|---|---|---|---|---|
| 2/1-2/25 | $ | 3,295,938.83 | 2/28-2/29 | $ | 3,280,701.17 |
| 2/26-2/27 | | 3,286,188.83 | | | |

**NCMC 1063-0000**
**Reserve Account - Debtor in Possession Case #07-10417**
**UNION BANK 7930004280**
**As of February 29, 2008**

| | |
|---|---|
| Balance per Bank | 11,296,929.79 |
| Adjusted Bank Balance | 11,296,929.79 |
| Balance per G/L | 11,296,929.79 |
| Adjusted G/L Balance | 11,296,929.79 |
| Variance | - |



## STATEMENT OF ACCOUNTS

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA   90071

Page 1 of 1
NEW CENTURY MORTGAGE
CORPORATION
**Statement Number: 7930004280**
02/01/08 - 02/29/08

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION**
**SERVICING SALE RESERVE ACCOUNT**
**DEBTOR IN POSSESSION/ATTN MUSIC SPROUSE**
**CASE #07-10417**
**3337 MICHELSON DRIVE STE 350**
**IRVINE CA 92612-8882**

*NCMC 1063*

■ *Pay Federal and state taxes, payroll, sales, corporate or property taxes with InstaTax® on the Web. And you'll receive immediate online confirmation of the payments you've sent. Visit unionbank.com/taxpayments to put InstaTax® to work for you.*

---

### Business MoneyMarket Account Summary

Account Number: 7930004280

Days in statement period: Days in statement period: 29

| | | | | | |
|---|---|---|---|---|---|
| Balance on 2/ 1 | $ | 11,593,292.84 | | | |
| Total Credits | | 19,558.66 | **Interest** | | |
| Other credits (1) | 19,558.66 | | Paid this period | $ | 19,558.66 |
| Total Debits | | -315,921.71 | Paid year-to-date | $ | 51,151.03 |
| Electronic debits (3) | -315,921.71 | | **Interest Rates** | | |
| Balance on 2/29 | $ | 11,296,929.79 | 2/1/08-2/19/08 | | 2.25% |
| | | | 2/20/08-2/29/08 | | 2.00% |

---

## CREDITS

### Other credits and adjustments

| Date | Description/Location | Reference | | Amount |
|---|---|---|---|---|
| 2/29 | INTEREST PAYMENT | | $ | 19,558.66 |

---

## DEBITS

### Electronic debits

| Date | Description | Reference | | Amount |
|---|---|---|---|---|
| 2/12 | WIRE TRANS TRN 0212021955 021208 UBOC 93053674 UB300827N | | $ | 150,000.00 |
| 2/13 | WIRE TRANS TRN 0213020307 021308 UBOC 93052796 UB302527N | | | 3,228.51 |
| 2/13 | WIRE TRANS TRN 0213020267 021308 UBOC 93052772 UB302519N | | | 162,693.20 |
| | **3  Electronic debits** | **Total** | $ | **315,921.71** |

---

### Daily Ledger Balance

| Date | | Ledger Balance | Date | | Ledger Balance |
|---|---|---|---|---|---|
| 2/1-2/11 | $ | 11,593,292.84 | 2/13-2/28 | $ | 11,277,371.13 |
| 2/12 | | 11,443,292.84 | 2/29 | | 11,296,929.79 |

| | Case No: |
|---|---|
| New Century Mortgage Corporation | 07-10419 |
| New Century Mortgage Ventures, LLC | 07-10429 |
| NC Capital Corporation | 07-10420 |
| NC Residual III Corporation | 07-10424 |
| New Century R.E.O. Corp. | 07-10426 |
| New Century R.E.O. II Corp. | 07-10427 |
| New Century R.E.O. III Corp. | 07-10428 |
| NC Deltex, LLC | 07-10430 |
| NCoral, L.P. | 07-10431 |
| NC Asset Holding, L.P. | 07-10423 |
| Home123 Corporation | 07-10421 |
| New Century TRS Holdings, Inc. | 07-10416 |
| NC Residual IV Corporation | 07-10425 |
| New Century Credit Corporation | 07-10422 |
| New Century Financial Corporation | 07-10417 |
| New Century Warehouse Corporation | 07-10443 |
| | Reporting Period: **February 29, 2008** |

**SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID**
This schedule is to include all retained professional payments from case inception to current month.

