**EXHIBIT B**

**Exhibit B - Buena Park Computer Sale to AR Racing and IoVega Systems**

|   | P/N | Make | Model | Description | Serial Number | Total |
|---|---|---|---|---|---|---|
| 1 | Professional PC |  | 486SX | Desktop | 8425026550 | 1 |
| 2 | A7727S | HP | A7727S | Desktop | US20108907 | 1 |
| 3 | A7727S | HP | A7727S | Desktop | US20312055 | 1 |
| 4 | 236875-004 | HP | D51S | Desktop | 6X26KN9ZB06K | 1 |
| 5 | 236875-004 | HP | D51S | Desktop | 6X26KN9ZB08J | 1 |
| 6 | 236875-004 | HP | D51S | Desktop | 6X26KN9ZB0GH | 1 |
| 7 | 236875-004 | HP | D51S | Desktop | 6X26KN9ZB0JN | 1 |
| 8 | 236875-004 | HP | D51S | Desktop | 6X26KN9ZB0JR | 1 |
| 9 | 236875-004 | HP | D51S | Desktop | 6X26KN9ZB0L1 | 1 |
| 10 | 236875-004 | HP | D51S | Desktop | 6X26KN9ZB0LG | 1 |
| 11 | 236875-004 | HP | D51S | Desktop | 6X26KN9ZE0DV | 1 |
| 12 | 236875-004 | HP | D51S | Desktop | 6X26KN9ZE0HL | 1 |
| 13 | 236875-004 | HP | D51S | Desktop | 6X26KN9ZE0HZ | 1 |
| 14 | 236875-004 | HP | D51S | Desktop | 6X26KN9ZE0JB | 1 |
| 15 | 236875-004 | HP | D51S | Desktop | 6X26KN9ZE11H | 1 |
| 16 | 236875-004 | HP | D51S | Desktop | 6X26KN9ZN04S | 1 |
| 17 | 236875-004 | HP | D51S | Desktop | 6X26KN9ZS03G | 1 |
| 18 | 236875-004 | HP | D51S | Desktop | 6X26KN9ZV0PJ | 1 |
| 19 | 236875-004 | HP | D51S | Desktop | 6X26KN9ZV1HG | 1 |
| 20 | 236875-004 | HP | D51S | Desktop | 6X26KN9ZV1MA | 1 |
| 21 | 236875-004 | HP | D51S | Desktop | 6X27KN9Z9007 | 1 |
| 22 | 236875-004 | HP | D51S | Desktop | 6X27KN9Z900T | 1 |
| 23 | 236875-004 | HP | D51S | Desktop | 6X27KN9Z905Z | 1 |
| 24 | 236875-004 | HP | D51S | Desktop | 6X27KN9ZB0EM | 1 |
| 25 | 236875-004 | HP | D51S | Desktop | 6X27KN9ZC0SX | 1 |
| 26 | 236875-004 | HP | D51S | Desktop | 6X2AKN9ZM0TR | 1 |
| 27 | 236875-004 | HP | D51S | Desktop | 6X2CKN9ZW03G | 1 |
| 28 | 236875-004 | HP | D51S | Desktop | 6X2CKN9ZW0BB | 1 |
| 29 | 236875-004 | HP | D51S | Desktop | 6X31KN9Z71015 | 1 |
| 30 | 236875-004 | HP | D51S | Desktop | 6X32KN9Z6068 | 1 |
| 31 | 236875-004 | HP | D51S | Desktop | 6X32KN9ZH1F7 | 1 |
| 32 | 236875-004 | HP | D51S | Desktop | 6X33KN9Z61DD | 1 |
| 33 | 236875-004 | HP | D51S | Desktop | 6X33KN9ZC0N4 | 1 |
| 34 | 236875-004 | HP | D51S | Desktop | 6X33KN9ZE22X | 1 |
| 35 | 236875-004 | HP | D51S | Desktop | 6X33KN9ZE236 | 1 |
| 36 | 236875-004 | HP | D51S | Desktop | USC315050C | 1 |
| 37 | 236875-004 | HP | D51S | Desktop | USC315051P | 1 |
| 38 | 236875-004 | HP | D51S | Desktop | USC31505K7 | 1 |
| 39 | 236875-004 | HP | D51S | Desktop | USC31902N2 | 1 |
| 40 | 236875-004 | HP | D51S | Desktop | USC31902N5 | 1 |
| 41 | 236875-004 | HP | D51S | Desktop | USC31902NQ | 1 |
| 42 | 236875-004 | HP | D51S | Desktop | USC32003XC | 1 |
| 43 | 236875-004 | HP | D51S | Desktop | USC32003ZV | 1 |
| 44 | 236875-004 | HP | D51S | Desktop | USC32003ZZ | 1 |
| 45 | 236875-004 | HP | D51S | Desktop | USC321083C | 1 |
| 46 | 236875-004 | HP | D51S | Desktop | USC32108M4 | 1 |
| 47 | 236875-004 | HP | D51S | Desktop | USC3220TM2 | 1 |
| 48 | 236875-004 | HP | D51S | Desktop | USC3220V3L | 1 |
| 49 | 236875-004 | HP | D51S | Desktop | USC3230L4N | 1 |
| 50 | 236875-004 | HP | D51S | Desktop | USC324060D | 1 |
| 51 | 236875-004 | HP | D51S | Desktop | USC3240616 | 1 |
| 52 | 236875-004 | HP | D51S | Desktop | USC324068X | 1 |
| 53 | 236875-004 | HP | D51S | Desktop | USC32406K2 | 1 |
| 54 | 236875-004 | HP | D51S | Desktop | USC32406L0 | 1 |
| 55 | 236875-004 | HP | D51S | Desktop | USC3250L1P | 1 |
| 56 | 236875-004 | HP | D51S | Desktop | USH31101YK | 1 |
| 57 | 236875-004 | HP | D51S | Desktop | USH311021B | 1 |
| 58 | 236875-004 | HP | D51S | Desktop | USH311021C | 1 |
| 59 | 236875-004 | HP | D51S | Desktop | USH311021K | 1 |
| 60 | 236875-004 | HP | D51S | Desktop | USH311021V | 1 |
| 61 | 236875-004 | HP | D51S | Desktop | USH311023D | 1 |
| 62 | 236875-004 | HP | D51S | Desktop | USH311023F | 1 |
| 63 | 236875-004 | HP | D51S | Desktop | USH311023G | 1 |
| 64 | 236875-004 | HP | D51S | Desktop | USH311023M | 1 |
| 65 | 236875-004 | HP | D51S | Desktop | USH3110241 | 1 |
| 66 | 236875-004 | HP | D51S | Desktop | USH3110243 | 1 |
| 67 | 236875-004 | HP | D51S | Desktop | USH3120CS5 | 1 |
| 68 | 236875-004 | HP | D51S | Desktop | USH3120CT6 | 1 |
| 69 | 236875-004 | HP | D51S | Desktop | USH3130HBJ | 1 |
| 70 | 236875-004 | HP | D51S | Desktop | USW319097L | 1 |
| 71 | 236875-004 | HP | D51S | Desktop | USW319097T | 1 |
| 72 | 236875-004 | HP | D51S | Desktop | USW3190981 | 1 |
| 73 | 236875-004 | HP | D51S | Desktop | USW319098X | 1 |
| 74 | 236875-004 | HP | D51S | Desktop | USW31909BY | 1 |
| 75 | 236875-004 | HP | D51S | Desktop | USW31909BZ | 1 |
| 76 | 236875-004 | HP | D51S | Desktop | USW31909C0 | 1 |
| 77 | 236875-004 | HP | D51S | Desktop | W301KN9ZG507 | 1 |
| 78 | 236875-004 | HP | D51S | Desktop | USW31909C1 | 1 |
| 79 | 236875-004 | HP | D51S | Desktop | USW31909C2 | 1 |

**Exhibit B - Buena Park Computer Sale to AR Racing and IoVega Systems**

| | P/N | Make | Model | Description | Serial Number | Total |
|---|---|---|---|---|---|---|
| 80 | 236875-004 | HP | D51S | Desktop | USW31909C3 | 1 |
| 81 | 236875-004 | HP | D51S | Desktop | USW31909C4 | 1 |
| 82 | 236875-004 | HP | D51S | Desktop | USW31909C5 | 1 |
| 83 | 236875-004 | HP | D51S | Desktop | USW31909C6 | 1 |
| 84 | 236875-004 | HP | D51S | Desktop | USW31909C7 | 1 |
| 85 | 236875-004 | HP | D51S | Desktop | USW31909CB | 1 |
| 86 | 236875-004 | HP | D51S | Desktop | USW31909CC | 1 |
| 87 | 236875-004 | HP | D51S | Desktop | USW31909CD | 1 |
| 88 | 236875-004 | HP | D51S | Desktop | USW31909CF | 1 |
| 89 | 236875-004 | HP | D51S | Desktop | USW31909CG | 1 |
| 90 | 236875-004 | HP | D51S | Desktop | USW31909CH | 1 |
| 91 | 236875-004 | HP | D51S | Desktop | USW31909CJ | 1 |
| 92 | 236875-004 | HP | D51S | Desktop | USW31909CK | 1 |
| 93 | 236875-004 | HP | D51S | Desktop | USW31909CL | 1 |
| 94 | 236875-004 | HP | D51S | Desktop | USW31909CM | 1 |
| 95 | 236875-004 | HP | D51S | Desktop | USW31909CP | 1 |
| 96 | 236875-004 | HP | D51S | Desktop | USW31909CQ | 1 |
| 97 | 236875-004 | HP | D51S | Desktop | USW31909CR | 1 |
| 98 | 236875-004 | HP | D51S | Desktop | USW3190CP2 | 1 |
| 99 | 236875-004 | HP | D51S | Desktop | USW3200B26 | 1 |
| 100 | 236875-004 | HP | D51S | Desktop | USW321010N | 1 |
| 101 | 236875-004 | HP | D51S | Desktop | USW32309HK | 1 |
| 102 | 236875-004 | HP | D51S | Desktop | USW3240DWB | 1 |
| 103 | 236875-004 | HP | D51S | Desktop | USW33201RL | 1 |
| 104 | 236875-004 | HP | D51S | Desktop | USW33201RN | 1 |
| 105 | 236875-004 | HP | D51S | Desktop | USW33201RR | 1 |
| 106 | 236875-004 | HP | D51S | Desktop | USW33201RS | 1 |
| 107 | 236875-004 | HP | D51S | Desktop | USW33201RT | 1 |
| 108 | 236875-004 | HP | D51S | Desktop | USW33201RV | 1 |
| 109 | 236875-004 | HP | D51S | Desktop | USW33201RW | 1 |
| 110 | 236875-004 | HP | D51S | Desktop | USW332093M | 1 |
| 111 | 236875-004 | HP | D51S | Desktop | V236KN9ZB727 | 1 |
| 112 | 236875-004 | HP | D51S | Desktop | V237KN9ZC342 | 1 |
| 113 | 236875-004 | HP | D51S | Desktop | V237KN9ZC356 | 1 |
| 114 | 236875-004 | HP | D51S | Desktop | V237KN9ZC365 | 1 |
| 115 | 236875-004 | HP | D51S | Desktop | V237KN9ZC370 | 1 |
| 116 | 236875-004 | HP | D51S | Desktop | V237KN9ZC387 | 1 |
| 117 | 236875-004 | HP | D51S | Desktop | V237KN9ZC398 | 1 |
| 118 | 236875-004 | HP | D51S | Desktop | V237KN9ZC438 | 1 |
| 119 | 236875-004 | HP | D51S | Desktop | V237KN9ZC444 | 1 |
| 120 | 236875-004 | HP | D51S | Desktop | V237KN9ZC485 | 1 |
| 121 | 236875-004 | HP | D51S | Desktop | V237KN9ZC490 | 1 |
| 122 | 236875-004 | HP | D51S | Desktop | V237KN9ZC491 | 1 |
| 123 | 236875-004 | HP | D51S | Desktop | V237KN9ZC492 | 1 |
| 124 | 236875-004 | HP | D51S | Desktop | V237KN9ZC498 | 1 |
| 125 | 236875-004 | HP | D51S | Desktop | V237KN9ZC499 | 1 |
| 126 | 236875-004 | HP | D51S | Desktop | V237KN9ZC506 | 1 |
| 127 | 236875-004 | HP | D51S | Desktop | V237KN9ZC508 | 1 |
| 128 | 236875-004 | HP | D51S | Desktop | V237KN9ZC514 | 1 |
| 129 | 236875-004 | HP | D51S | Desktop | V237KN9ZC530 | 1 |
| 130 | 236875-004 | HP | D51S | Desktop | V237KN9ZC534 | 1 |
| 131 | 236875-004 | HP | D51S | Desktop | V237KN9ZC539 | 1 |
| 132 | 236875-004 | HP | D51S | Desktop | V239KN9ZB002 | 1 |
| 133 | 236875-004 | HP | D51S | Desktop | V240KN9ZB116 | 1 |
| 134 | 236875-004 | HP | D51S | Desktop | V240KN9ZB148 | 1 |
| 135 | 236875-004 | HP | D51S | Desktop | V240KN9ZD511 | 1 |
| 136 | 236875-004 | HP | D51S | Desktop | V241KN9ZA166 | 1 |
| 137 | 236875-004 | HP | D51S | Desktop | V246KN9ZC572 | 1 |
| 138 | 236875-004 | HP | D51S | Desktop | W229KN9ZA865 | 1 |
| 139 | 236875-004 | HP | D51S | Desktop | W235KN9ZB719 | 1 |
| 140 | 236875-004 | HP | D51S | Desktop | W237KN9ZB424 | 1 |
| 141 | 236875-004 | HP | D51S | Desktop | W237KN9ZB448 | 1 |
| 142 | 236875-004 | HP | D51S | Desktop | W243KN9ZB783 | 1 |
| 143 | 236875-004 | HP | D51S | Desktop | W245KN9ZC401 | 1 |
| 144 | 236875-004 | HP | D51S | Desktop | W245KN9ZC404 | 1 |
| 145 | 236875-004 | HP | D51S | Desktop | W245KN9ZC413 | 1 |
| 146 | 236875-004 | HP | D51S | Desktop | W246KN9ZA015 | 1 |
| 147 | 236875-004 | HP | D51S | Desktop | W301KN9ZG504 | 1 |
| 148 | 236875-004 | HP | D51S | Desktop | W306KN9ZC109 | 1 |
| 149 | 236875-004 | HP | D51S | Desktop | W306KN9ZC110 | 1 |
| 150 | 236875-004 | HP | D51S | Desktop | W306KN9ZC112 | 1 |
| 151 | 236875-004 | HP | D51S | Desktop | W306KN9ZC114 | 1 |
| 152 | 236875-004 | HP | D51S | Desktop | W306KN9ZC118 | 1 |
| 153 | 236875-004 | HP | D51S | Desktop | W309KN9ZG098 | 1 |
| 154 | 236875-004 | HP | D51S | Desktop | W309KN9ZG139 | 1 |
| 155 | 236875-004 | HP | D51S | Desktop | W309KN9ZH468 | 1 |
| 156 | 236875-004 | HP | D51S | Desktop | USC32003ML | 1 |
| 157 | 236875-004 | HP | D51S | Desktop | USC3200401 | 1 |
| 158 | 236875-004 | HP | D51S | Desktop | USC320041C | 1 |