| Payor | Payor | April '07 Fees | April '07 Expenses* | May '07 Fees* | May '07 Expenses* | June '07 Fees* | June '07 Expenses* | July '07 Fees* | July '07 Expenses* | August '07 Fees* | August '07 Expenses* | September '07 Fees* | September '07 Expenses* | October '07 Fees* | October '07 Expenses* | November '07 Fees* | November '07 Expenses | December '07 Fees | December '07 Expenses | January '08 Fees | January '08 Expenses | February '08 Fees | February '08 Expenses | Filing-To-Date Fees* | Filing-To-Date Expenses* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alix Partners LLP | NC Financial | | | | | | | 15,000 | | | | | | 3,229,615 | 292,193 | | | 3,088,740 | 303,756 | | | | | 7,714,177 | 731,055 |
| BDO Seidman, LLP | NC Financial | | | | | | | | | 1,380,822 | 135,105 | | | 524,010 | 11,104 | 367,009 | 10,882 | 833,455 | 21,848 | | | 759,359 | 27,580 | 2,483,832 | 71,414 |
| Blank Rome LLP | NC Financial | | | | | | | | | | | 184,821 | 14,265 | 449,501 | 25,869 | | | 344,190 | 12,749 | | | | | 978,512 | 52,882 |
| Compensation Design Group, Inc. | NC Financial | | | | | 64,000 | | | | | | | | | | | | | | | | | | 64,000 | 0 |
| FTI Consulting, Inc. | NC Financial | | | | | | | 285,232 | 29,070 | | | 345,178 | 11,329 | | | 171,995 | 9,356 | 809,102 | 2,914 | 237,771 | 10,801 | | | 1,849,279 | 63,470 |
| Hahn & Hessen LLP | NC Financial | | | | | | | | | | | 509,340 | 16,741 | | | 688,598 | 35,573 | 1,336,301 | 52,330 | | | | | 2,534,240 | 104,643 |
| Haynes & Boone. LLP | NC Financial | | | | | | | | | | | | | | | 66,253 | 556 | | | | | | | 66,253 | 556 |
| Heller Ehrman LLP | NC Financial | | | | | | | | | | | | | 739,532 | 23,663 | | | | | | | 62,464 | 9,200 | 801,996 | 32,862 |
| Hennigan, Bennett & Dorman LLP | NC Financial | | | | | | | | | | | | | 266,204 | 11,078 | | | | | 75,799 | 3,809 | | | 342,002 | 14,887 |
| Howrey LLP | NC Financial | | | | | | | | | | | 98,186 | 1,548 | | | | | | | | | | | 98,186 | 1,548 |
| Intralinks, Inc. | NC Financial | | | | 21,389 | | 611 | | 92,000 | | 4,000 | | | | | | 5,066 | | | | | | | 0 | 123,066 |
| IP Recovery, Inc. | NC Financial | | | | | | | | | | | | | | | | | | | 15,000 | 0 | | | 15,000 | 0 |
| Kirkpatrick & Lockhart Preston Gates Ellis LLP | NC Financial | | | | | | | | | | | 198,673 | 355 | 2,692,907 | 123,762 | 1,277,254 | 59,187 | 1,826,747 | 56,657 | 1,444,636 | 52,010 | 1,258,908 | 70,821 | 8,699,125 | 362,792 |
| Lazard Freres & Co. LLC | NC Financial | | | | | | | | | | | 160,000 | 3,877 | | | 3,860,000 | 68,274 | 318,000 | 0 | | | 10,000 | | 4,348,000 | 72,151 |
| Manatt, Phelps & Phillips, LLP | NC Financial | | | | | | | | | | | 99,251 | 1,727 | 117,204 | 3,256 | 61,460 | 139 | 7,919 | 562 | 8,775 | 843 | | | 294,610 | 6,527 |
| Michael Missal | NC Financial | | | | | | | | | | | | | 137,704 | 831 | | | | | | | | | 137,704 | 831 |
| O'Melveny & Myers LLP | NC Financial | | | | | | | 40,000 | | 1,723,742 | 92,350 | | | | | 1,738,543 | 90,272 | 3,602,253 | 107,100 | 4,951,266 | 139,635 | | | 12,075,604 | 429,357 |
| Pacer Service Center | NC Financial | | | | | | | | | | 3,743 | | | | | | | | | | | | | 0 | 3,743 |
| Richards, Layton and Finger, P.A. | NC Financial | | | | | 275,896 | 32,492 | | 25,000 | 258,973 | 44,434 | 273,068 | 20,331 | 133,501 | 9,366 | | | 258,314 | 21,549 | 116,890 | 7,292 | 105,935 | 7,904 | 1,422,577 | 168,369 |
| Roetzel & Andress, P.A. | NC Financial | | | | | | | | | | | 111,512 | 208 | | | 42,660 | 445 | 11,834 | 52 | | | | | 166,006 | 704 |
| Saul Ewing LLP | NC Financial | | | | | | | | | | | | | 15,948 | 5,545 | 7,386 | 3,777 | 8,281 | 2,729 | 16,918 | 5,079 | (3,190) | | 45,343 | 17,130 |
| Sheppard, Mullin, Richter & Hampton LLP | NC Financial | | | | | | | | | | | 22,328 | | 4,276 | 46 | | | | | | | 4,472 | 695 | 31,076 | 742 |
| Skadden Arps Slate Meagher & Flom LLP | NC Financial | | | | | | | | | | | | | | | 194,325 | 5,340 | 81,536 | 1,816 | | | | | 275,861 | 7,156 |
| U.S. Trustee ** | NC Financial | | | | | | | | | | | 750 | | | | 53,500 | | | | | | 52,000 | | 106,250 | 0 |
| Xroads Solutions Group, LLC | NC Financial | | | 388,253 | 407,274 | 592,361 | 424,968 | 568,285 | 191,141 | 271,562 | 279,686 | 416,969 | 341,870 | 283,081 | 129,507 | 321,010 | 92,929 | 287,479 | 121,278 | 180,735 | 102,435 | 176,315 | 224,354 | 3,486,051 | 2,315,441 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 0 |
| Total | | 0 | 0 | 388,253 | 428,663 | 932,257 | 458,070 | 908,518 | 337,211 | 3,635,099 | 559,318 | 2,420,077 | 412,251 | 8,593,482 | 636,221 | 8,869,793 | 381,794 | 12,814,151 | 705,339 | 7,047,791 | 321,904 | 2,426,263 | 340,554 | 48,035,683 | 4,581,326 |