**Exhibit B - Buena Park Computer Sale to AR Racing and IoVega Systems**

| | P/N | Make | Model | Description | Serial Number | Total |
|---|---|---|---|---|---|---|
| 159 | 236875-004 | HP | D51S | Desktop | USC32004YV | 1 |
| 160 | 236875-004 | HP | D51S | Desktop | USC3210GK4 | 1 |
| 161 | 236875-004 | HP | D51S | Desktop | USC3220T3P | 1 |
| 162 | 236875-004 | HP | D51S | Desktop | USC3220V4F | 1 |
| 163 | 236875-004 | HP | D51S | Desktop | USC324068C | 1 |
| 164 | 236875-004 | HP | D51S | Desktop | USC3240696 | 1 |
| 165 | 236875-004 | HP | D51S | Desktop | USC32406K5 | 1 |
| 166 | 236875-004 | HP | D51S | Desktop | USC32406KR | 1 |
| 167 | 236875-004 | HP | D51S | Desktop | USC32406L4 | 1 |
| 168 | 236875-004 | HP | D51S | Desktop | USC3250MN5 | 1 |
| 169 | 236875-004 | HP | D51S | Desktop | USV3170502 | 1 |
| 170 | 236875-004 | HP | D51S | Desktop | USV3200324 | 1 |
| 171 | 236875-004 | HP | D51S | Desktop | USV320032V | 1 |
| 172 | 236875-004 | HP | D51S | Desktop | USV320033J | 1 |
| 173 | 236875-004 | HP | D51S | Desktop | USV320033K | 1 |
| 174 | 236875-004 | HP | D51S | Desktop | USV320034G | 1 |
| 175 | 236875-004 | HP | D51S | Desktop | USV3200356 | 1 |
| 176 | 236875-004 | HP | D51S | Desktop | USW3230B52 | 1 |
| 177 | 236875-004 | HP | D51S | Desktop | USW32509X5 | 1 |
| 178 | 236875-004 | HP | D51S | Desktop | USW32509X6 | 1 |
| 179 | 236875-004 | HP | D51S | Desktop | 6X31KN9ZA037 | 1 |
| 180 | 236875-004 | HP | D51S | Desktop | 6X31KN9ZA03A | 1 |
| 181 | 236875-004 | HP | D51S | Desktop | USC3210G3F | 1 |
| 182 | 236875-004 | HP | D51S | Desktop | USC3210G65 | 1 |
| 183 | 236875-004 | HP | D51S | Desktop | USC3210GK2 | 1 |
| 184 | 236875-004 | HP | D51S | Desktop | USC3210GM7 | 1 |
| 185 | 236875-004 | HP | D51S | Desktop | USC3220TLG | 1 |
| 186 | 236875-004 | HP | D51S | Desktop | USC32406L8 | 1 |
| 187 | 236875-004 | HP | D51S | Desktop | USC3240JQP | 1 |
| 188 | 236875-004 | HP | D51S | Desktop | USC325070M | 1 |
| 189 | 236875-004 | HP | D51S | Desktop | USC3250J84 | 1 |
| 190 | 236875-004 | HP | D51S | Desktop | USC3250J87 | 1 |
| 191 | 236875-004 | HP | D51S | Desktop | USC3250L15 | 1 |
| 192 | 236875-004 | HP | D51S | Desktop | USC3250MC9 | 1 |
| 193 | 236875-004 | HP | D51S | Desktop | USV32001F1 | 1 |
| 194 | 236875-004 | HP | D51S | Desktop | USV3200339 | 1 |
| 195 | 236875-004 | HP | D51S | Desktop | USV320034N | 1 |
| 196 | 236875-004 | HP | D51S | Desktop | USW32100W1 | 1 |
| 197 | 236875-004 | HP | D51S | Desktop | USW32100W5 | 1 |
| 198 | 236875-004 | HP | D51S | Desktop | USW32100W6 | 1 |
| 199 | 236875-004 | HP | D51S | Desktop | USW32100W8 | 1 |
| 200 | 236875-004 | HP | D51S | Desktop | USW31905Y2 | 1 |
| 201 | 236875-004 | HP | D51S | Desktop | 6X27KN9ZC0RL | 1 |
| 202 | 236875-004 | HP | D51S | Desktop | 6X31KN9Z61SZ | 1 |
| 203 | 236875-004 | HP | D51S | Desktop | USC32003MC | 1 |
| 204 | 236875-004 | HP | D51S | Desktop | USC32003MJ | 1 |
| 205 | 236875-004 | HP | D51S | Desktop | USC3200406 | 1 |
| 206 | 236875-004 | HP | D51S | Desktop | USC320041X | 1 |
| 207 | 236875-004 | HP | D51S | Desktop | USC32004YP | 1 |
| 208 | 236875-004 | HP | D51S | Desktop | USC320053R | 1 |
| 209 | 236875-004 | HP | D51S | Desktop | USC320053W | 1 |
| 210 | 236875-004 | HP | D51S | Desktop | USC320053Z | 1 |
| 211 | 236875-004 | HP | D51S | Desktop | USC321097L | 1 |
| 212 | 236875-004 | HP | D51S | Desktop | USC3210BXL | 1 |
| 213 | 236875-004 | HP | D51S | Desktop | USC3210FSN | 1 |
| 214 | 236875-004 | HP | D51S | Desktop | USC3210FV5 | 1 |
| 215 | 236875-004 | HP | D51S | Desktop | USC3210FVD | 1 |
| 216 | 236875-004 | HP | D51S | Desktop | USC3210G30 | 1 |
| 217 | 236875-004 | HP | D51S | Desktop | USC3210G32 | 1 |
| 218 | 236875-004 | HP | D51S | Desktop | USC3210G3B | 1 |
| 219 | 236875-004 | HP | D51S | Desktop | USC3210G3C | 1 |
| 220 | 236875-004 | HP | D51S | Desktop | USC3210G3R | 1 |
| 221 | 236875-004 | HP | D51S | Desktop | USC3210G5X | 1 |
| 222 | 236875-004 | HP | D51S | Desktop | USC3210G63 | 1 |
| 223 | 236875-004 | HP | D51S | Desktop | USC3210G67 | 1 |
| 224 | 236875-004 | HP | D51S | Desktop | USC3210G80 | 1 |
| 225 | 236875-004 | HP | D51S | Desktop | USC3210GK3 | 1 |
| 226 | 236875-004 | HP | D51S | Desktop | USC3210GKL | 1 |
| 227 | 236875-004 | HP | D51S | Desktop | USC3210GKY | 1 |
| 228 | 236875-004 | HP | D51S | Desktop | USC3210GLN | 1 |
| 229 | 236875-004 | HP | D51S | Desktop | USC3220VH9 | 1 |
| 230 | 236875-004 | HP | D51S | Desktop | USC3220VLH | 1 |
| 231 | 236875-004 | HP | D51S | Desktop | USC3220VMF | 1 |
| 232 | 236875-004 | HP | D51S | Desktop | USC32406KM | 1 |
| 233 | 236875-004 | HP | D51S | Desktop | USC3250L96 | 1 |
| 234 | 236875-004 | HP | D51S | Desktop | USC3250LMJ | 1 |
| 235 | 236875-004 | HP | D51S | Desktop | USC3250LZC | 1 |
| 236 | 236875-004 | HP | D51S | Desktop | USC3250MB2 | 1 |
| 237 | 236875-004 | HP | D51S | Desktop | USC3250MF7 | 1 |

**Exhibit B - Buena Park Computer Sale to AR Racing and IoVega Systems**

| | P/N | Make | Model | Description | Serial Number | Total |
|---|---|---|---|---|---|---|
| 238 | 236875-004 | HP | D51S | Desktop | USV33203QG | 1 |
| 239 | 236875-004 | HP | D51S | Desktop | USW316095F | 1 |
| 240 | 236875-004 | HP | D51S | Desktop | USW316099M | 1 |
| 241 | 236875-004 | HP | D51S | Desktop | USW32100W4 | 1 |
| 242 | 236875-004 | HP | D51S | Desktop | USW32100W7 | 1 |
| 243 | 236875-004 | HP | D51S | Desktop | USW32509WJ | 1 |
| 244 | 236875-004 | HP | D51S | Desktop | USW332093Q | 1 |
| 245 | 236875-004 | HP | D51S | Desktop | W306KN9ZC132 | 1 |
| 246 | 236875-004 | HP | D51S | Desktop | W308KN9ZC854 | 1 |
| 247 | 236875-004 | HP | D51S | Desktop | W309KN9ZG104 | 1 |
| 248 | 236875-004 | HP | D51S | Desktop | USW31905ZG | 1 |
| 249 | 236875-004 | HP | D51S | Desktop | USC3210FQR | 1 |
| 250 | 236875-004 | HP | D51S | Desktop | USC3210GKS | 1 |
| 251 | 236875-004 | HP | D51S | Desktop | USC3220T1B | 1 |
| 252 | 236875-004 | HP | D51S | Desktop | USC3220TLS | 1 |
| 253 | 236875-004 | HP | D51S | Desktop | USC3220TP4 | 1 |
| 254 | 236875-004 | HP | D51S | Desktop | USC3220V5Y | 1 |
| 255 | 236875-004 | HP | D51S | Desktop | USC3220VHQ | 1 |
| 256 | 236875-004 | HP | D51S | Desktop | USC3220VHS | 1 |
| 257 | 236875-004 | HP | D51S | Desktop | USC3220VM1 | 1 |
| 258 | 236875-004 | HP | D51S | Desktop | USC3220VMD | 1 |
| 259 | 236875-004 | HP | D51S | Desktop | USC324068V | 1 |
| 260 | 236875-004 | HP | D51S | Desktop | USC3250LC1 | 1 |
| 261 | 236875-004 | HP | D51S | Desktop | USC3250MC7 | 1 |
| 262 | 236875-004 | HP | D51S | Desktop | USC3250MC8 | 1 |
| 263 | 236875-004 | HP | D51S | Desktop | USC3250MCG | 1 |
| 264 | 236875-004 | HP | D51S | Desktop | USC3250N73 | 1 |
| 265 | 236875-004 | HP | D51S | Desktop | USV3170504 | 1 |
| 266 | 236875-004 | HP | D51S | Desktop | USV3200345 | 1 |
| 267 | 236875-004 | HP | D51S | Desktop | USV3200349 | 1 |
| 268 | 236875-004 | HP | D51S | Desktop | USV320034L | 1 |
| 269 | 236875-004 | HP | D51S | Desktop | USV320060G | 1 |
| 270 | 236875-004 | HP | D51S | Desktop | USV3200620 | 1 |
| 271 | 236875-004 | HP | D51S | Desktop | USV320062T | 1 |
| 272 | 236875-004 | HP | D51S | Desktop | V306KN9ZB723 | 1 |
| 273 | 236875-004 | HP | D51S | Desktop | W306KN9ZC131 | 1 |
| 274 | 236875-004 | HP | D51S | Desktop | W308KN9ZC832 | 1 |
| 275 | 236875-004 | HP | D51S | Desktop | 6X31KN9Z61B3 | 1 |
| 276 | 236875-004 | HP | D51S | Desktop | 6X31KN9ZA034 | 1 |
| 277 | 236875-004 | HP | D51S | Desktop | 6X31KN9ZA038 | 1 |
| 278 | 236875-004 | HP | D51S | Desktop | USC32004YS | 1 |
| 279 | 236875-004 | HP | D51S | Desktop | USC320053S | 1 |
| 280 | 236875-004 | HP | D51S | Desktop | USC3210BJP | 1 |
| 281 | 236875-004 | HP | D51S | Desktop | USC3210BJQ | 1 |
| 282 | 236875-004 | HP | D51S | Desktop | USC3210FQV | 1 |
| 283 | 236875-004 | HP | D51S | Desktop | USC3210FSX | 1 |
| 284 | 236875-004 | HP | D51S | Desktop | USC3210FTY | 1 |
| 285 | 236875-004 | HP | D51S | Desktop | USC3210G36 | 1 |
| 286 | 236875-004 | HP | D51S | Desktop | USC3210G39 | 1 |
| 287 | 236875-004 | HP | D51S | Desktop | USC3210G3Q | 1 |
| 288 | 236875-004 | HP | D51S | Desktop | USC324060Y | 1 |
| 289 | 236875-004 | HP | D51S | Desktop | USC324061C | 1 |
| 290 | 236875-004 | HP | D51S | Desktop | USC324061H | 1 |
| 291 | 236875-004 | HP | D51S | Desktop | USC324066R | 1 |
| 292 | 236875-004 | HP | D51S | Desktop | USC324067F | 1 |
| 293 | 236875-004 | HP | D51S | Desktop | USC3240697 | 1 |
| 294 | 236875-004 | HP | D51S | Desktop | USC3240699 | 1 |
| 295 | 236875-004 | HP | D51S | Desktop | USC324069K | 1 |
| 296 | 236875-004 | HP | D51S | Desktop | USC324069S | 1 |
| 297 | 236875-004 | HP | D51S | Desktop | USC324069T | 1 |
| 298 | 236875-004 | HP | D51S | Desktop | USC32406DV | 1 |
| 299 | 236875-004 | HP | D51S | Desktop | USC32406KP | 1 |
| 300 | 236875-004 | HP | D51S | Desktop | USC32406L2 | 1 |
| 301 | 236875-004 | HP | D51S | Desktop | USC32406L5 | 1 |
| 302 | 236875-004 | HP | D51S | Desktop | USH311021Q | 1 |
| 303 | 236875-004 | HP | D51S | Desktop | USH311021Y | 1 |
| 304 | 236875-004 | HP | D51S | Desktop | USH3120CT9 | 1 |
| 305 | 236875-004 | HP | D51S | Desktop | USH3130HBY | 1 |
| 306 | 236875-004 | HP | D51S | Desktop | USW31502KL | 1 |
| 307 | 236875-004 | HP | D51S | Desktop | USW315086S | 1 |
| 308 | 236875-004 | HP | D51S | Desktop | USW316076K | 1 |
| 309 | 236875-004 | HP | D51S | Desktop | W306KN9ZF196 | 1 |
| 310 | 236875-004 | HP | D51S | Desktop | W306KN9ZF199 | 1 |
| 311 | 236875-004 | HP | D51S | Desktop | W308KN9ZC837 | 1 |
| 312 | 236875-004 | HP | D51S | Desktop | W309KN9ZG120 | 1 |
| 313 | 236875-004 | HP | D51S | Desktop | USW31909CX | 1 |
| 314 | 236875-004 | HP | D51S | Desktop | USW31905XP | 1 |
| 315 | DG784A#ABA | HP | D530S | Desktop | 2UA333066C | 1 |
| 316 | DG784A#ABA | HP | D530S | Desktop | 2UA3380FQN | 1 |