** U.S Trustee fees paid in November in the amount of $53,500 has been added to this report.

**Reporting Period:** February 29, 2008

**STATEMENT OF OPERATIONS - CURRENT MONTH**
(Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| | 07-10419 | 07-10429 | 07-10420 | 07-10424 | 07-10426 | 07-10427 | 07-10428 | 07-10430 | 07-10431 | 07-10423 | 07-10421 | 07-10416 | 07-10425 | 07-10422 | 07-10417 | 07-11043 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Case No:** Debtor: | New Century Mortgage Corporation | New Century Ventures, LLC | NC Capital Corporation | NC Residual III Corporation | New Century R.E.O. Corp. | New Century R.E.O. II Corp. | New Century R.E.O. III Corp. | NC Deltex, LLC | NCoral, L.P. | NC Asset Holding, L.P. | Home123 Corporation | New Century TRS Holdings, Inc. | NC Residual IV Corporation | New Century Credit Corporation | New Century Financial Corporation | New Century Warehouse Corporation | Other (Non-Debtors) | Eliminations | Consolidated |
| **REVENUES** | | | | | | | | | | | | | | | | | | | |
| Gross Revenues | 57,433 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 57,433 |
| Less: Returns and Allowances | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Revenue | 57,433 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 57,433 |
| **COST OF GOODS SOLD** | | | | | | | | | | | | | | | | | | | |
| Beginning Inventory | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Add: Purchases | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Add: Cost of Labor | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Add: Other Costs (attach schedule) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Ending Inventory | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cost of Goods Sold | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gross Profit | 57,433 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 57,433 |
| **OPERATING EXPENSES** | | | | | | | | | | | | | | | | | | | |
| Advertising | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Auto and Truck Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bad Debts | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Contributions | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Employee Benefits Programs | 100,442 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100,442 |
| Insider Compensation* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Insurance | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Management Fees/Bonuses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Office Expense | 65,424 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 65,424 |
| Pension & Profit-Sharing Plans | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Repairs and Maintenance | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rent and Lease Expense | 59,296 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 59,296 |
| Salaries/Commissions/Fees | 260,754 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 260,754 |
| Supplies | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Taxes - Payroll | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Taxes - Real Estate | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Taxes - Other | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Travel and Entertainment | 393 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 393 |
| Utilities | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other (attach schedule) | 603,820 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (0) | 0 | 0 | 0 | 603,820 |
| Total Operating Expenses Before Depreciation ** | 1,090,129 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (0) | 0 | 0 | 0 | 1,090,129 |
| Depreciation/Depletion/Amortization | 183,421 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 183,421 |
| Net Profit (Loss) Before Other Income & Expenses | (1,216,117) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (1,216,117) |
| **OTHER INCOME AND EXPENSES** | | | | | | | | | | | | | | | | | | | |
| Other Income (Income from Subsidiaries) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (1,096,813) | 0 | 0 | (1,096,813) | 0 | 0 | 2,193,626 | 0 | 0 |
| Interest Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Expense (attach schedule) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Profit (Loss) Before Reorganization Items | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (1,096,813) | 0 | 0 | (1,096,813) | 0 | 0 | 2,193,626 | 0 | 0 |
| **REORGANIZATION ITEMS** | | | | | | | | | | | | | | | | | | | |
| Professional Fees ** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,503,851 | 0 | 0 | 0 | 0 | 6,503,851 |
| U. S. Trustee Quarterly Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | (119,303) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (14,626) | 0 | 0 | 0 | 0 | (133,929) |
| Gain (Loss) from Sale of Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Reorganization Expenses (attach schedule) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Reorganization Expenses | (119,303) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,489,225 | 0 | 0 | 0 | 0 | 6,369,922 |
| Income Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Profit (Loss) | (1,096,814) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (1,096,813) | 0 | 0 | (7,586,038) | 0 | 0 | 2,193,626 | 0 | (7,586,039) |

*"Insider" is defined in 11 U.S.C. Section 101(31).

| | 07-10419 | | | | | | | | | | | | | 07-10422 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Operating Expenses Before Depreciation and Professional Fees** | 1,090,129 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,090,129 |
| Professional Fees Paid per MOR1b | | | | | | | | | | | | | | 2,766,817 | | | | | 2,766,817 |
| **Total** | 1,090,129 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,766,816 | 0 | 0 | 0 | 0 | 3,856,945 |

MOR
(04/07)

Reporting Period:          February 29, 2008

STATEMENT OF OPERATIONS - CURRENT MONTH - continuation sheet

| Case No: | 07-10419 | 07-10429 | 07-10420 | 07-10424 | 07-10426 | 07-10427 | 07-10428 | 07-10430 | 07-10431 | 07-10423 | 07-10421 | 07-10416 | 07-10425 | 07-10422 | 07-10417 | 07-11043 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Debtor: | New Century Mortgage Corporation | New Century Mortgage Ventures, LLC | NC Capital Corporation | NC Residual III Corporation | New Century R.E.O. Corp. | New Century R.E.O. II Corp. | New Century R.E.O. III Corp. | NC Deltex, LLC | NCoral, L.P. | NC Asset Holding, L.P. | Home123 Corporation | New Century TRS Holdings, Inc. | NC Residual IV Corporation | New Century Credit Corporation | New Century Financial Corporation | New Century Warehouse Corporation | Other (Non-Debtors) | Eliminations | Consolidated |
| **BREAKDOWN OF "OTHER" CATEGORY** | | | | | | | | | | | | | | | | | | | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Other Costs** | | | | | | | | | | | | | | | | | | | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL OTHER COSTS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Other Operational Expenses** | | | | | | | | | | | | | | | | | | | |
| Conference & Seminars | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dues & Subscriptions | 225 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 225 |
| Legal Services | 29,587 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29,587 |
| Accounting Services | 86,250 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 86,250 |
| Consulting & Contract Services | 259,667 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (0) | 0 | 0 | 259,667 |
| Intercompany Allocation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Training | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Misc Expenses | 228,091 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 228,091 |
| Minority Interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Intercompany Interest Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Guarantee Fee | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Provision for Loan Losses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL OTHER OPERATING EXPENSES | 603,820 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (0) | 0 | 0 | 603,820 |
| **Other Income** | | | | | | | | | | | | | | | | | | | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL OTHER INCOME | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Other Expenses** | | | | | | | | | | | | | | | | | | | |
| Sale of Access Lending | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Loss on Sale of Fixed Assets | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL OTHER EXPENSES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Other Reorganization Expenses** | | | | | | | | | | | | | | | | | | | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL OTHER REORGANIZATION EXPENSES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the bankruptcy proceeding, should be reported as a reorganization item.