**Exhibit B - Buena Park Computer Sale to AR Racing and IoVega Systems**

| | P/N | Make | Model | Description | Serial Number | Total |
|---|---|---|---|---|---|---|
| 317 | DG784A#ABA | HP | D530S | Desktop | 2UA33902CN | 1 |
| 318 | DG784A#ABA | HP | D530S | Desktop | 2UA33902RV | 1 |
| 319 | DG784A#ABA | HP | D530S | Desktop | 2UA33902RW | 1 |
| 320 | DG784A#ABA | HP | D530S | Desktop | 2UA33902SN | 1 |
| 321 | DG784A#ABA | HP | D530S | Desktop | 2UA33902ZM | 1 |
| 322 | DG784A#ABA | HP | D530S | Desktop | 2UA34003RM | 1 |
| 323 | DG784A#ABA | HP | D530S | Desktop | 2UA34003S4 | 1 |
| 324 | DG784A#ABA | HP | D530S | Desktop | 2UA34100Y2 | 1 |
| 325 | DG784A#ABA | HP | D530S | Desktop | 2UA34100Y7 | 1 |
| 326 | DG784A#ABA | HP | D530S | Desktop | 2UA34100YF | 1 |
| 327 | DG784A#ABA | HP | D530S | Desktop | 2UA34102HJ | 1 |
| 328 | DG784A#ABA | HP | D530S | Desktop | 2UA34102RD | 1 |
| 329 | DG784A#ABA | HP | D530S | Desktop | 2UA34102RF | 1 |
| 330 | DG784A#ABA | HP | D530S | Desktop | 2UA34102RG | 1 |
| 331 | DG784A#ABA | HP | D530S | Desktop | 2UA34102RJ | 1 |
| 332 | DG784A#ABA | HP | D530S | Desktop | 2UA34102RS | 1 |
| 333 | DG784A#ABA | HP | D530S | Desktop | 2UA34102RT | 1 |
| 334 | DG784A#ABA | HP | D530S | Desktop | 2UA34107WX | 1 |
| 335 | DG784A#ABA | HP | D530S | Desktop | 2UA343062Z | 1 |
| 336 | DG784A#ABA | HP | D530S | Desktop | 2UA34402LT | 1 |
| 337 | DG784A#ABA | HP | D530S | Desktop | 2UA4070D6H | 1 |
| 338 | DG784A#ABA | HP | D530S | Desktop | 2UB2003BB | 1 |
| 339 | DG784A#ABA | HP | D530S | Desktop | 2UB32709PB | 1 |
| 340 | DG784A#ABA | HP | D530S | Desktop | 2UB3350490 | 1 |
| 341 | DG784A#ABA | HP | D530S | Desktop | 2UB33504GV | 1 |
| 342 | DG784A#ABA | HP | D530S | Desktop | 2UB33504SR | 1 |
| 343 | DG784A#ABA | HP | D530S | Desktop | 2UB33601MP | 1 |
| 344 | DG784A#ABA | HP | D530S | Desktop | 2UB33703TB | 1 |
| 345 | DG784A#ABA | HP | D530S | Desktop | 2UB33703TW | 1 |
| 346 | DG784A#ABA | HP | D530S | Desktop | 2UB33703V2 | 1 |
| 347 | DG784A#ABA | HP | D530S | Desktop | 2UB33703VJ | 1 |
| 348 | DG784A#ABA | HP | D530S | Desktop | 2UB33703VK | 1 |
| 349 | DG784A#ABA | HP | D530S | Desktop | 2UB33703VP | 1 |
| 350 | DG784A#ABA | HP | D530S | Desktop | 2UB33703VT | 1 |
| 351 | DG784A#ABA | HP | D530S | Desktop | 2UB33703W1 | 1 |
| 352 | DG784A#ABA | HP | D530S | Desktop | 2UB33703WH | 1 |
| 353 | DG784A#ABA | HP | D530S | Desktop | 2UB33703WK | 1 |
| 354 | DG784A#ABA | HP | D530S | Desktop | 2UB33703WM | 1 |
| 355 | DG784A#ABA | HP | D530S | Desktop | 2UB33703X1 | 1 |
| 356 | DG784A#ABA | HP | D530S | Desktop | 2UB33703XX | 1 |
| 357 | DG784A#ABA | HP | D530S | Desktop | 2UB33703Y0 | 1 |
| 358 | DG784A#ABA | HP | D530S | Desktop | 2UB33703YC | 1 |
| 359 | DG784A#ABA | HP | D530S | Desktop | 2UB3370B2D | 1 |
| 360 | DG784A#ABA | HP | D530S | Desktop | 2UB34102XN | 1 |
| 361 | DG784A#ABA | HP | D530S | Desktop | 2UB34102XR | 1 |
| 362 | DG784A#ABA | HP | D530S | Desktop | 2UB341059M | 1 |
| 363 | DG784A#ABA | HP | D530S | Desktop | 2UB34105CW | 1 |
| 364 | DG784A#ABA | HP | D530S | Desktop | 2UB34105G4 | 1 |
| 365 | DG784A#ABA | HP | D530S | Desktop | 2UB34202NP | 1 |
| 366 | DG784A#ABA | HP | D530S | Desktop | 2UB3420565 | 1 |
| 367 | DG784A#ABA | HP | D530S | Desktop | 2UB34404GF | 1 |
| 368 | DG784A#ABA | HP | D530S | Desktop | 2UB34404GV | 1 |
| 369 | DG784A#ABA | HP | D530S | Desktop | 2UB34405HP | 1 |
| 370 | DG784A#ABA | HP | D530S | Desktop | 2UB35200NF | 1 |
| 371 | DG784A#ABA | HP | D530S | Desktop | 2UB35200NZ | 1 |
| 372 | DG784A#ABA | HP | D530S | Desktop | 2UB35200SS | 1 |
| 373 | DG784A#ABA | HP | D530S | Desktop | 2UB35200V2 | 1 |
| 374 | DG784A#ABA | HP | D530S | Desktop | 2UB40202CJ | 1 |
| 375 | DG784A#ABA | HP | D530S | Desktop | 2UB415085J | 1 |
| 376 | DG784A#ABA | HP | D530S | Desktop | 2UB41606TC | 1 |
| 377 | DG784A#ABA | HP | D530S | Desktop | 2UB4180N2 | 1 |
| 378 | DG784A#ABA | HP | D530S | Desktop | 2UB420036T | 1 |
| 379 | DG784A#ABA | HP | D530S | Desktop | 2UB420036Y | 1 |
| 380 | DG784A#ABA | HP | D530S | Desktop | 2UB420037R | 1 |
| 381 | DG784A#ABA | HP | D530S | Desktop | 2UB4200388 | 1 |
| 382 | DG784A#ABA | HP | D530S | Desktop | 2UB420038N | 1 |
| 383 | DG784A#ABA | HP | D530S | Desktop | 2UB4200397 | 1 |
| 384 | DG784A#ABA | HP | D530S | Desktop | 2UB420039M | 1 |
| 385 | DG784A#ABA | HP | D530S | Desktop | 2UB420039N | 1 |
| 386 | DG784A#ABA | HP | D530S | Desktop | 2UB420039P | 1 |
| 387 | DG784A#ABA | HP | D530S | Desktop | 2UB420039Q | 1 |
| 388 | DG784A#ABA | HP | D530S | Desktop | 2UB42003BF | 1 |
| 389 | DG784A#ABA | HP | D530S | Desktop | 2UB42003BH | 1 |
| 390 | DG784A#ABA | HP | D530S | Desktop | 2UB42003C9 | 1 |
| 391 | DG784A#ABA | HP | D530S | Desktop | 2UB42003CB | 1 |
| 392 | DG784A#ABA | HP | D530S | Desktop | 2UB42003DY | 1 |
| 393 | DG784A#ABA | HP | D530S | Desktop | 2UB42003FX | 1 |
| 394 | DG784A#ABA | HP | D530S | Desktop | 2UB42003MJ | 1 |
| 395 | DG784A#ABA | HP | D530S | Desktop | 2UB42003MK | 1 |

**Exhibit B - Buena Park Computer Sale to AR Racing and IoVega Systems**

| P/N | | Make | Model | Description | Serial Number | Total |
|---|---|---|---|---|---|---|
| 396 | DG784A#ABA | HP | D530S | Desktop | 2UB42003MN | 1 |
| 397 | DG784A#ABA | HP | D530S | Desktop | 2UB42003MV | 1 |
| 398 | DG784A#ABA | HP | D530S | Desktop | 2UB42003MX | 1 |
| 399 | DG784A#ABA | HP | D530S | Desktop | 2UB42003N1 | 1 |
| 400 | DG784A#ABA | HP | D530S | Desktop | 2UB42003P4 | 1 |
| 401 | DG784A#ABA | HP | D530S | Desktop | 2UB42003PN | 1 |
| 402 | DG784A#ABA | HP | D530S | Desktop | 2UB42003QB | 1 |
| 403 | DG784A#ABA | HP | D530S | Desktop | 2UB42003QG | 1 |
| 404 | DG784A#ABA | HP | D530S | Desktop | 2UB42003QM | 1 |
| 405 | DG784A#ABA | HP | D530S | Desktop | 2UB4202NQ | 1 |
| 406 | DG784A#ABA | HP | D530S | Desktop | 2UB422004K | 1 |
| 407 | DG784A#ABA | HP | D530S | Desktop | 2UB422008V | 1 |
| 408 | DG784A#ABA | HP | D530S | Desktop | 2UB4220467 | 1 |
| 409 | DG784A#ABA | HP | D530S | Desktop | 2UB423087X | 1 |
| 410 | DG784A#ABA | HP | D530S | Desktop | 2UB4230881 | 1 |
| 411 | DG784A#ABA | HP | D530S | Desktop | 2UB4230882 | 1 |
| 412 | DG784A#ABA | HP | D530S | Desktop | 2UB4230887 | 1 |
| 413 | DG784A#ABA | HP | D530S | Desktop | 2UB423088K | 1 |
| 414 | DG784A#ABA | HP | D530S | Desktop | 2UB42308BF | 1 |
| 415 | DG784A#ABA | HP | D530S | Desktop | 2UB42308D1 | 1 |
| 416 | DG784A#ABA | HP | D530S | Desktop | 2UB4240901 | 1 |
| 417 | DG784A#ABA | HP | D530S | Desktop | USC32202ZY | 1 |
| 418 | DG784A#ABA | HP | D530S | Desktop | USC33012RL | 1 |
| 419 | DG784A#ABA | HP | D530S | Desktop | USC332012G | 1 |
| 420 | DG784A#ABA | HP | D530S | Desktop | USC332013Q | 1 |
| 421 | DG784A#ABA | HP | D530S | Desktop | USC33301RH | 1 |
| 422 | DG784A#ABA | HP | D530S | Desktop | USU4080555 | 1 |
| 423 | DG784A#ABA | HP | D530S | Desktop | USV33203PQ | 1 |
| 424 | DG784A#ABA | HP | D530S | Desktop | USV33203Q4 | 1 |
| 425 | DG784A#ABA | HP | D530S | Desktop | USV3330G80 | 1 |
| 426 | DG784A#ABA | HP | D530S | Desktop | USV337098Z | 1 |
| 427 | DG784A#ABA | HP | D530S | Desktop | USV33709C9 | 1 |
| 428 | DG784A#ABA | HP | D530S | Desktop | USW3330BWQ | 1 |
| 429 | DG784A#ABA | HP | D530S | Desktop | USW3330CQH | 1 |
| 430 | DG784A#ABA | HP | D530S | Desktop | USW3330CQM | 1 |
| 431 | DG784A#ABA | HP | D530S | Desktop | USW33404Q8 | 1 |
| 432 | DG784A#ABA | HP | D530S | Desktop | USW33404S6 | 1 |
| 433 | DG784A#ABA | HP | D530S | Desktop | USW33404T7 | 1 |
| 434 | DG784A#ABA | HP | D530S | Desktop | USW335044X | 1 |
| 435 | DG784A#ABA | HP | D530S | Desktop | USW33603WR | 1 |
| 436 | DG784A#ABA | HP | D530S | Desktop | USW33603YD | 1 |
| 437 | DG784A#ABA | HP | D530S | Desktop | 2UB33401WZ | 1 |
| 438 | DG784A#ABA | HP | D530S | Desktop | 2UB33702DZ | 1 |
| 439 | DG784A#ABA | HP | D530S | Desktop | 2UB33702F5 | 1 |
| 440 | DG784A#ABA | HP | D530S | Desktop | 2UB33702F8 | 1 |
| 441 | DG784A#ABA | HP | D530S | Desktop | 2UB33702FJ | 1 |
| 442 | DG784A#ABA | HP | D530S | Desktop | 2UB33703TL | 1 |
| 443 | DG784A#ABA | HP | D530S | Desktop | 2UB33703TQ | 1 |
| 444 | DG784A#ABA | HP | D530S | Desktop | 2UB34102Y1 | 1 |
| 445 | DG784A#ABA | HP | D530S | Desktop | 2UB35200XT | 1 |
| 446 | DG784A#ABA | HP | D530S | Desktop | USU34801BR | 1 |
| 447 | DG784A#ABA | HP | D530S | Desktop | USU408055C | 1 |
| 448 | DG784A#ABA | HP | D530S | Desktop | 2UB33703TM | 1 |
| 449 | DG784A#ABA | HP | D530S | Desktop | 2UB33703W2 | 1 |
| 450 | DG784A#ABA | HP | D530S | Desktop | 2UB34105GG | 1 |
| 451 | DG784A#ABA | HP | D530S | Desktop | 2UB3430032 | 1 |
| 452 | DG784A#ABA | HP | D530S | Desktop | 2UB4020007 | 1 |
| 453 | DG784A#ABA | HP | D530S | Desktop | 2UB40202CL | 1 |
| 454 | DG784A#ABA | HP | D530S | Desktop | 2UB40302HT | 1 |
| 455 | DG784A#ABA | HP | D530S | Desktop | 2UB40302J2 | 1 |
| 456 | DG784A#ABA | HP | D530S | Desktop | USU348014H | 1 |
| 457 | DG784A#ABA | HP | D530S | Desktop | USU348014L | 1 |
| 458 | DG784A#ABA | HP | D530S | Desktop | USU348014W | 1 |
| 459 | DG784A#ABA | HP | D530S | Desktop | USU34801B5 | 1 |
| 460 | DG784A#ABA | HP | D530S | Desktop | USU34801BS | 1 |
| 461 | DG784A#ABA | HP | D530S | Desktop | USU34801FN | 1 |
| 462 | DG784A#ABA | HP | D530S | Desktop | USU34801FP | 1 |
| 463 | DG784A#ABA | HP | D530S | Desktop | USU34801FQ | 1 |
| 464 | DG784A#ABA | HP | D530S | Desktop | USU34801GC | 1 |
| 465 | DG784A#ABA | HP | D530S | Desktop | USU34801JF | 1 |
| 466 | DG784A#ABA | HP | D530S | Desktop | USU34801JV | 1 |
| 467 | DG784A#ABA | HP | D530S | Desktop | USU34801NW | 1 |
| 468 | DG784A#ABA | HP | D530S | Desktop | USU34801P7 | 1 |
| 469 | DG784A#ABA | HP | D530S | Desktop | USU34801QD | 1 |
| 470 | DG784A#ABA | HP | D530S | Desktop | USU34801TG | 1 |
| 471 | DG784A#ABA | HP | D530S | Desktop | USU34801TL | 1 |
| 472 | DG784A#ABA | HP | D530S | Desktop | USU34801TS | 1 |
| 473 | DG784A#ABA | HP | D530S | Desktop | USU34801TT | 1 |
| 474 | DG784A#ABA | HP | D530S | Desktop | USV33203T6 | 1 |