**Reporting Period:** February 29, 2008

**STATEMENT OF OPERATIONS - CUMULATIVE FILING TO DATE**
(Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| Case No: | 07-10419 | 07-10429 | 07-10420 | 07-10424 | 07-10426 | 07-10427 | 07-10428 | 07-10430 | 07-10431 | 07-10423 | 07-10421 | 07-10416 | 07-10425 | 07-10422 | 07-10417 | 07-11043 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Debtor:** | New Century Mortgage Corporation | New Century Mortgage Ventures, LLC | NC Capital Corporation | NC Residual III Corporation | New Century R.E.O. Corp. | New Century R.E.O. II Corp. | New Century R.E.O. III Corp. | NC Deltex, LLC | NCoral, L.P. | NC Asset Holding, L.P. | Home123 Corporation | New Century TRS Holdings, Inc. | NC Residual IV Corporation | New Century Credit Corporation | New Century Financial Corporation | New Century Warehouse Corporation | Other (Non-Debtors) | Eliminations | Consolidated |
| **REVENUES** | | | | | | | | | | | | | | | | | | | |
| Gross Revenues | (700,254,203) | 0 | (566,473,404) | (45,068,379) | 0 | 0 | 0 | 0 | 0 | 0 | (18,272,476) | (0) | (173,451,719) | (930) | (472,960) | 0 | 116,592 | 21,301,339 | (1,482,576,146) |
| Less: Returns and Allowances | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Revenue | (700,254,203) | 0 | (566,473,404) | (45,068,379) | 0 | 0 | 0 | 0 | 0 | 0 | (18,272,476) | (0) | (173,451,719) | (930) | (472,960) | 0 | 116,592 | 21,301,339 | (1,482,576,146) |
| **COST OF GOODS SOLD** | | | | | | | | | | | | | | | | | | | |
| Beginning Inventory | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Add: Purchases | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Add: Cost of Labor | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Add: Other Costs (attach schedule) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Ending Inventory | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cost of Goods Sold | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gross Profit | (700,254,203) | 0 | (566,473,404) | (45,068,379) | 0 | 0 | 0 | 0 | 0 | 0 | (18,272,476) | (0) | (173,451,719) | (930) | (472,960) | 0 | 116,592 | 21,301,339 | (1,482,576,146) |
| **OPERATING EXPENSES** | | | | | | | | | | | | | | | | | | | |
| Advertising | 666,446 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 58,273 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 724,719 |
| Auto and Truck Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bad Debts | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Contributions | 461 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 461 |
| Employee Benefits Programs | 5,768,177 | 0 | 100,940 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 944,557 | 0 | 0 | 0 | 0 | 0 | 112,486 | 0 | 6,926,160 |
| Insider Compensation* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Insurance | 5,059,508 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (136) | 0 | 0 | 0 | 0 | 0 | 3,095 | 0 | 5,062,467 |
| Management Fees/Bonuses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Office Expense | 9,937,282 | 0 | 13,066 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,293,253 | 0 | 0 | 0 | 0 | 0 | 30,139 | 0 | 11,273,740 |
| Pension & Profit-Sharing Plans | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Repairs and Maintenance | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rent and Lease Expense | 9,456,986 | 0 | 51,313 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,202,005 | 0 | 0 | 0 | 0 | 0 | 19,768 | 0 | 12,730,072 |
| Salaries/Commissions/Fees | 45,749,100 | 0 | 1,427,305 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,204,373 | 1,035,582 | 0 | 0 | 729,445 | 0 | 614,405 | 0 | 53,760,210 |
| Supplies | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Taxes - Payroll | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Taxes - Real Estate | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Taxes - Other | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Travel and Entertainment | 1,459,480 | 0 | 13,166 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27,880 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,500,526 |
| Utilities | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other (attach schedule) | 152,518,211 | 126,144 | 796,485 | 0 | 0 | 0 | 0 | 0 | 0 | 25 | (2,426,415) | 21,329,343 | 0 | 8,897 | 58,995,480 | (747,306) | 101,786 | 0 | 230,702,650 |
| Total Operating Expenses Before Depreciation | 230,615,651 | 126,144 | 2,402,275 | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 7,303,790 | 22,364,925 | 0 | 8,897 | 59,724,925 | (747,306) | 881,679 | 0 | 322,681,005 |
| Depreciation/Depletion/Amortization | 16,178,301 | 0 | 11,898 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,472,731 | 0 | 0 | 0 | 0 | 0 | 4,006 | 0 | 17,666,936 |
| Net Profit (Loss) Before Other Income & Expenses | (947,048,155) | (126,144) | (568,887,577) | (45,068,379) | 0 | 0 | 0 | 0 | 0 | (25) | (27,048,997) | (22,364,925) | (173,451,719) | (9,827) | (60,197,891) | 747,306 | (769,093) | 21,301,339 | (1,822,924,087) |
| **OTHER INCOME AND EXPENSES** | | | | | | | | | | | | | | | | | | | |
| Other Income (Income from Subsidiaries) | (612,108,357) | (1,388) | (44,798,919) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (14,933) | (1,605,352,538) | 0 | 0 | (1,802,234,307) | 0 | 0 | 4,064,510,442 | 0 |
| Interest Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Expense (attach schedule) | (36,989,899) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (5,135,885) | 0 | 0 | 0 | 0 | 0 | (7,499,706) | 0 | (49,625,490) |
| Net Profit (Loss) Before Reorganization Items | (1,596,146,411) | (127,532) | (613,686,496) | (45,068,379) | 0 | 0 | 0 | 0 | 0 | (25) | (32,199,815) | (1,627,717,463) | (173,451,719) | (9,827) | (1,862,432,198) | 747,306 | (8,268,799) | 4,085,811,781 | (1,872,549,577) |
| **REORGANIZATION ITEMS** | | | | | | | | | | | | | | | | | | | |
| Professional Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 80,665,716 | 0 | 0 | 0 | 80,665,716 |
| U.S. Trustee Quarterly Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | (1,551,512) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (2,644) | 0 | 0 | (374,808) | 0 | (138,976) | 0 | (2,067,940) |
| Gain (Loss) from Sale of Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Reorganization Expenses (attach schedule) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Reorganization Expenses | (1,551,512) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (2,644) | 0 | 0 | 80,290,908 | 0 | (138,976) | 0 | 78,597,776 |
| Income Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Profit (Loss) | (1,594,594,899) | (127,532) | (613,686,496) | (45,068,379) | 0 | 0 | 0 | 0 | 0 | (25) | (32,199,815) | (1,627,714,820) | (173,451,719) | (9,827) | (1,942,723,106) | 747,306 | (8,129,823) | 4,085,811,781 | (1,951,147,353) |