**Exhibit B - Buena Park Computer Sale to AR Racing and IoVega Systems**

| P/N | | Make | Model | Description | Serial Number | Total |
|---|---|---|---|---|---|---|
| 475 | DG784A#ABA | HP | D530S | Desktop | USV34304D8 | 1 |
| 476 | DG784A#ABA | HP | D530S | Desktop | USW3330CR8 | 1 |
| 477 | DG784A#ABA | HP | D530S | Desktop | 2UA3360GD3 | 1 |
| 478 | DG784A#ABA | HP | D530S | Desktop | 2UA33902L1 | 1 |
| 479 | DG784A#ABA | HP | D530S | Desktop | 2UA34102PG | 1 |
| 480 | DG784A#ABA | HP | D530S | Desktop | 2UB33504KZ | 1 |
| 481 | DG784A#ABA | HP | D530S | Desktop | 2UB33504ND | 1 |
| 482 | DG784A#ABA | HP | D530S | Desktop | 2UB33504RK | 1 |
| 483 | DG784A#ABA | HP | D530S | Desktop | 2UB33601ND | 1 |
| 484 | DG784A#ABA | HP | D530S | Desktop | 2UB33702DR | 1 |
| 485 | DG784A#ABA | HP | D530S | Desktop | 2UB33702DV | 1 |
| 486 | DG784A#ABA | HP | D530S | Desktop | 2UB33702G3 | 1 |
| 487 | DG784A#ABA | HP | D530S | Desktop | 2UB33703VF | 1 |
| 488 | DG784A#ABA | HP | D530S | Desktop | 2UB33703WZ | 1 |
| 489 | DG784A#ABA | HP | D530S | Desktop | 2UB34202NH | 1 |
| 490 | DG784A#ABA | HP | D530S | Desktop | 2UB34202NM | 1 |
| 491 | DG784A#ABA | HP | D530S | Desktop | 2UB34202NR | 1 |
| 492 | DG784A#ABA | HP | D530S | Desktop | 2UB34202NX | 1 |
| 493 | DG784A#ABA | HP | D530S | Desktop | 2UB34202PJ | 1 |
| 494 | DG784A#ABA | HP | D530S | Desktop | 2UB34202PN | 1 |
| 495 | DG784A#ABA | HP | D530S | Desktop | 2UB34202PZ | 1 |
| 496 | DG784A#ABA | HP | D530S | Desktop | 2UB35200QM | 1 |
| 497 | DG784A#ABA | HP | D530S | Desktop | 2UB35200SN | 1 |
| 498 | DG784A#ABA | HP | D530S | Desktop | 2UB40302HC | 1 |
| 499 | DG784A#ABA | HP | D530S | Desktop | 2UB40302HQ | 1 |
| 500 | DG784A#ABA | HP | D530S | Desktop | 2UB40302J5 | 1 |
| 501 | DG784A#ABA | HP | D530S | Desktop | 2UB40302K5 | 1 |
| 502 | DG784A#ABA | HP | D530S | Desktop | 2UB40302K6 | 1 |
| 503 | DG784A#ABA | HP | D530S | Desktop | 2UB40302KD | 1 |
| 504 | DG784A#ABA | HP | D530S | Desktop | USC33301RX | 1 |
| 505 | DG784A#ABA | HP | D530S | Desktop | USV33203T8 | 1 |
| 506 | DG784A#ABA | HP | D530S | Desktop | USV33203T9 | 1 |
| 507 | DG784A#ABA | HP | D530S | Desktop | USW40500CR | 1 |
| 508 | DG784A#ABA | HP | D530S | Desktop | USW40500CS | 1 |
| 509 | DG784A#ABA | HP | D530S | Desktop | USW40500CT | 1 |
| 510 | DG784A#ABA | HP | D530S | Desktop | USW40500CX | 1 |
| 511 | DG784A#ABA | HP | D530S | Desktop | 2UA3350CBS | 1 |
| 512 | DG784A#ABA | HP | D530S | Desktop | 2UB33702FQ | 1 |
| 513 | DG784A#ABA | HP | D530S | Desktop | 2UB33702FS | 1 |
| 514 | DG784A#ABA | HP | D530S | Desktop | 2UB34105J7 | 1 |
| 515 | DG784A#ABA | HP | D530S | Desktop | 2UB34202NT | 1 |
| 516 | DG784A#ABA | HP | D530S | Desktop | 2UB34202PY | 1 |
| 517 | DG784A#ABA | HP | D530S | Desktop | 2UA339025Z | 1 |
| 518 | DG784A#ABA | HP | D530S | Desktop | 2UB33401X7 | 1 |
| 519 | DG784A#ABA | HP | D530S | Desktop | 2UB33702FK | 1 |
| 520 | DG784A#ABA | HP | D530S | Desktop | 2UB33702FM | 1 |
| 521 | DG784A#ABA | HP | D530S | Desktop | 2UB33702FN | 1 |
| 522 | DG784A#ABA | HP | D530S | Desktop | 2UB33702FR | 1 |
| 523 | DG784A#ABA | HP | D530S | Desktop | 2UB33702FT | 1 |
| 524 | DG784A#ABA | HP | D530S | Desktop | 2UB33702G2 | 1 |
| 525 | DG784A#ABA | HP | D530S | Desktop | 2UB33702G4 | 1 |
| 526 | DG784A#ABA | HP | D530S | Desktop | 2UB33703W7 | 1 |
| 527 | DG784A#ABA | HP | D530S | Desktop | 2UB33703YG | 1 |
| 528 | DG784A#ABA | HP | D530S | Desktop | 2UB33703YT | 1 |
| 529 | DG784A#ABA | HP | D530S | Desktop | 2UB33703YV | 1 |
| 530 | DG784A#ABA | HP | D530S | Desktop | 2UB34202NG | 1 |
| 531 | DG784A#ABA | HP | D530S | Desktop | 2UB35200QC | 1 |
| 532 | DG784A#ABA | HP | D530S | Desktop | 2UB401051W | 1 |
| 533 | DG784A#ABA | HP | D530S | Desktop | 2UB401051X | 1 |
| 534 | DG784A#ABA | HP | D530S | Desktop | 2UB401051Z | 1 |
| 535 | DG784A#ABA | HP | D530S | Desktop | 2UB4010520 | 1 |
| 536 | DG784A#ABA | HP | D530S | Desktop | 2UB4010523 | 1 |
| 537 | DG784A#ABA | HP | D530S | Desktop | 2UB4020016 | 1 |
| 538 | DG784A#ABA | HP | D530S | Desktop | 2UB40302J3 | 1 |
| 539 | DG784A#ABA | HP | D530S | Desktop | 2UB40302J8 | 1 |
| 540 | DG784A#ABA | HP | D530S | Desktop | 2UB40302JJ | 1 |
| 541 | DG784A#ABA | HP | D530S | Desktop | 2UB40302K3 | 1 |
| 542 | DG784A#ABA | HP | D530S | Desktop | 2UB41202DL | 1 |
| 543 | DG784A#ABA | HP | D530S | Desktop | 2UB41202DV | 1 |
| 544 | DG784A#ABA | HP | D530S | Desktop | 2UB41202FG | 1 |
| 545 | DG784A#ABA | HP | D530S | Desktop | 2UB41202GK | 1 |
| 546 | DG784A#ABA | HP | D530S | Desktop | 2UB41202J8 | 1 |
| 547 | DG784A#ABA | HP | D530S | Desktop | USV33203PS | 1 |
| 548 | DG784A#ABA | HP | D530S | Desktop | USV33203TZ | 1 |
| 549 | DG784A#ABA | HP | D530S | Desktop | USW3330BYR | 1 |
| 550 | DG784A#ABA | HP | D530S | Desktop | USW3350453 | 1 |
| 551 | DG784A#ABA | HP | D530S | Desktop | 2UA3350C9F | 1 |
| 552 | DG784A#ABA | HP | D530S | Desktop | 2UA3350C9W | 1 |
| 553 | DG784A#ABA | HP | D530S | Desktop | 2UA3390273 | 1 |