*"Insider" is defined in 11 U.S.C. Section 101(31).

During December 2007, the debtors removed from their balance sheet its loans held for sale and related liabilities. These entries resulted in a $344 million loss and was recorded as a reduction to gross revenue. In addition, the debtors reflected various sales of fixed assets that resulted in a $42 million loss, recorded in the other expense line item on the statement of operations.

Reporting Period: **February 29, 2008**

STATEMENT OF OPERATIONS - CUMULATIVE FILING TO DATE - continuation sheet

| BREAKDOWN OF "OTHER" CATEGORY | New Century Mortgage Corporation (07-10419) | New Century Mortgage Ventures, LLC (07-10429) | NC Capital Corporation (07-10420) | NC Residual III Corporation (07-10424) | New Century R.E.O. Corp. (07-10426) | New Century R.E.O. II Corp. (07-10427) | New Century R.E.O. III Corp. (07-10428) | NC Deltex, LLC (07-10430) | NCoral, L.P. (07-10431) | NC Asset Holding, L.P. (07-10423) | Home123 Corporation (07-10421) | New Century TRS Holdings, Inc. (07-10416) | NC Residual IV Corporation (07-10425) | New Century Credit Corporation (07-10422) | New Century Financial Corporation (07-10417) | New Century Warehouse Corporation (07-11043) | Other (Non-Debtors) | Eliminations | Consolidated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Other Costs** | | | | | | | | | | | | | | | | | | | |
|  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *TOTAL OTHER COSTS* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Other Operational Expenses** | | | | | | | | | | | | | | | | | | | |
| Conference & Seminars | 4,700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,711 |
| Dues & Subscriptions | 147,277 | 0 | 224,724 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,266 | 0 | 0 | 0 | 0 | 0 | 750 | 0 | 376,017 |
| Legal Services | 3,850,685 | 0 | 92,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35,956 | 0 | 0 | 0 | 100,978 | 0 | 14,873 | 0 | 4,094,492 |
| Accounting Services | 980,673 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (1,215,455) | 0 | 5,236 | 0 | (229,546) |
| Consulting & Contract Services | 11,812,642 | 1,500 | 473,897 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 159,863 | 910,027 | 0 | 0 | (0) | 0 | 16,500 | 0 | 13,374,429 |
| Intercompany Allocation | 5,990 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,990 |
| Training | 1,953 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,953 |
| Other Misc Expenses * | 135,714,291 | 124,644 | 5,864 | 0 | 0 | 0 | 0 | 0 | 25 | 0 | (2,625,511) | 20,419,316 | 0 | 8,897 | 60,109,957 | (747,306) | 64,427 | 0 | 213,074,604 |
| Minority Interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Intercompany Interest Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Guarantee Fee | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Provision for Loan Losses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *TOTAL OTHER OPERATING EXPENSES* | 152,518,211 | 126,144 | 796,485 | 0 | 0 | 0 | 0 | 0 | 25 | 0 | (2,426,415) | 21,329,343 | 0 | 8,897 | 58,995,480 | (747,306) | 101,786 | 0 | 230,702,650 |
| **Other Income** | | | | | | | | | | | | | | | | | | | |
|  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *TOTAL OTHER INCOME* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Other Expenses** | | | | | | | | | | | | | | | | | | | |
| Sale of Access Lending | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (7,499,706) | 0 | (7,499,706) |
| Loss on Sale of Fixed Assets | (36,989,899) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (5,135,885) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (42,125,784) |
|  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *TOTAL OTHER EXPENSES* | (36,989,899) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (5,135,885) | 0 | 0 | 0 | 0 | 0 | 0 | (7,499,706) | 0 | (49,625,490) |
| **Other Reorganization Expenses** | | | | | | | | | | | | | | | | | | | |
|  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *TOTAL OTHER REORGANIZATION EXPENSES* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the bankruptcy proceeding, should be reported as a reorganization ite
* Reflects December 2007 adjustments for various asset and liability account:

MOR
(04/07)

**Reporting Period:**    **February 29, 2008**

**BALANCE SHEET**

The Balance Sheet is to be completed on an accrual basis only. Pre-petition liabilities must be classified separately from postpetition obligations.