**Exhibit B - Buena Park Computer Sale to AR Racing and IoVega Systems**

| P/N | | Make | Model | Description | Serial Number | Total |
|---|---|---|---|---|---|---|
| 554 | DG784A#ABA | HP | D530S | Desktop | 2UA33902KY | 1 |
| 555 | DG784A#ABA | HP | D530S | Desktop | 2UA33902TZ | 1 |
| 556 | DG784A#ABA | HP | D530S | Desktop | 2UA33902VW | 1 |
| 557 | DG784A#ABA | HP | D530S | Desktop | 2UA33902Y6 | 1 |
| 558 | DG784A#ABA | HP | D530S | Desktop | 2UA33902YK | 1 |
| 559 | DG784A#ABA | HP | D530S | Desktop | 2UA40106QZ | 1 |
| 560 | DG784A#ABA | HP | D530S | Desktop | 2UB33702FY | 1 |
| 561 | DG784A#ABA | HP | D530S | Desktop | 2UB33703T8 | 1 |
| 562 | DG784A#ABA | HP | D530S | Desktop | 2UB33703TD | 1 |
| 563 | DG784A#ABA | HP | D530S | Desktop | 2UB33703VC | 1 |
| 564 | DG784A#ABA | HP | D530S | Desktop | 2UB33703VD | 1 |
| 565 | DG784A#ABA | HP | D530S | Desktop | 2UB33703VG | 1 |
| 566 | DG784A#ABA | HP | D530S | Desktop | 2UB33703VV | 1 |
| 567 | DG784A#ABA | HP | D530S | Desktop | 2UB33703VW | 1 |
| 568 | DG784A#ABA | HP | D530S | Desktop | 2UB33703VX | 1 |
| 569 | DG784A#ABA | HP | D530S | Desktop | 2UB33703VZ | 1 |
| 570 | DG784A#ABA | HP | D530S | Desktop | 2UB33703W6 | 1 |
| 571 | DG784A#ABA | HP | D530S | Desktop | 2UB33703W8 | 1 |
| 572 | DG784A#ABA | HP | D530S | Desktop | 2UB33703X6 | 1 |
| 573 | DG784A#ABA | HP | D530S | Desktop | 2UB33703XC | 1 |
| 574 | DG784A#ABA | HP | D530S | Desktop | 2UB33703XG | 1 |
| 575 | DG784A#ABA | HP | D530S | Desktop | 2UB33703Y7 | 1 |
| 576 | DG784A#ABA | HP | D530S | Desktop | 2UB33703YP | 1 |
| 577 | DG784A#ABA | HP | D530S | Desktop | 2UB33703YX | 1 |
| 578 | DG784A#ABA | HP | D530S | Desktop | 2UB33703YY | 1 |
| 579 | DG784A#ABA | HP | D530S | Desktop | 2UB33703YZ | 1 |
| 580 | DG784A#ABA | HP | D530S | Desktop | 2UB33703Z4 | 1 |
| 581 | DG784A#ABA | HP | D530S | Desktop | 2UB33703Z9 | 1 |
| 582 | DG784A#ABA | HP | D530S | Desktop | 2UB35200NC | 1 |
| 583 | DG784A#ABA | HP | D530S | Desktop | 2UB401051F | 1 |
| 584 | DG784A#ABA | HP | D530S | Desktop | 2UB401051Q | 1 |
| 585 | DG784A#ABA | HP | D530S | Desktop | 2UB4020002 | 1 |
| 586 | DG784A#ABA | HP | D530S | Desktop | 2UB4020005 | 1 |
| 587 | DG784A#ABA | HP | D530S | Desktop | 2UB402000G | 1 |
| 588 | DG784A#ABA | HP | D530S | Desktop | 2UB402000K | 1 |
| 589 | DG784A#ABA | HP | D530S | Desktop | 2UB402000M | 1 |
| 590 | DG784A#ABA | HP | D530S | Desktop | 2UB402000W | 1 |
| 591 | DG784A#ABA | HP | D530S | Desktop | 2UB402000Z | 1 |
| 592 | DG784A#ABA | HP | D530S | Desktop | 2UB4020010 | 1 |
| 593 | DG784A#ABA | HP | D530S | Desktop | 2UB4020011 | 1 |
| 594 | DG784A#ABA | HP | D530S | Desktop | 2UB4020012 | 1 |
| 595 | DG784A#ABA | HP | D530S | Desktop | 2UB4020013 | 1 |
| 596 | DG784A#ABA | HP | D530S | Desktop | 2UB4020014 | 1 |
| 597 | DG784A#ABA | HP | D530S | Desktop | 2UB402001C | 1 |
| 598 | DG784A#ABA | HP | D530S | Desktop | 2UB402001F | 1 |
| 599 | DG784A#ABA | HP | D530S | Desktop | 2UB40302DQ | 1 |
| 600 | DG784A#ABA | HP | D530S | Desktop | 2UB40302FZ | 1 |
| 601 | DG784A#ABA | HP | D530S | Desktop | 2UB40302G7 | 1 |
| 602 | DG784A#ABA | HP | D530S | Desktop | 2UB40302GK | 1 |
| 603 | DG784A#ABA | HP | D530S | Desktop | 2UB40302GW | 1 |
| 604 | DG784A#ABA | HP | D530S | Desktop | 2UB40302HZ | 1 |
| 605 | DG784A#ABA | HP | D530S | Desktop | 2UB40302JH | 1 |
| 606 | DG784A#ABA | HP | D530S | Desktop | 2UB40302JL | 1 |
| 607 | DG784A#ABA | HP | D530S | Desktop | 2UB40302JM | 1 |
| 608 | DG784A#ABA | HP | D530S | Desktop | 2UB40302JV | 1 |
| 609 | DG784A#ABA | HP | D530S | Desktop | 2UB40302K2 | 1 |
| 610 | DG784A#ABA | HP | D530S | Desktop | 2UB40302KK | 1 |
| 611 | DG784A#ABA | HP | D530S | Desktop | 2UB405018Q | 1 |
| 612 | DG784A#ABA | HP | D530S | Desktop | 2UB41202CX | 1 |
| 613 | DG784A#ABA | HP | D530S | Desktop | 2UB41202DQ | 1 |
| 614 | DG784A#ABA | HP | D530S | Desktop | 2UB41202HY | 1 |
| 615 | DG784A#ABA | HP | D530S | Desktop | 2UB41202J9 | 1 |
| 616 | DG784A#ABA | HP | D530S | Desktop | USU348018C | 1 |
| 617 | DG784A#ABA | HP | D530S | Desktop | USU348018F | 1 |
| 618 | DG784A#ABA | HP | D530S | Desktop | USU348018J | 1 |
| 619 | DG784A#ABA | HP | D530S | Desktop | USU348018T | 1 |
| 620 | DG784A#ABA | HP | D530S | Desktop | USU34801BC | 1 |
| 621 | DG784A#ABA | HP | D530S | Desktop | USU34801CM | 1 |
| 622 | DG784A#ABA | HP | D530S | Desktop | USU34801DC | 1 |
| 623 | DG784A#ABA | HP | D530S | Desktop | USU34801G5 | 1 |
| 624 | DG784A#ABA | HP | D530S | Desktop | USU34801JX | 1 |
| 625 | DG784A#ABA | HP | D530S | Desktop | USU34801MB | 1 |
| 626 | DG784A#ABA | HP | D530S | Desktop | USU34801T1 | 1 |
| 627 | DG784A#ABA | HP | D530S | Desktop | USU34801TX | 1 |
| 628 | DG784A#ABA | HP | D530S | Desktop | USU34801VD | 1 |
| 629 | DG784A#ABA | HP | D530S | Desktop | USU34801VL | 1 |
| 630 | DG784A#ABA | HP | D530S | Desktop | USV33203RF | 1 |
| 631 | DG784A#ABA | HP | D530S | Desktop | 2UB41900R3 | 1 |
| 632 | DG784A#ABA | HP | D530S | Desktop | 2UB41900XL | 1 |

**Exhibit B - Buena Park Computer Sale to AR Racing and IoVega Systems**

| P/N | | Make | Model | Description | Serial Number | Total |
|---|---|---|---|---|---|---|
| 633 | DG784A#ABA | HP | D530S | Desktop | 2UA4070D32 | 1 |
| 634 | DG784A#ABA | HP | D530S | Desktop | 2UA416054R | 1 |
| 635 | DG784A#ABA | HP | D530S | Desktop | 2UB3370B26 | 1 |
| 636 | DG784A#ABA | HP | D530S | Desktop | 2UB41202GB | 1 |
| 637 | DG784A#ABA | HP | D530S | Desktop | 2UB41403Q3 | 1 |
| 638 | DG784A#ABA | HP | D530S | Desktop | 2UB41403Q8 | 1 |
| 639 | DG784A#ABA | HP | D530S | Desktop | 2UB41403QC | 1 |
| 640 | DG784A#ABA | HP | D530S | Desktop | 2UB41403QG | 1 |
| 641 | DG784A#ABA | HP | D530S | Desktop | 2UB41403QL | 1 |
| 642 | DG784A#ABA | HP | D530S | Desktop | 2UB41403QP | 1 |
| 643 | DG784A#ABA | HP | D530S | Desktop | 2UB41403QR | 1 |
| 644 | DG784A#ABA | HP | D530S | Desktop | 2UB41403QW | 1 |
| 645 | DG784A#ABA | HP | D530S | Desktop | 2UB41403R1 | 1 |
| 646 | DG784A#ABA | HP | D530S | Desktop | 2UB41403R7 | 1 |
| 647 | DG784A#ABA | HP | D530S | Desktop | 2UB41403RF | 1 |
| 648 | DG784A#ABA | HP | D530S | Desktop | 2UB41403S1 | 1 |
| 649 | DG784A#ABA | HP | D530S | Desktop | 2UB41403ST | 1 |
| 650 | DG784A#ABA | HP | D530S | Desktop | 2UB41403SV | 1 |
| 651 | DG784A#ABA | HP | D530S | Desktop | 2UB41405TY | 1 |
| 652 | DG784A#ABA | HP | D530S | Desktop | 2UB41405V1 | 1 |
| 653 | DG784A#ABA | HP | D530S | Desktop | 2UB41405V2 | 1 |
| 654 | DG784A#ABA | HP | D530S | Desktop | 2UB41405V3 | 1 |
| 655 | DG784A#ABA | HP | D530S | Desktop | 2UB41405V5 | 1 |
| 656 | DG784A#ABA | HP | D530S | Desktop | 2UB41405V6 | 1 |
| 657 | DG784A#ABA | HP | D530S | Desktop | 2UB41405V7 | 1 |
| 658 | DG784A#ABA | HP | D530S | Desktop | 2UB41405V8 | 1 |
| 659 | DG784A#ABA | HP | D530S | Desktop | 2UB41405VC | 1 |
| 660 | DG784A#ABA | HP | D530S | Desktop | 2UB41508N8 | 1 |
| 661 | DG784A#ABA | HP | D530S | Desktop | 2UB41508QN | 1 |
| 662 | DG784A#ABA | HP | D530S | Desktop | 2UB41606TP | 1 |
| 663 | DG784A#ABA | HP | D530S | Desktop | 2UB41700LC | 1 |
| 664 | DG784A#ABA | HP | D530S | Desktop | 2UB41701BK | 1 |
| 665 | DG784A#ABA | HP | D530S | Desktop | 2UB41701F7 | 1 |
| 666 | DG784A#ABA | HP | D530S | Desktop | 2UB41701S2 | 1 |
| 667 | DG784A#ABA | HP | D530S | Desktop | 2UB41701S3 | 1 |
| 668 | DG784A#ABA | HP | D530S | Desktop | 2UB41701T2 | 1 |
| 669 | DG784A#ABA | HP | D530S | Desktop | 2UB41701VD | 1 |
| 670 | DG784A#ABA | HP | D530S | Desktop | 2UB41701WR | 1 |
| 671 | DG784A#ABA | HP | D530S | Desktop | 2UB41900WX | 1 |
| 672 | DG784A#ABA | HP | D530S | Desktop | USU4080530 | 1 |
| 673 | DG784A#ABA | HP | D530S | Desktop | USW41801L4 | 1 |
| 674 | DG784A#ABA | HP | D530S | Desktop | USW41801L5 | 1 |
| 675 | DG784A#ABA | HP | D530S | Desktop | 2UA4070D4R | 1 |
| 676 | DG784A#ABA | HP | D530S | Desktop | 2UA4070D5J | 1 |
| 677 | DG784A#ABA | HP | D530S | Desktop | 2UB41202F1 | 1 |
| 678 | DG784A#ABA | HP | D530S | Desktop | 2UB41202F5 | 1 |
| 679 | DG784A#ABA | HP | D530S | Desktop | 2UB41202F9 | 1 |
| 680 | DG784A#ABA | HP | D530S | Desktop | 2UB41202FD | 1 |
| 681 | DG784A#ABA | HP | D530S | Desktop | 2UB41202FK | 1 |
| 682 | DG784A#ABA | HP | D530S | Desktop | 2UB41403QQ | 1 |
| 683 | DG784A#ABA | HP | D530S | Desktop | 2UB41403QV | 1 |
| 684 | DG784A#ABA | HP | D530S | Desktop | 2UB41403QX | 1 |
| 685 | DG784A#ABA | HP | D530S | Desktop | 2UB41403R3 | 1 |
| 686 | DG784A#ABA | HP | D530S | Desktop | 2UB41403RC | 1 |
| 687 | DG784A#ABA | HP | D530S | Desktop | 2UB41403RD | 1 |
| 688 | DG784A#ABA | HP | D530S | Desktop | 2UB41403RM | 1 |
| 689 | DG784A#ABA | HP | D530S | Desktop | 2UB41403S5 | 1 |
| 690 | DG784A#ABA | HP | D530S | Desktop | 2UB41403SW | 1 |
| 691 | DG784A#ABA | HP | D530S | Desktop | 2UB41403SX | 1 |
| 692 | DG784A#ABA | HP | D530S | Desktop | 2UB41701Q3 | 1 |
| 693 | DG784A#ABA | HP | D530S | Desktop | 2UB41701TM | 1 |
| 694 | DG784A#ABA | HP | D530S | Desktop | 2UB41403S4 | 1 |
| 695 | DG784A#ABA | HP | D530S | Desktop | 2UB41202DS | 1 |
| 696 | DG784A#ABA | HP | D530S | Desktop | 2UB41202FM | 1 |
| 697 | DG784A#ABA | HP | D530S | Desktop | 2UB41202GL | 1 |
| 698 | DG784A#ABA | HP | D530S | Desktop | 2UB41403QB | 1 |
| 699 | DG784A#ABA | HP | D530S | Desktop | 2UB41403QJ | 1 |
| 700 | DG784A#ABA | HP | D530S | Desktop | 2UB41403QY | 1 |
| 701 | DG784A#ABA | HP | D530S | Desktop | 2UB41403R4 | 1 |
| 702 | DG784A#ABA | HP | D530S | Desktop | 2UB41403RJ | 1 |
| 703 | DG784A#ABA | HP | D530S | Desktop | 2UB41403RP | 1 |
| 704 | DG784A#ABA | HP | D530S | Desktop | 2UB41403RS | 1 |
| 705 | DG784A#ABA | HP | D530S | Desktop | 2UB41403RZ | 1 |
| 706 | DG784A#ABA | HP | D530S | Desktop | 2UB41403S3 | 1 |
| 707 | DG784A#ABA | HP | D530S | Desktop | 2UB41403SL | 1 |
| 708 | DG784A#ABA | HP | D530S | Desktop | 2UB41403SQ | 1 |
| 709 | DG784A#ABA | HP | D530S | Desktop | 2UB41403SS | 1 |
| 710 | DG784A#ABA | HP | D530S | Desktop | 2UB41403T3 | 1 |
| 711 | DG784A#ABA | HP | D530S | Desktop | 2UB41403T8 | 1 |