**BOOK VALUE AT END OF CURRENT REPORTING MONTH**

| ASSETS | 07-10419 New Century Mortgage Corporation | 07-10429 New Century Mortgage Ventures, LLC | 07-10420 NC Capital Corporation | 07-10424 NC Residual III Corporation | 07-10426 New Century R.E.O. Corp. | 07-10427 New Century R.E.O. II Corp. | 07-10428 New Century R.E.O. III Corp. | 07-10430 NC Deltex, LLC | 07-10431 NCoral, L.P. | 07-10423 NC Asset Holding, L.P. | 07-10421 Home123 Corporation | 07-10416 New Century TRS Holdings, Inc. | 07-10425 NC Residual IV Corporation | 07-10422 New Century Credit Corporation | 07-10417 New Century Financial Corporation | 07-10043 New Century Warehouse Corporation | Other (Non-Debtors) | Eliminations | Consolidated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CURRENT ASSETS** | | | | | | | | | | | | | | | | | | | |
| Unrestricted Cash and Equivalents | 70,468,302 | 0 | (10,405) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,293,507 | 0 | 0 | 0 | 0 | 3,280,701 | 101,039 | 0 | 75,133,144 |
| Restricted Cash and Cash Equivalents (see continuation sheet) | 11,296,930 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (0) | 0 | 0 | 11,296,930 |
| Accounts Receivable (Net) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Notes Receivable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inventories | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepaid Expenses | 429,127 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 429,128 |
| Professional Retainers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Current Assets (attach schedule) | 118,259,985 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (7,922,273) | 20,000 | 1 | (21,730) | 2,645,000 | 3,248,566 | (74,150,013) | (19,999) | 42,059,538 |
| *TOTAL CURRENT ASSETS* | 200,454,345 | 0 | (10,405) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (6,628,766) | 20,000 | 1 | (21,730) | 2,645,000 | 6,529,267 | (74,048,974) | (19,999) | 128,918,741 |
| **PROPERTY AND EQUIPMENT** | | | | | | | | | | | | | | | | | | | |
| Real Property and Improvements | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Furniture, Fixtures and Office Equipment | 26,343,614 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 561,588 | 0 | 26,905,202 |
| Leasehold Improvements | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36,080 | 0 | 36,080 |
| Vehicles | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less Accumulated Depreciation | (18,957,200) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (477,264) | 0 | (19,434,464) |
| *TOTAL PROPERTY & EQUIPMENT* | 7,386,414 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 120,404 | 0 | 7,506,818 |
| **OTHER ASSETS** | | | | | | | | | | | | | | | | | | | |
| Loans to Insiders* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Assets (attach schedule)** | (1,114,407,316) | 538,421 | 465,406,694 | 172,088,959 | 0 | 0 | 0 | 0 | 999,975 | 0 | (6,384,498) | (1,546,280,880) | 1,002,992,149 | 85,553,551 | (649,539,761) | (1,712,322) | (13,547,162) | 1,924,447,604 | 320,235,414 |
| *TOTAL OTHER ASSETS* | (1,114,407,316) | 538,421 | 465,406,694 | 172,088,959 | 0 | 0 | 0 | 0 | 999,975 | 0 | (6,384,498) | (1,546,280,880) | 1,002,992,149 | 85,553,551 | (649,539,761) | (1,712,322) | (13,547,162) | 1,924,447,604 | 320,235,414 |
| | | | | | | | | | | | | | | | | | | | |
| **TOTAL ASSETS** | (906,566,558) | 538,421 | 465,396,289 | 172,088,959 | 0 | 0 | 0 | 0 | 999,975 | 0 | (13,013,264) | (1,546,180,880) | 1,002,992,150 | 85,531,821 | (646,894,761) | 4,816,945 | (87,475,731) | 1,924,427,605 | 456,660,973 |