Exhibit B - Buena Park Computer Sale to AR Racing and IoVega Systems

| P/N | Make | Model | Description | Serial Number | Total |
|---|---|---|---|---|---|
| 712 DG784A#ABA | HP | D530S | Desktop | 2UB41405TW | 1 |
| 713 DG784A#ABA | HP | D530S | Desktop | 2UB41405TX | 1 |
| 714 DG784A#ABA | HP | D530S | Desktop | 2UB41405V4 | 1 |
| 715 DG784A#ABA | HP | D530S | Desktop | 2UB41405VB | 1 |
| 716 DG784A#ABA | HP | D530S | Desktop | 2UB41405VD | 1 |
| 717 DG784A#ABA | HP | D530S | Desktop | 2UB41405VF | 1 |
| 718 DG784A#ABA | HP | D530S | Desktop | 2UB41405VG | 1 |
| 719 DG784A#ABA | HP | D530S | Desktop | 2UB41701FC | 1 |
| 720 DG784A#ABA | HP | D530S | Desktop | 2UB41701PW | 1 |
| 721 DG784A#ABA | HP | D530S | Desktop | 2UB41701RN | 1 |
| 722 DG784A#ABA | HP | D530S | Desktop | 2UB41701VT | 1 |
| 723 DG784A#ABA | HP | D530S | Desktop | 2UB41701VX | 1 |
| 724 DG784A#ABA | HP | D530S | Desktop | 2UB41701WW | 1 |
| 725 DG784A#ABA | HP | D530S | Desktop | 2UA4070D14 | 1 |
| 726 DG784A#ABA | HP | D530S | Desktop | 2UA4070D58 | 1 |
| 727 DG784A#ABA | HP | D530S | Desktop | 2UB33709ZF | 1 |
| 728 DG784A#ABA | HP | D530S | Desktop | 2UB41202F7 | 1 |
| 729 DG784A#ABA | HP | D530S | Desktop | 2UB41202GC | 1 |
| 730 DG784A#ABA | HP | D530S | Desktop | 2UB41202GH | 1 |
| 731 DG784A#ABA | HP | D530S | Desktop | 2UB41403Q7 | 1 |
| 732 DG784A#ABA | HP | D530S | Desktop | 2UB41403Q9 | 1 |
| 733 DG784A#ABA | HP | D530S | Desktop | 2UB41403QT | 1 |
| 734 DG784A#ABA | HP | D530S | Desktop | 2UB41403QZ | 1 |
| 735 DG784A#ABA | HP | D530S | Desktop | 2UB41403R8 | 1 |
| 736 DG784A#ABA | HP | D530S | Desktop | 2UB41403RB | 1 |
| 737 DG784A#ABA | HP | D530S | Desktop | 2UB41403RG | 1 |
| 738 DG784A#ABA | HP | D530S | Desktop | 2UB41403RH | 1 |
| 739 DG784A#ABA | HP | D530S | Desktop | 2UB41403RN | 1 |
| 740 DG784A#ABA | HP | D530S | Desktop | 2UB41403RX | 1 |
| 741 DG784A#ABA | HP | D530S | Desktop | 2UB41403S6 | 1 |
| 742 DG784A#ABA | HP | D530S | Desktop | 2UB41403S9 | 1 |
| 743 DG784A#ABA | HP | D530S | Desktop | 2UB41403SB | 1 |
| 744 DG784A#ABA | HP | D530S | Desktop | 2UB41403SH | 1 |
| 745 DG784A#ABA | HP | D530S | Desktop | 2UB41403SM | 1 |
| 746 DG784A#ABA | HP | D530S | Desktop | 2UB41403SN | 1 |
| 747 DG784A#ABA | HP | D530S | Desktop | 2UB41403SR | 1 |
| 748 DG784A#ABA | HP | D530S | Desktop | 2UB41405V9 | 1 |
| 749 DG784A#ABA | HP | D530S | Desktop | 2UB415083W | 1 |
| 750 DG784A#ABA | HP | D530S | Desktop | 2UB41700YP | 1 |
| 751 DG784A#ABA | HP | D530S | Desktop | 2UB41701Q6 | 1 |
| 752 DG784A#ABA | HP | D530S | Desktop | 2UB41701QD | 1 |
| 753 DG784A#ABA | HP | D530S | Desktop | 2UB41701QG | 1 |
| 754 DG784A#ABA | HP | D530S | Desktop | 2UB41701V7 | 1 |
| 755 DG784A#ABA | HP | D530S | Desktop | 2UB41900RT | 1 |
| 756 DG784A#ABA | HP | D530S | Desktop | 2UB41900TP | 1 |
| 757 PB519A#ABA | HP | DC5000 | Desktop | 2UA5150J96 | 1 |
| 758 PB519A#ABA | HP | DC5000 | Desktop | 2UA5150JCK | 1 |
| 759 PB519A#ABA | HP | DC5000 | Desktop | 2UA5150JDF | 1 |
| 760 PB519A#ABA | HP | DC5000 | Desktop | 2UA5150JDG | 1 |
| 761 PB519A#ABA | HP | DC5000 | Desktop | 2UA5150JDS | 1 |
| 762 PB519A#ABA | HP | DC5000 | Desktop | 2UA5150JF0 | 1 |
| 763 PB519A#ABA | HP | DC5000 | Desktop | 2UA5150JGW | 1 |
| 764 PB519A#ABA | HP | DC5000 | Desktop | 2UA5150JH8 | 1 |
| 765 PB519A#ABA | HP | DC5000 | Desktop | 2UA5150JHY | 1 |
| 766 PB519A#ABA | HP | DC5000 | Desktop | 2UA5150JJ3 | 1 |
| 767 PB519A#ABA | HP | DC5000 | Desktop | 2UA5150JJK | 1 |
| 768 PB519A#ABA | HP | DC5000 | Desktop | 2UB4410CHK | 1 |
| 769 PB519A#ABA | HP | DC5000 | Desktop | MXL3330BBB | 1 |
| 770 PB519A#ABA | HP | DC5000 | Desktop | MXL425015L | 1 |
| 771 PB519A#ABA | HP | DC5000 | Desktop | MXL42508BW | 1 |
| 772 PB519A#ABA | HP | DC5000 | Desktop | MXL42508BZ | 1 |
| 773 PB519A#ABA | HP | DC5000 | Desktop | MXL42508C0 | 1 |
| 774 PB519A#ABA | HP | DC5000 | Desktop | MXL42508C1 | 1 |
| 775 PB519A#ABA | HP | DC5000 | Desktop | MXL42508C2 | 1 |
| 776 PB519A#ABA | HP | DC5000 | Desktop | MXL42508C5 | 1 |
| 777 PB519A#ABA | HP | DC5000 | Desktop | MXL42508C8 | 1 |
| 778 PB519A#ABA | HP | DC5000 | Desktop | MXL42508C9 | 1 |
| 779 PB519A#ABA | HP | DC5000 | Desktop | MXL42508CG | 1 |
| 780 PB519A#ABA | HP | DC5000 | Desktop | MXL42508CH | 1 |
| 781 PB519A#ABA | HP | DC5000 | Desktop | MXL42508CJ | 1 |
| 782 PB519A#ABA | HP | DC5000 | Desktop | MXL42508CQ | 1 |
| 783 PB519A#ABA | HP | DC5000 | Desktop | MXL42508CY | 1 |
| 784 PB519A#ABA | HP | DC5000 | Desktop | MXL42508CZ | 1 |
| 785 PB519A#ABA | HP | DC5000 | Desktop | MXL42508D5 | 1 |
| 786 PB519A#ABA | HP | DC5000 | Desktop | MXL42508DG | 1 |
| 787 PB519A#ABA | HP | DC5000 | Desktop | MXL42508DL | 1 |
| 788 PB519A#ABA | HP | DC5000 | Desktop | MXL42508DT | 1 |
| 789 PB519A#ABA | HP | DC5000 | Desktop | MXL42508DV | 1 |
| 790 PB519A#ABA | HP | DC5000 | Desktop | MXL42508F2 | 1 |

**Exhibit B - Buena Park Computer Sale to AR Racing and IoVega Systems**

| | P/N | Make | Model | Description | Serial Number | Total |
|---|---|---|---|---|---|---|
| 791 | PB519A#ABA | HP | DC5000 | Desktop | MXL42508FD | 1 |
| 792 | PB519A#ABA | HP | DC5000 | Desktop | MXL42508FF | 1 |
| 793 | PB519A#ABA | HP | DC5000 | Desktop | MXL42508FG | 1 |
| 794 | PB519A#ABA | HP | DC5000 | Desktop | MXL42600RZ | 1 |
| 795 | PB519A#ABA | HP | DC5000 | Desktop | MXL4290144 | 1 |
| 796 | PB519A#ABA | HP | DC5000 | Desktop | MXL4290147 | 1 |
| 797 | PB519A#ABA | HP | DC5000 | Desktop | MXL43000LM | 1 |
| 798 | PB519A#ABA | HP | DC5000 | Desktop | MXL43000LX | 1 |
| 799 | PB519A#ABA | HP | DC5000 | Desktop | MXL43000MN | 1 |
| 800 | PB519A#ABA | HP | DC5000 | Desktop | MXL43000MV | 1 |
| 801 | PB519A#ABA | HP | DC5000 | Desktop | MXL43000ND | 1 |
| 802 | PB519A#ABA | HP | DC5000 | Desktop | MXL43000NJ | 1 |
| 803 | PB519A#ABA | HP | DC5000 | Desktop | MXL43000NY | 1 |
| 804 | PB519A#ABA | HP | DC5000 | Desktop | MXL43000P0 | 1 |
| 805 | PB519A#ABA | HP | DC5000 | Desktop | MXL43000P1 | 1 |
| 806 | PB519A#ABA | HP | DC5000 | Desktop | MXL43000P4 | 1 |
| 807 | PB519A#ABA | HP | DC5000 | Desktop | MXL43000P6 | 1 |
| 808 | PB519A#ABA | HP | DC5000 | Desktop | MXL43103JD | 1 |
| 809 | PB519A#ABA | HP | DC5000 | Desktop | MXL432001F | 1 |
| 810 | PB519A#ABA | HP | DC5000 | Desktop | MXL432003H | 1 |
| 811 | PB519A#ABA | HP | DC5000 | Desktop | MXL43207WY | 1 |
| 812 | PB519A#ABA | HP | DC5000 | Desktop | MXL432082M | 1 |
| 813 | PB519A#ABA | HP | DC5000 | Desktop | MXL43309XP | 1 |
| 814 | PB519A#ABA | HP | DC5000 | Desktop | MXL4330B7K | 1 |
| 815 | PB519A#ABA | HP | DC5000 | Desktop | MXL4330B7X | 1 |
| 816 | PB519A#ABA | HP | DC5000 | Desktop | MXL4330B9B | 1 |
| 817 | PB519A#ABA | HP | DC5000 | Desktop | MXL4330B9S | 1 |
| 818 | PB519A#ABA | HP | DC5000 | Desktop | MXL4330BB1 | 1 |
| 819 | PB519A#ABA | HP | DC5000 | Desktop | MXL4330BB2 | 1 |
| 820 | PB519A#ABA | HP | DC5000 | Desktop | MXL4330BBD | 1 |
| 821 | PB519A#ABA | HP | DC5000 | Desktop | MXL4330BBF | 1 |
| 822 | PB519A#ABA | HP | DC5000 | Desktop | MXL4330BBJ | 1 |
| 823 | PB519A#ABA | HP | DC5000 | Desktop | MXL4330BBK | 1 |
| 824 | PB519A#ABA | HP | DC5000 | Desktop | MXL4330BCR | 1 |
| 825 | PB519A#ABA | HP | DC5000 | Desktop | MXL4330BCX | 1 |
| 826 | PB519A#ABA | HP | DC5000 | Desktop | MXL4330BCY | 1 |
| 827 | PB519A#ABA | HP | DC5000 | Desktop | MXL4330BDB | 1 |
| 828 | PB519A#ABA | HP | DC5000 | Desktop | MXL4330BDF | 1 |
| 829 | PB519A#ABA | HP | DC5000 | Desktop | MXL4330BDG | 1 |
| 830 | PB519A#ABA | HP | DC5000 | Desktop | MXL4330BDK | 1 |
| 831 | PB519A#ABA | HP | DC5000 | Desktop | MXL4330BDX | 1 |
| 832 | PB519A#ABA | HP | DC5000 | Desktop | MXL4330BF0 | 1 |
| 833 | PB519A#ABA | HP | DC5000 | Desktop | MXL4330BF1 | 1 |
| 834 | PB519A#ABA | HP | DC5000 | Desktop | MXL43502BY | 1 |
| 835 | PB519A#ABA | HP | DC5000 | Desktop | MXL43702J1 | 1 |
| 836 | PB519A#ABA | HP | DC5000 | Desktop | MXL43702K2 | 1 |
| 837 | PB519A#ABA | HP | DC5000 | Desktop | MXL43702KD | 1 |
| 838 | PB519A#ABA | HP | DC5000 | Desktop | MXL4370518 | 1 |
| 839 | PB519A#ABA | HP | DC5000 | Desktop | MXL4370C97 | 1 |
| 840 | PB519A#ABA | HP | DC5000 | Desktop | MXL4380KSK | 1 |
| 841 | PB519A#ABA | HP | DC5000 | Desktop | MXL4380KT5 | 1 |
| 842 | PB519A#ABA | HP | DC5000 | Desktop | MXL4380KTL | 1 |
| 843 | PB519A#ABA | HP | DC5000 | Desktop | MXL4380KTM | 1 |
| 844 | PB519A#ABA | HP | DC5000 | Desktop | MXL4380KV9 | 1 |
| 845 | PB519A#ABA | HP | DC5000 | Desktop | MXL4380KVF | 1 |
| 846 | PB519A#ABA | HP | DC5000 | Desktop | MXL4380KVM | 1 |
| 847 | PB519A#ABA | HP | DC5000 | Desktop | MXL4380KW1 | 1 |
| 848 | PB519A#ABA | HP | DC5000 | Desktop | MXL4380KXH | 1 |
| 849 | PB519A#ABA | HP | DC5000 | Desktop | MXL4380KXN | 1 |
| 850 | PB519A#ABA | HP | DC5000 | Desktop | MXL4380KXP | 1 |
| 851 | PB519A#ABA | HP | DC5000 | Desktop | MXL4380KXZ | 1 |
| 852 | PB519A#ABA | HP | DC5000 | Desktop | MXL4380KYN | 1 |
| 853 | PB519A#ABA | HP | DC5000 | Desktop | MXL4380KZ5 | 1 |
| 854 | PB519A#ABA | HP | DC5000 | Desktop | MXL4380KZ7 | 1 |
| 855 | PB519A#ABA | HP | DC5000 | Desktop | MXL4380NHK | 1 |
| 856 | PB519A#ABA | HP | DC5000 | Desktop | MXL4380QHK | 1 |
| 857 | PB519A#ABA | HP | DC5000 | Desktop | MXL4380TZ4 | 1 |
| 858 | PB519A#ABA | HP | DC5000 | Desktop | MXL43908CV | 1 |
| 859 | PB519A#ABA | HP | DC5000 | Desktop | MXL43908CY | 1 |
| 860 | PB519A#ABA | HP | DC5000 | Desktop | MXL4400G73 | 1 |
| 861 | PB519A#ABA | HP | DC5000 | Desktop | MXL441097J | 1 |
| 862 | PB519A#ABA | HP | DC5000 | Desktop | MXL441099F | 1 |
| 863 | PB519A#ABA | HP | DC5000 | Desktop | MXL44109BM | 1 |
| 864 | PB519A#ABA | HP | DC5000 | Desktop | MXL44109BR | 1 |
| 865 | PB519A#ABA | HP | DC5000 | Desktop | MXL44109H7 | 1 |
| 866 | PB519A#ABA | HP | DC5000 | Desktop | MXL44109HC | 1 |
| 867 | PB519A#ABA | HP | DC5000 | Desktop | MXL4410V06 | 1 |
| 868 | PB519A#ABA | HP | DC5000 | Desktop | MXL44407HG | 1 |
| 869 | PB519A#ABA | HP | DC5000 | Desktop | MXL44407M3 | 1 |