| LIABILITIES AND OWNER EQUITY | New Century Mortgage Corporation | New Century Mortgage Ventures, LLC | NC Capital Corporation | NC Residual III Corporation | New Century R.E.O. Corp. | New Century R.E.O. II Corp. | New Century R.E.O. III Corp. | NC Deltex, LLC | NCoral, L.P. | NC Asset Holding, L.P. | Home123 Corporation | New Century TRS Holdings, Inc. | NC Residual IV Corporation | New Century Credit Corporation | New Century Financial Corporation | New Century Warehouse Corporation | Other (Non-Debtors) | Eliminations | Consolidated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)** | | | | | | | | | | | | | | | | | | | |
| Accounts Payable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Taxes Payable (refer to FORM MOR-4) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wages Payable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Notes Payable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rent / Leases - Building/Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Secured Debt / Adequate Protection Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Professional Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27,864,675 | 0 | 0 | 0 | 27,864,675 |
| Amounts Due to Insiders* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Postpetition Liabilities (attach schedule) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *TOTAL POSTPETITION LIABILITIES* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27,864,675 | 0 | 0 | 0 | 27,864,675 |
| **LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)** | | | | | | | | | | | | | | | | | | | |
| Secured Debt | 219,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28,027 | 5,000 | 220,241,154 | 0 | 150,000 | 0 | 0 | 0 | 220,643,581 |
| Priority Debt | 8,854,010 | 0 | 24,136 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,987,829 | 271,919 | 0 | 84,729 | 100,603 | 0 | 0 | 0 | 11,323,226 |
| Unsecured Debt | 320,210,651 | 41,560 | 498,237,225 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16,352,738 | 23,288,147 | 0 | 40,740 | 197,736,076 | 0 | 136,818 | 0 | 1,056,043,955 |
| *TOTAL PRE-PETITION LIABILITIES* | 329,284,061 | 41,560 | 498,261,361 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18,368,594 | 23,565,066 | 220,241,154 | 125,469 | 197,986,679 | 0 | 136,818 | 0 | 1,288,010,762 |
| | | | | | | | | | | | | | | | | | | | |
| *TOTAL LIABILITIES* | 329,284,061 | 41,560 | 498,261,361 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18,368,594 | 23,565,066 | 220,241,154 | 125,469 | 225,851,354 | 0 | 136,818 | 0 | 1,315,875,437 |
| **OWNER EQUITY** | | | | | | | | | | | | | | | | | | | |
| Capital Stock | 0 | 500,000 | 10 | 33,600 | 0 | 0 | 0 | 0 | 0 | 0 | 4,000 | 0 | 0 | 1,100,000 | 625,037 | 25,000 | 2,242,500 | (100) | 4,530,047 |
| Additional Paid-in Capital | 44,730,246 | 250,000 | 78,487,923 | 288,178,142 | 0 | 0 | 0 | 0 | 1,000,000 | 0 | 79,996,000 | (60,887,310) | 450,151,672 | 0 | 1,259,611,522 | 14,052,134 | 15,294,881 | (19,900) | 2,170,845,319 |
| Partners' Capital Account | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Owner's Equity Account | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Retained Earnings - Pre-Petition ** | 314,014,034 | (125,607) | 502,333,491 | (71,054,404) | 0 | 0 | 0 | 0 | 0 | 0 | (79,182,042) | 118,856,184 | 506,051,043 | 84,316,179 | (190,259,568) | (10,007,495) | (97,020,107) | (2,161,364,176) | (1,083,442,468) |
| Retained Earnings - Postpetition | (1,594,594,899) | (127,552) | (613,686,496) | (45,068,379) | 0 | 0 | 0 | 0 | (25) | 0 | (32,199,815) | (1,627,714,820) | (173,451,719) | (9,827) | (1,942,723,106) | 747,306 | (8,129,823) | 4,085,811,781 | (1,951,147,353) |
| Adjustments to Owner Equity (attach schedule) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Postpetition Contributions (Distributions) (Draws) (attach schedule) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *NET OWNER EQUITY* | (1,235,850,619) | 496,861 | (32,865,072) | 172,088,959 | 0 | 0 | 0 | 0 | 999,975 | 0 | (31,381,857) | (1,569,745,946) | 782,750,996 | 85,406,352 | (872,746,115) | 4,816,945 | (87,612,549) | 1,924,427,605 | (859,214,464) |
| | | | | | | | | | | | | | | | | | | | |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | (906,566,558) | 538,421 | 465,396,289 | 172,088,959 | 0 | 0 | 0 | 0 | 999,975 | 0 | (13,013,263) | (1,546,180,880) | 1,002,992,150 | 85,531,821 | (646,894,761) | 4,816,945 | (87,475,731) | 1,924,427,605 | 456,660,973 |

*"Insider" is defined in 11 U.S.C. Section 101(31).
**Includes 1.3 billion relating to prior period intercompany transfer pricing adjustments between New Century Mortgage and NC Capital.

During December 2007, the debtors removed from their balance sheet its loans held for sale and related liabilities. These entries resulted in a $344 million loss and was recorded as a reduction to gross revenue. In addition, the debtors reflected various sales of fixed assets that resulted in a $42 million loss, recorded in the other expense line item on the statement of operations.

Reporting Period: February 29, 2008

**BOOK VALUE AT END OF CURRENT REPORTING MONTH**

| Case No: | 07-10419 | 07-10429 | 07-10420 | 07-10424 | 07-10426 | 07-10427 | 07-10428 | 07-10430 | 07-10431 | 07-10423 | 07-10421 | 07-10416 | 07-10425 | 07-10422 | 07-10417 | 07-11043 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Debtor: | New Century Mortgage Corporation | New Century Mortgage Ventures, LLC | NC Capital Corporation | NC Residual III Corporation | New Century R.E.O. Corp. | New Century R.E.O. II Corp. | New Century R.E.O. III Corp. | NC Deltex, LLC | NCoral, L.P. | NC Asset Holding, L.P. | Home123 Corporation | New Century TRS Holdings, Inc. | NC Residual IV Corporation | New Century Credit Corporation | New Century Financial Corporation | New Century Warehouse Corporation | Other (Non-Debtors) | Eliminations | Consolidated |
| **Other Current Assets** | | | | | | | | | | | | | | | | | | | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Escrow - Corp. Advances and other Servicing Receivable | (1,587,393) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (1,587,393) |
| Misc. Tax Receivable | 1,618,647 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 72,904 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,691,551 |
| REO Reserve | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (268,709) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (268,709) |
| Suspense Clearing | (123,847) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (123,847) |
| Escrow Deposit, re: Adequate Protection | 39,331,615 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39,331,615 |
| Miscellaneous Other Current Assets | 79,020,963 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (7,726,468) | 20,000 | 1 | (21,730) | 2,645,000 | 3,248,566 | (74,150,013) | (19,999) | 3,016,321 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *TOTAL OTHER CURRENT ASSETS* | 118,259,985 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (7,922,273) | 20,000 | 1 | (21,730) | 2,645,000 | 3,248,566 | (74,150,013) | (19,999) | 42,059,538 |
| **Other Assets** | | | | | | | | | | | | | | | | | | | |
| Loans Held for Sale | 290,844 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 290,844 |
| Loans Held for Investment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 262,040,393 | 0 | 0 | 0 | 0 | (38,167,325) | 223,873,068 |
| Residual Interests | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mortgage Servicing Rights | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Intangible Assets | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Investment in Subs | (34,333,589) | 27,840 | 173,088,928 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 163,482 | (1,331,129,736) | 0 | 0 | (699,688,091) | 0 | (19,025,065) | 1,910,896,231 | 0 |
| Due to/from affiliate | (392,782,451) | 0 | 0 | (30,942,889) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 52,058,758 | 0 | 320,071,905 | (225,621) | 0 | 51,820,298 | 0 |
| Receivable from Subs (1) | (687,682,011) | 510,581 | 292,317,766 | 203,031,848 | 0 | 0 | 0 | 0 | 999,975 | 0 | (6,547,980) | (264,613,108) | 688,892,998 | 85,553,551 | (316,339,755) | (1,486,701) | 5,464,456 | (101,600) | 0 |
| Investment in Nextace | 136,345 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 136,345 |
| Investment in Carrington | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 49,541,964 | 0 | 0 | 0 | 0 | 0 | 0 | 49,541,964 |
| Security Deposits | (36,455) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13,467 | 0 | (22,987) |
| Wells Fargo Bank Deferred Compensation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 46,416,180 | 0 | 0 | 0 | 46,416,180 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *TOTAL OTHER ASSETS* | (1,114,407,316) | 538,421 | 465,406,694 | 172,088,959 | 0 | 0 | 0 | 0 | 999,975 | 0 | (6,384,498) | (1,546,200,880) | 1,002,992,149 | 85,553,551 | (649,539,761) | (1,712,322) | (13,547,162) | 1,924,447,604 | 320,235,414 |