**Exhibit B - Buena Park Computer Sale to AR Racing and IoVega Systems**

| | P/N | Make | Model | Description | Serial Number | Total |
|---|---|---|---|---|---|---|
| 870 | PB519A#ABA | HP | DC5000 | Desktop | MXL44407ML | 1 |
| 871 | PB519A#ABA | HP | DC5000 | Desktop | MXL44501ZW | 1 |
| 872 | PB519A#ABA | HP | DC5000 | Desktop | MXL4450205 | 1 |
| 873 | PB519A#ABA | HP | DC5000 | Desktop | MXL4450213 | 1 |
| 874 | PB519A#ABA | HP | DC5000 | Desktop | MXL44502PZ | 1 |
| 875 | PB519A#ABA | HP | DC5000 | Desktop | MXL445052X | 1 |
| 876 | PB519A#ABA | HP | DC5000 | Desktop | MXL445052Z | 1 |
| 877 | PB519A#ABA | HP | DC5000 | Desktop | MXL44600H4 | 1 |
| 878 | PB519A#ABA | HP | DC5000 | Desktop | MXL44703KP | 1 |
| 879 | PB519A#ABA | HP | DC5000 | Desktop | MXL44703L0 | 1 |
| 880 | PB519A#ABA | HP | DC5000 | Desktop | MXL44703NQ | 1 |
| 881 | PB519A#ABA | HP | DC5000 | Desktop | MXL44703NV | 1 |
| 882 | PB519A#ABA | HP | DC5000 | Desktop | MXL44703VN | 1 |
| 883 | PB519A#ABA | HP | DC5000 | Desktop | MXL4470CZC | 1 |
| 884 | PB519A#ABA | HP | DC5000 | Desktop | MXL4480G00 | 1 |
| 885 | PB519A#ABA | HP | DC5000 | Desktop | MXL4480G3Q | 1 |
| 886 | PB519A#ABA | HP | DC5000 | Desktop | MXL4480G3S | 1 |
| 887 | PB519A#ABA | HP | DC5000 | Desktop | MXL4480KP1 | 1 |
| 888 | PB519A#ABA | HP | DC5000 | Desktop | MXL4490CDN | 1 |
| 889 | PB519A#ABA | HP | DC5000 | Desktop | MXL4490CFB | 1 |
| 890 | PB519A#ABA | HP | DC5000 | Desktop | MXL4490CH3 | 1 |
| 891 | PB519A#ABA | HP | DC5000 | Desktop | MXL4490KGH | 1 |
| 892 | PB519A#ABA | HP | DC5000 | Desktop | MXL4490KGK | 1 |
| 893 | PB519A#ABA | HP | DC5000 | Desktop | MXL4490KH2 | 1 |
| 894 | PB519A#ABA | HP | DC5000 | Desktop | MXL4490KH4 | 1 |
| 895 | PB519A#ABA | HP | DC5000 | Desktop | MXL4490KH5 | 1 |
| 896 | PB519A#ABA | HP | DC5000 | Desktop | MXL4490KJ5 | 1 |
| 897 | PB519A#ABA | HP | DC5000 | Desktop | MXL4490KJJ | 1 |
| 898 | PB519A#ABA | HP | DC5000 | Desktop | MXL45001HH | 1 |
| 899 | PB519A#ABA | HP | DC5000 | Desktop | MXL45001HK | 1 |
| 900 | PB519A#ABA | HP | DC5000 | Desktop | MXL45001HL | 1 |
| 901 | PB519A#ABA | HP | DC5000 | Desktop | MXL45001HP | 1 |
| 902 | PB519A#ABA | HP | DC5000 | Desktop | MXL45001HQ | 1 |
| 903 | PB519A#ABA | HP | DC5000 | Desktop | MXL45001HR | 1 |
| 904 | PB519A#ABA | HP | DC5000 | Desktop | MXL45001HT | 1 |
| 905 | PB519A#ABA | HP | DC5000 | Desktop | MXL45001HW | 1 |
| 906 | PB519A#ABA | HP | DC5000 | Desktop | MXL45001HZ | 1 |
| 907 | PB519A#ABA | HP | DC5000 | Desktop | MXL4500Y1Y | 1 |
| 908 | PB519A#ABA | HP | DC5000 | Desktop | MXL4500Y24 | 1 |
| 909 | PB519A#ABA | HP | DC5000 | Desktop | MXL4500Y2J | 1 |
| 910 | PB519A#ABA | HP | DC5000 | Desktop | MXL4500Y2M | 1 |
| 911 | PB519A#ABA | HP | DC5000 | Desktop | MXL4500Y2V | 1 |
| 912 | PB519A#ABA | HP | DC5000 | Desktop | MXL4500Y52 | 1 |
| 913 | PB519A#ABA | HP | DC5000 | Desktop | MXL4500Y6C | 1 |
| 914 | PB519A#ABA | HP | DC5000 | Desktop | MXL4500Y94 | 1 |
| 915 | PB519A#ABA | HP | DC5000 | Desktop | MXL45103DT | 1 |
| 916 | PB519A#ABA | HP | DC5000 | Desktop | MXL5030JBR | 1 |
| 917 | PB519A#ABA | HP | DC5000 | Desktop | MXL5090MBJ | 1 |
| 918 | PB519A#ABA | HP | DC5000 | Desktop | MXL52204Y4 | 1 |
| 919 | PB519A#ABA | HP | DC5000 | Desktop | MXL522054W | 1 |
| 920 | PB519A#ABA | HP | DC5000 | Desktop | MXL5220BC3 | 1 |
| 921 | PB519A#ABA | HP | DC5000 | Desktop | MXL524008F | 1 |
| 922 | PB519A#ABA | HP | DC5000 | Desktop | MXL52500VN | 1 |
| 923 | PB519A#ABA | HP | DC5000 | Desktop | MXL5280D09 | 1 |
| 924 | PB519A#ABA | HP | DC5000 | Desktop | MXL5280D1K | 1 |
| 925 | PB519A#ABA | HP | DC5000 | Desktop | MXL52904HC | 1 |
| 926 | PB519A#ABA | HP | DC5000 | Desktop | MXL52904HD | 1 |
| 927 | PB519A#ABA | HP | DC5000 | Desktop | MXL52904HJ | 1 |
| 928 | PB519A#ABA | HP | DC5000 | Desktop | MXL52904HS | 1 |
| 929 | PB519A#ABA | HP | DC5000 | Desktop | MXL52904HW | 1 |
| 930 | PB519A#ABA | HP | DC5000 | Desktop | MXL52904S4 | 1 |
| 931 | PB519A#ABA | HP | DC5000 | Desktop | MXL52904V6 | 1 |
| 932 | PB519A#ABA | HP | DC5000 | Desktop | MXL529051K | 1 |
| 933 | PB519A#ABA | HP | DC5000 | Desktop | MXL529052N | 1 |
| 934 | PB519A#ABA | HP | DC5000 | Desktop | MXL53008F6 | 1 |
| 935 | PB519A#ABA | HP | DC5000 | Desktop | MXL53008FV | 1 |
| 936 | PB519A#ABA | HP | DC5000 | Desktop | MXL53008G3 | 1 |
| 937 | PB519A#ABA | HP | DC5000 | Desktop | MXL53008G8 | 1 |
| 938 | PB519A#ABA | HP | DC5000 | Desktop | MXL53200FF | 1 |
| 939 | PB519A#ABA | HP | DC5000 | Desktop | MXL53200FQ | 1 |
| 940 | PB519A#ABA | HP | DC5000 | Desktop | MXL53200FV | 1 |
| 941 | PB519A#ABA | HP | DC5000 | Desktop | MXL53200FZ | 1 |
| 942 | PB519A#ABA | HP | DC5000 | Desktop | MXL53204R0 | 1 |
| 943 | PB519A#ABA | HP | DC5000 | Desktop | MXL53204SD | 1 |
| 944 | PB519A#ABA | HP | DC5000 | Desktop | MXL53204TV | 1 |
| 945 | PB519A#ABA | HP | DC5000 | Desktop | MXL53204VN | 1 |
| 946 | PB519A#ABA | HP | DC5000 | Desktop | MXL53204VY | 1 |
| 947 | PB519A#ABA | HP | DC5000 | Desktop | MXL53204XL | 1 |
| 948 | PB519A#ABA | HP | DC5000 | Desktop | MXL53204XN | 1 |

**Exhibit B - Buena Park Computer Sale to AR Racing and IoVega Systems**

| | P/N | Make | Model | Description | Serial Number | Total |
|---|---|---|---|---|---|---|
| 949 | PB519A#ABA | HP | DC5000 | Desktop | MXL53204XV | 1 |
| 950 | PB519A#ABA | HP | DC5000 | Desktop | MXL5340439 | 1 |
| 951 | PB519A#ABA | HP | DC5000 | Desktop | MXL534045B | 1 |
| 952 | PB519A#ABA | HP | DC5000 | Desktop | MXL5340DGD | 1 |
| 953 | PB519A#ABA | HP | DC5000 | Desktop | MXL5340DH2 | 1 |
| 954 | PB519A#ABA | HP | DC5000 | Desktop | MXL5340DH4 | 1 |
| 955 | PB519A#ABA | HP | DC5000 | Desktop | MXL5340DHF | 1 |
| 956 | PB519A#ABA | HP | DC5000 | Desktop | MXL5340DHG | 1 |
| 957 | PB519A#ABA | HP | DC5000 | Desktop | MXL5340DHH | 1 |
| 958 | PB519A#ABA | HP | DC5000 | Desktop | MXL5340DHM | 1 |
| 959 | PB519A#ABA | HP | DC5000 | Desktop | MXL5340DHN | 1 |
| 960 | PB519A#ABA | HP | DC5000 | Desktop | MXL5340DHR | 1 |
| 961 | PB519A#ABA | HP | DC5000 | Desktop | MXL5360219 | 1 |
| 962 | PB519A#ABA | HP | DC5000 | Desktop | MXL536021T | 1 |
| 963 | PB519A#ABA | HP | DC5000 | Desktop | MXL536025T | 1 |
| 964 | PB519A#ABA | HP | DC5000 | Desktop | MXL536026X | 1 |
| 965 | PB519A#ABA | HP | DC5000 | Desktop | MXL5360273 | 1 |
| 966 | PB519A#ABA | HP | DC5000 | Desktop | MXL536027C | 1 |
| 967 | PB519A#ABA | HP | DC5000 | Desktop | MXL536027F | 1 |
| 968 | PB519A#ABA | HP | DC5000 | Desktop | MXL536027H | 1 |
| 969 | PB519A#ABA | HP | DC5000 | Desktop | 2UA5150JJJ | 1 |
| 970 | PB519A#ABA | HP | DC5000 | Desktop | MXL536031W | 1 |
| 971 | PB519A#ABA | HP | DC5000 | Desktop | MXL536031X | 1 |
| 972 | PB519A#ABA | HP | DC5000 | Desktop | MXL536031Y | 1 |
| 973 | PB519A#ABA | HP | DC5000 | Desktop | MXL53702YD | 1 |
| 974 | PB519A#ABA | HP | DC5000 | Desktop | MXL53702Z8 | 1 |
| 975 | PB519A#ABA | HP | DC5000 | Desktop | MXL53802T6 | 1 |
| 976 | PB519A#ABA | HP | DC5000 | Desktop | MXL53802WQ | 1 |
| 977 | PB519A#ABA | HP | DC5000 | Desktop | MXL5380HN2 | 1 |
| 978 | PB519A#ABA | HP | DC5000 | Desktop | MXL5380HNR | 1 |
| 979 | PB519A#ABA | HP | DC5000 | Desktop | MXL43103J6 | 1 |
| 980 | PB519A#ABA | HP | DC5000 | Desktop | MXL43607PH | 1 |
| 981 | PB519A#ABA | HP | DC5000 | Desktop | MXL43103JN | 1 |
| 982 | PB519A#ABA | HP | DC5000 | Desktop | MXL43405BP | 1 |
| 983 | PB519A#ABA | HP | DC5000 | Desktop | MXL43405BT | 1 |
| 984 | PB519A#ABA | HP | DC5000 | Desktop | MXL43502DL | 1 |
| 985 | PB519A#ABA | HP | DC5000 | Desktop | MXL425015P | 1 |
| 986 | PB519A#ABA | HP | DC5000 | Desktop | MXL4320058 | 1 |
| 987 | PB519A#ABA | HP | DC5000 | Desktop | MXL4370522 | 1 |
| 988 | PB519A#ABA | HP | DC5000 | Desktop | MXL43103J4 | 1 |
| 989 | PB519A#ABA | HP | DC5000 | Desktop | MXL432001H | 1 |
| 990 | PB519A#ABA | HP | DC5000 | Desktop | MXL432007Q | 1 |
| 991 | PB519A#ABA | HP | DC5000 | Desktop | MXL4370582 | 1 |
| 992 | PB519A#ABA | HP | DC5000 | Desktop | SMXL432000Y | 1 |
| 993 | PB519A#ABA | HP | DC5000 | Desktop | SMXL432004F | 1 |
| 994 | PB519A#ABA | HP | DC5000 | Desktop | SMXL432004W | 1 |
| 995 | PB519A#ABA | HP | DC5000 | Desktop | SMXL432006Q | 1 |
| 996 | PB519A#ABA | HP | DC5000 | Desktop | SMXL432007M | 1 |
| 997 | PB519A#ABA | HP | DC5000 | Desktop | SMXL43204K7 | 1 |
| 998 | PB519A#ABA | HP | DC5000 | Desktop | SMXL43204KH | 1 |
| 999 | PB519A#ABA | HP | DC5000 | Desktop | SMXL43204KP | 1 |
| 1,000 | PB519A#ABA | HP | DC5000 | Desktop | SMXL43204KX | 1 |
| 1,001 | PB519A#ABA | HP | DC5000 | Desktop | MXL43000MQ | 1 |
| 1,002 | PB519A#ABA | HP | DC5000 | Desktop | MXL43103HY | 1 |
| 1,003 | PB519A#ABA | HP | DC5000 | Desktop | MXL4320059 | 1 |
| 1,004 | PB519A#ABA | HP | DC5000 | Desktop | MXL43405BR | 1 |
| 1,005 | PB519A#ABA | HP | DC5000 | Desktop | MXL43405BX | 1 |
| 1,006 | PB519A#ABA | HP | DC5000 | Desktop | MXL435029H | 1 |
| 1,007 | PB519A#ABA | HP | DC5000 | Desktop | MXL43502BQ | 1 |
| 1,008 | PB519A#ABA | HP | DC5000 | Desktop | MXL43502BZ | 1 |
| 1,009 | PB519A#ABA | HP | DC5000 | Desktop | SMXL4320025 | 1 |
| 1,010 | PB519A#ABA | HP | DC5000 | Desktop | SMXL4320031 | 1 |
| 1,011 | PB519A#ABA | HP | DC5000 | Desktop | SMXL432003W | 1 |
| 1,012 | PB519A#ABA | HP | DC5000 | Desktop | SMXL432004N | 1 |
| 1,013 | PB519A#ABA | HP | DC5000 | Desktop | SMXL4320069 | 1 |
| 1,014 | PB519A#ABA | HP | DC5000 | Desktop | SMXL432006F | 1 |
| 1,015 | PB519A#ABA | HP | DC5000 | Desktop | SMXL43204KC | 1 |
| 1,016 | PB519A#ABA | HP | DC5000 | Desktop | SMXL43204KZ | 1 |
| 1,017 | PB519A#ABA | HP | DC5000 | Desktop | SMXL43204L1 | 1 |
| 1,018 | AG140UA#ABA | HP | DC5100 | Desktop | 2UA5380LLM | 1 |
| 1,019 | AG140UA#ABA | HP | DC5100 | Desktop | 2UA5380LLQ | 1 |
| 1,020 | AG140UA#ABA | HP | DC5100 | Desktop | 2UA5380LLS | 1 |
| 1,021 | AG140UA#ABA | HP | DC5100 | Desktop | 2UA5380RK6 | 1 |
| 1,022 | AG140UA#ABA | HP | DC5100 | Desktop | MXL4330BDB | 1 |
| 1,023 | AG140UA#ABA | HP | DC5100 | Desktop | MXL460VZ9 | 1 |
| 1,024 | AG140UA#ABA | HP | DC5100 | Desktop | MXL60407FZ | 1 |
| 1,025 | AG140UA#ABA | HP | DC5100 | Desktop | MXL6040G9Z | 1 |
| 1,026 | AG140UA#ABA | HP | DC5100 | Desktop | MXL6070MV8 | 1 |
| 1,027 | AG140UA#ABA | HP | DC5100 | Desktop | MXL6070MVD | 1 |