**BOOK VALUE AT END OF CURRENT REPORTING MONTH**

| | New Century Mortgage Corporation | New Century Mortgage Ventures, LLC | NC Capital Corporation | NC Residual III Corporation | New Century R.E.O. Corp. | New Century R.E.O. II Corp. | New Century R.E.O. III Corp. | NC Deltex, LLC | NCoral, L.P. | NC Asset Holding, L.P. | Home123 Corporation | New Century TRS Holdings, Inc. | NC Residual IV Corporation | New Century Credit Corporation | New Century Financial Corporation | New Century Warehouse Corporation | Other (Non-Debtors) | Eliminations | Consolidated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Other Postpetition Liabilities** | | | | | | | | | | | | | | | | | | | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *TOTAL POSTPETITION LIABILITIES* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Adjustments to Owner Equity** | | | | | | | | | | | | | | | | | | | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *TOTAL ADJUSTMENTS TO OWNER EQUITY* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Postpetition Contributions (Distributions) (Draws)** | | | | | | | | | | | | | | | | | | | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *TOTAL POSTPETITION CONTRIBUTIONS* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Restricted Cash is cash that is restricted for a specific use and not available to fund operations. Typically, restricted cash is segregated into a separate account, such as an escrow accoun
(1) Includes 1.3 billion relating to prior period intercompany transfer pricing adjustments between New Century Mortgage and NC Capital

MOR
(04/07)

| | Case No: | |
|---|---|---|
| **New Century Mortgage Corporation** | | **07-10419** |
| **New Century Mortgage Ventures, LLC** | | **07-10429** |
| **NC Capital Corporation** | | **07-10420** |
| **NC Residual III Corporation** | | **07-10424** |
| **New Century R.E.O. Corp.** | | **07-10426** |
| **New Century R.E.O. II Corp.** | | **07-10427** |
| **New Century R.E.O. III Corp.** | | **07-10428** |
| **NC Deltex, LLC** | | **07-10430** |
| **NCoral, L.P.** | | **07-10431** |
| **NC Asset Holding, L.P.** | | **07-10423** |
| **Home123 Corporation** | | **07-10421** |
| **New Century TRS Holdings, Inc.** | | **07-10416** |
| **NC Residual IV Corporation** | | **07-10425** |
| **New Century Credit Corporation** | | **07-10422** |
| **New Century Financial Corporation** | | **07-10417** |
| **New Century Warehouse Corporation** | | **07-11043** |
| | **Reporting Period:** | **February 29, 2008** |

### STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.

Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.

Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | *None this reporting period* | | | | |
| Income | | | | | | |
| Other: Adjustments | | | | | | |
| Total Federal Taxes | 0 | 0 | 0 | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other:  Medicare | | | | | | |
| Total State and Local | 0 | 0 | 0 | | | |
| **Total Taxes** | 0 | 0 | 0 | | | |

All New Century employees terminated as of 12-31-07.

### SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | Number of Days Past Due | | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | *None this reporting period* | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other:_____ | | | | | | |
| Other:_____ | | | | | | |
| **Total Postpetition Debts** | | | | | | |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U.S.C. Section 101(31).

| | | |
|---|---|---|
| New Century Mortgage Corporation | **Case No:** | **07-10419** |
| New Century Mortgage Ventures, LLC | | **07-10429** |
| NC Capital Corporation | | **07-10420** |
| NC Residual III Corporation | | **07-10424** |
| New Century R.E.O. Corp. | | **07-10426** |
| New Century R.E.O. II Corp. | | **07-10427** |
| New Century R.E.O. III Corp. | | **07-10428** |
| NC Deltex, LLC | | **07-10430** |
| NCoral, L.P. | | **07-10431** |
| NC Asset Holding, L.P. | | **07-10423** |
| Home123 Corporation | | **07-10421** |
| New Century TRS Holdings, Inc. | | **07-10416** |
| NC Residual IV Corporation | | **07-10425** |
| New Century Credit Corporation | | **07-10422** |
| New Century Financial Corporation | | **07-10417** |
| New Century Warehouse Corporation | | **07-11043** |
| | **Reporting Period:** | **February 29, 2008** |

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | |
| + Amounts billed during the period | | |
| - Amounts collected during the period | | |
| Total Accounts Receivable at the end of the reporting period | | |
| | | |

| Accounts Receivable Aging | Amount | |
|---|---|---|
| 0 - 30 days old | | |
| 31 - 60 days old | | |
| 61 - 90 days old | | |
| 91+ days old | | |
| Total Accounts Receivable | | |
| Amount considered uncollectible (Bad Debt) | | |
| Accounts Receivable (Net) | | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | X | |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | X |
| 3. Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | X | |
| 5. Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | X |

*During February 2008, the Debtors recorded the sale of certain mortgage loans to GRP Loan, LLC,
approved by the Bankruptcy Court (Docket # 4556) on January 23rd, 2008.