**Exhibit B - Buena Park Computer Sale to AR Racing and IoVega Systems**

| | P/N | Make | Model | Description | Serial Number | Total |
|---|---|---|---|---|---|---|
| 1,028 | AG140UA#ABA | HP | DC5100 | Desktop | MXL6070MVM | 1 |
| 1,029 | AG140UA#ABA | HP | DC5100 | Desktop | MXL6070MW1 | 1 |
| 1,030 | AG140UA#ABA | HP | DC5100 | Desktop | MXL6070MW7 | 1 |
| 1,031 | AG140UA#ABA | HP | DC5100 | Desktop | MXL6070MWH | 1 |
| 1,032 | AG140UA#ABA | HP | DC5100 | Desktop | MXL6070MWL | 1 |
| 1,033 | AG140UA#ABA | HP | DC5100 | Desktop | MXL6070MWP | 1 |
| 1,034 | AG140UA#ABA | HP | DC5100 | Desktop | MXL6070MYX | 1 |
| 1,035 | AG140UA#ABA | HP | DC5100 | Desktop | MXL6070MZL | 1 |
| 1,036 | AG140UA#ABA | HP | DC5100 | Desktop | MXL6070N09 | 1 |
| 1,037 | AG140UA#ABA | HP | DC5100 | Desktop | MXL6070N0F | 1 |
| 1,038 | AG140UA#ABA | HP | DC5100 | Desktop | MXL6070N1P | 1 |
| 1,039 | AG140UA#ABA | HP | DC5100 | Desktop | MXL6070N3S | 1 |
| 1,040 | AG140UA#ABA | HP | DC5100 | Desktop | MXL6100B0R | 1 |
| 1,041 | AG140UA#ABA | HP | DC5100 | Desktop | MXL6100B0T | 1 |
| 1,042 | AG140UA#ABA | HP | DC5100 | Desktop | MXL6100B0X | 1 |
| 1,043 | AG140UA#ABA | HP | DC5100 | Desktop | MXL6100B0Y | 1 |
| 1,044 | AG140UA#ABA | HP | DC5100 | Desktop | MXL6100B1Q | 1 |
| 1,045 | AG140UA#ABA | HP | DC5100 | Desktop | MXL6100B22 | 1 |
| 1,046 | AG140UA#ABA | HP | DC5100 | Desktop | MXL6100B2B | 1 |
| 1,047 | AG140UA#ABA | HP | DC5100 | Desktop | MXL6100B2K | 1 |
| 1,048 | AG140UA#ABA | HP | DC5100 | Desktop | MXL6100B2X | 1 |
| 1,049 | AG140UA#ABA | HP | DC5100 | Desktop | MXL6100B3P | 1 |
| 1,050 | AG140UA#ABA | HP | DC5100 | Desktop | MXL6100H1N | 1 |
| 1,051 | AG140UA#ABA | HP | DC5100 | Desktop | MXL6100H2N | 1 |
| 1,052 | AG140UA#ABA | HP | DC5100 | Desktop | MXL61607K4 | 1 |
| 1,053 | AG140UA#ABA | HP | DC5100 | Desktop | MXL61607QZ | 1 |
| 1,054 | AG140UA#ABA | HP | DC5100 | Desktop | MXL61607RY | 1 |
| 1,055 | AG140UA#ABA | HP | DC5100 | Desktop | MXL6160P12 | 1 |
| 1,056 | AG140UA#ABA | HP | DC5100 | Desktop | MXL6160P5J | 1 |
| 1,057 | AG140UA#ABA | HP | DC5100 | Desktop | MXL6160P64 | 1 |
| 1,058 | AG140UA#ABA | HP | DC5100 | Desktop | MXL6160P6B | 1 |
| 1,059 | AG140UA#ABA | HP | DC5100 | Desktop | MXL6160P6Y | 1 |
| 1,060 | AG140UA#ABA | HP | DC5100 | Desktop | MXL6160P7J | 1 |
| 1,061 | AG140UA#ABA | HP | DC5100 | Desktop | MXL6160P7M | 1 |
| 1,062 | AG140UA#ABA | HP | DC5100 | Desktop | MXL6160P7V | 1 |
| 1,063 | AG140UA#ABA | HP | DC5100 | Desktop | MXL6160P7X | 1 |
| 1,064 | AG140UA#ABA | HP | DC5100 | Desktop | MXL6160P91 | 1 |
| 1,065 | AG140UA#ABA | HP | DC5100 | Desktop | MXL6160P9C | 1 |
| 1,066 | AG140UA#ABA | HP | DC5100 | Desktop | MXL6170DM3 | 1 |
| 1,067 | AG140UA#ABA | HP | DC5100 | Desktop | MXL6220H3T | 1 |
| 1,068 | AG140UA#ABA | HP | DC5100 | Desktop | MXL6270HPH | 1 |
| 1,069 | AG140UA#ABA | HP | DC5100 | Desktop | MXL6270HPL | 1 |
| 1,070 | AG140UA#ABA | HP | DC5100 | Desktop | MXL6360HMM | 1 |
| 1,071 | AG140UA#ABA | HP | DC5100 | Desktop | MXL6390CLK | 1 |
| 1,072 | AG140UA#ABA | HP | DC5100 | Desktop | MXL6410DQF | 1 |
| 1,073 | AG140UA#ABA | HP | DC5100 | Desktop | MXL6410DQK | 1 |
| 1,074 | AG140UA#ABA | HP | DC5100 | Desktop | MXL6460VZG | 1 |
| 1,075 | RL173AW#ABA | HP | DC5700 | Desktop | 2UA7030QSR | 1 |
| 1,076 | RL173AW#ABA | HP | DC5700 | Desktop | 2UA7030QSS | 1 |
| 1,077 | DG486VPC-81 | Key Voic | DG486VPC-81 | Desktop | NE99040389 | 1 |
| 1,078 | 470049-138 | Compaq | EVO N800C | Laptop | 5Y34KLMZP1GA | 1 |
| 1,079 | DCS | Dell | GX100 | Desktop | JP3QD01 | 1 |
| 1,080 | 23737CU | IBM | T40 | Laptop | 99DAFZB | 1 |
| 1,081 | 23737CU | IBM | T40 | Laptop | 99MD741 | 1 |
| 1,082 | 23738CU | IBM | T40 | Laptop | 999LP1T | 1 |
| 1,083 | 2373JU0 | IBM | T40 | Laptop | KPYHVAA | 1 |
| 1,084 | 2373C03 | IBM | T42 | Laptop | 99M4PZY | 1 |
| 1,085 | 266846U | IBM | T43 | Laptop | L3TXLFY | 1 |
| 1,086 | 266846U | IBM | T43 | Laptop | L3TZLTW | 1 |
| 1,087 | 266846U | IBM | T43 | Laptop | L3VLHMW | 1 |
| 1,088 | 266846U | IBM | T43 | Laptop | L3VLHWR | 1 |
| 1,089 | 266846U | IBM | T43 | Laptop | L3VTFBZ | 1 |
| 1,090 | 266846U | IBM | T43 | Laptop | L3VTFCA | 1 |
| 1,091 | 266846U | IBM | T43 | Laptop | L3VVCAW | 1 |
| 1,092 | 266846U | IBM | T43 | Laptop | L3VWAZN | 1 |
| 1,093 | 266846U | IBM | T43 | Laptop | L3WDPLK | 1 |
| 1,094 | 266846U | IBM | T43 | Laptop | L3XDLMW | 1 |
| 1,095 | 266846U | IBM | T43 | Laptop | L3XDMEW | 1 |
| 1,096 | 266846U | IBM | T43 | Laptop | L3XDMKC | 1 |
| 1,097 | 266846U | IBM | T43 | Laptop | L3XEFYZ | 1 |
| 1,098 | 266846U | IBM | T43 | Laptop | L3XKVDZ | 1 |
| 1,099 | 266846U | IBM | T43 | Laptop | L3XRHKE | 1 |
| 1,100 | 266846U | IBM | T43 | Laptop | L3XRHLN | 1 |
| 1,101 | 266846U | IBM | T43 | Laptop | L3XRHPX | 1 |
| 1,102 | 266846U | IBM | T43 | Laptop | L3XRHRF | 1 |
| 1,103 | 266846U | IBM | T43 | Laptop | L3YKATA | 1 |
| 1,104 | 266846U | IBM | T43 | Laptop | L3YNFGL | 1 |
| 1,105 | 266846U | IBM | T43 | Laptop | L3YNFGT | 1 |
| 1,106 | 266846U | IBM | T43 | Laptop | L3YPBZD | 1 |

**Exhibit B - Buena Park Computer Sale to AR Racing and IoVega Systems**

| | P/N | Make | Model | Description | Serial Number | Total |
|---|---|---|---|---|---|---|
| 1,107 | 266846U | IBM | T43 | Laptop | L3YHKCD | 1 |
| 1,108 | 266846U | IBM | T43 | Laptop | L3YWMZP | 1 |
| 1,109 | 266846U | IBM | T43 | Laptop | L3YWRLA | 1 |
| 1,110 | 266846U | IBM | T43 | Laptop | L3YPCBE | 1 |
| 1,111 | 266846U | IBM | T43 | Laptop | L3YVCNK | 1 |
| 1,112 | 266846U | IBM | T43 | Laptop | L3YWWBD | 1 |
| 1,113 | 200766U | Lenovo | T60 | Laptop | L30W99H | 1 |
| 1,114 | 200766U | Lenovo | T60 | Laptop | L30W99L | 1 |
| 1,115 | 200766U | Lenovo | T60 | Laptop | L31H00M | 1 |
| 1,116 | 200766U | Lenovo | T60 | Laptop | L30X01Z | 1 |
| 1,117 | 200766U | Lenovo | T60 | Laptop | L30X03E | 1 |
| 1,118 | 200766U | Lenovo | T60 | Laptop | L30W98T | 1 |
| 1,119 | 200766U | Lenovo | T60 | Laptop | L3EK504 | 1 |
| 1,120 | 200766U | Lenovo | T60 | Laptop | L31K59P | 1 |
| 1,121 | 200766U | Lenovo | T60 | Laptop | L3EK438 | 1 |
| 1,122 | 200766U | Lenovo | T60 | Laptop | L33P20Y | 1 |
| 1,123 | 200766U | Lenovo | T60 | Laptop | L3T8055 | 1 |
| 1,124 | UNKNOWN | UNKNOWN | UNKNOWN | Desktop | 97120829 | 1 |
| 1,125 | D8669T#ABA | HP | Vectra | Desktop | US01762882 | 1 |
| 1,126 | D4075A#1BZ | HP | Vectra 3 | Desktop | US72102280 | 1 |
| 1,127 | A8386T#ABA | HP | Vectra VL420 | Desktop | US20707847 | 1 |
| 1,128 | A8386T#ABA | HP | Vectra VL420 | Desktop | US20707892 | 1 |
| 1,129 | A8386T#ABA | HP | Vectra VL420 | Desktop | US20707896 | 1 |
| 1,130 | A8386T#ABA | HP | Vectra VL420 | Desktop | US21803662 | 1 |
| 1,131 | A8386T#ABA | HP | Vectra VL420 | Desktop | US21803663 | 1 |
| 1,132 | A8386T#ABA | HP | Vectra VL420 | Desktop | US21803711 | 1 |
| 1,133 | A8386T#ABA | HP | Vectra VL420 | Desktop | US21803779 | 1 |
| 1,134 | A8386T#ABA | HP | Vectra VL420 | Desktop | US21803796 | 1 |
| 1,135 | A8386T#ABA | HP | Vectra VL420 | Desktop | US21804384 | 1 |
| 1,136 | A8386T#ABA | HP | Vectra VL420 | Desktop | US21804401 | 1 |
| 1,137 | A8386T#ABA | HP | Vectra VL420 | Desktop | US21804422 | 1 |
| 1,138 | A8386T#ABA | HP | Vectra VL420 | Desktop | US21804628 | 1 |
| 1,139 | A8386T#ABA | HP | Vectra VL420 | Desktop | US21804740 | 1 |
| 1,140 | A8386T#ABA | HP | Vectra VL420 | Desktop | US21805773 | 1 |
| 1,141 | A8386T#ABA | HP | Vectra VL420 | Desktop | US21805797 | 1 |
| 1,142 | A8386T#ABA | HP | Vectra VL420 | Desktop | US21812446 | 1 |
| 1,143 | A8386T#ABA | HP | Vectra VL420 | Desktop | US21906765 | 1 |
| 1,144 | P5778T#ABA | HP | Vectra VL420 | Desktop | US20413395 | 1 |
| 1,145 | A8386T#ABA | HP | VL 420 | Desktop | US20803517 | 1 |
| 1,146 | A8386T#ABA | HP | VL 420 | Desktop | US21812455 | 1 |
| 1,147 | A8386T#ABA | HP | VL 420 | Desktop | US21908301 | 1 |

**Total Purchase Price** $ 50,745