# Exhibit "A"

NEW CENTURY OFFICIAL COMMITTEE
PROFESSIONAL BACKGROUND
JANUARY 1 - FEBRUARY 29, 2008

| Name of Professional | Position of the Professional, Number of Years in that Position, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| Gulant, J. | Partner Since 1997, Member of NY Bar Since 1986, Member of PA Bar Since 1993, Area of Expertise - Business Tax | $640.00 | 3.20 | $2,048.00 |
| Bachman, A. | Partner Since 1983, Member of PA Bar Since 1972, Area of Expertise - Employment, Benefits and Labor | $635.00 | 0.40 | $254.00 |
| Fatell, B. | Partner Since 2000, Member of PA Bar Since 1981, Member of DE Bar Since 1999, Area of Expertise - Business Restructuring and Bankruptcy | $600.00 | 113.90 | $68,340.00 |
| Hanlon, M. | Partner Since 1994, Member of PA Bar Since 1981, Area of Expertise - Employment, Benefits and Labor | $570.00 | 0.90 | $513.00 |
| Kelbon, R. | Partner Since 1995, Member of NJ Bar Since 1986, Member of PA Bar Since 1985, Area of Expertise - Business Restructuring and Bankruptcy | $550.00 | 32.20 | $17,710.00 |
| Wright, S. | Partner Since 2004, Member of DC Bar Since 1998, Member of MD Bar Since 1995, Area of Expertise - Litigation | $465.00 | 100.40 | $46,686.00 |
| Schaedle, M. | Partner Since 2001, Member of NJ Bar Since 1992, Member of PA Bar Since 1992, Area of Expertise - Business Restructuring and Bankruptcy | $455.00 | 0.10 | $45.50 |
| DeBaecke, M. | Partner Since 2001, Member of DE Since 1993, Member of PA Since 1994, Area of Expertise - Business Restructuring and Bankruptcy | $450.00 | 4.10 | $1,845.00 |
| Carickhoff, D. | Associate Since 2005, Member of DE Bar Since 1998, Member of PA Bar Since 1998, Area of Expertise - Business Restructuring and Bankruptcy | $420.00 | 7.90 | $3,318.00 |
| Gamburg, D. | Associate Since 2000, Member of OH Bar Since 1996, Member of PA Bar Since 1996, Area of Expertise - Employment, Benefits and Labor | $410.00 | 8.60 | $3,526.00 |
| Caponi, S. | Partner Since 2005, Member of DE Bar Since 1996, Member of PA Bar Since 2003, Area of Expertise - IP Litigation | $405.00 | 18.60 | $7,533.00 |
| Staib, J. | Associate Since 2002, Member of DE Bar Since 1998, Area of Expertise - Business Restructuring and Bankruptcy | $385.00 | 0.10 | $38.50 |
| Mayk, J. | Of Counsel Since 2006, Member of NJ Bar Since 1993, Member of PA Bar Since 1993, Area of Expertise - Financial Services/Real Estate | $380.00 | 0.40 | $152.00 |
| Courtney, M. | Associate Since 2005, Member of NY Bar Since 2005, Area of Expertise - Corporate, White Collar and Condemnation | $360.00 | 81.60 | $29,376.00 |
| Vonngtama, M. | Associate Since 2006, Member of IL Bar Since 2003, Area of Expertise - Business Restructuring and Bankruptcy | $345.00 | 159.30 | $54,958.50 |

| | Position of the Professional, Number of Years | | | |
|---|---|---|---|---|

NEW CENTURY OFFICIAL COMMITTEE
PROFESSIONAL BACKGROUND
JANUARY 1 - FEBRUARY 29, 2008

| Name of Professional | in that Position, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| Stewart, J. | Associate Since 2007, Member of NY Bar Since 2008, Area of Expertise - Financial Services/Real Estate | $275.00 | 3.20 | $880.00 |
| Gibbons, L. | Paralegal | $260.00 | 107.30 | $27,898.00 |
| Kamara, I. T. | Paralegal | $260.00 | 1.30 | $338.00 |
| Brathwaite, K. | Paralegal | $250.00 | 12.70 | $3,175.00 |
| Davilar, K. | Paralegal | $230.00 | 187.60 | $43,148.00 |
| Moody, T. | Paralegal | $200.00 | 40.10 | $8,020.00 |
| Grand Total: | | | 883.90 | $319,802.50 |
| Blended Rate: | | | | 361.81 |

# NEW CENTURY OFFICIAL COMMITTEE
## PROJECT CODE SUMMARY
### JANUARY 1 - FEBRUARY 29, 2008

| PROJECT CODE | PROJECT CATEGORY | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|
| 1 | Blank Rome Fee/Employment Applications | 16.90 | $4,516.00 |
| 2 | Other Professionals' Fee/Employment Issues | 9.30 | $2,896.00 |
| 3 | Executory Contracts and Unexpired Leases | 0.40 | $240.00 |
| 4 | Claims Analysis and Objections | 1.80 | $1,017.00 |
| 5 | Committee Business and Meetings | 10.50 | $5,509.00 |
| 6 | Case Administration | 37.90 | $12,017.50 |
| 7 | Debtor's Business Operations (i.e. evaluation of operating reports, schedules, statement of financial affairs and other financial information) | | |
| 8 | Employee Benefits/General Labor | 14.80 | $6,378.00 |
| 9 | Evaluation and Negotiations of Debtor's Plan and Disclosure Statement and Exclusivity Requests | 61.60 | $34,980.00 |
| 10 | Financing Issues | | |
| 11 | Regulatory Matters | | |
| 12 | Sale of Assets/Asset Purchase Agreement (includes Debtor's mortgage loan sales) | 1.40 | $404.00 |
| 13 | Stay Relief Issues | 7.90 | $3,364.50 |
| 14 | Secured Creditor/Equipment Lessor Issues | 59.00 | $30,966.00 |
| 15 | Tax Issues | 3.30 | $2,086.50 |
| 16 | Asset Analysis and Recovery (identification and review of potential assets including causes of action & non-litigation recoveries) | 635.50 | $204,246.00 |
| 17 | Hearings - Attendance/Preparation | 20.00 | $9,022.00 |
| 18 | Loan Servicing Transfer Issues | 0.40 | $240.00 |
| 19 | D&O Issues/E&O Issues | 0.20 | $120.00 |
| 20 | Non-Working Travel Time | 3.00 | $1,800.00 |
| | **TOTALS** | **883.90** | **$319,802.50** |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| PROJECT CODE:  01 | | | | |
| Jan 02 08 | PREPARE DRAFT OF 8TH MONTHLY FEE APPLICATION PAPERS; E-MAIL TO M. VONGTAMA AND B. FATELL ATTACHING SAME | MOODY | 1.00 | $200.00 |
| Jan 08 08 | DRAFT BLANK ROME'S EIGHTH MONTHLY FEE APPLICATION | VONGTAMA | 2.70 | $931.50 |
| Jan 09 08 | REVISE NOTICE OF 2ND INTERIM FEE APPLICATION REQUEST; REVIEW EDITS TO 8TH MONTHLY FEE APPLICATION | MOODY | 0.40 | $80.00 |
| Jan 14 08 | REVIEW BLANK ROME MONTHLY AND QUARTERLY FEE APPLICATIONS FOR FILING | FATELL | 0.30 | $180.00 |
| Jan 14 08 | REVISE 8TH MONTHLY FEE APPLICATION PAPERS | MOODY | 0.30 | $60.00 |
| Jan 14 08 | REVISE AND FINALIZE PAPERS TO 8TH MONTHLY FEE APPLICATION | MOODY | 1.30 | $260.00 |
| Jan 14 08 | REVISE AND FINALIZE 2ND INTERIM FEE APPLICATION PAPERS | MOODY | 0.50 | $100.00 |
| Jan 14 08 | FINALIZE 8TH MONTHLY AND SECOND INTERIM FEE APPLICATIONS; COORDINATE FILING AND SERVICE WITH PARCELS | MOODY | 0.40 | $80.00 |
| Jan 15 08 | TELEPHONE CALLS TO PARCELS AND USBC TO CORRECT FILING ENTRY REGARDING DOCKET REGARDING NOTICE OF SECOND INTERIM FEE APPLICATION REQUEST; PREPARE AND SEND E-MAIL TO FEE AUDITOR ATTACHING ALL DOCUMENTS RELATING TO THE NOTICE OF SECOND INTERIM FEE APPLICATION REQUEST AND EIGHTH MONTHLY FEE APPLICATION | MOODY | 0.70 | $140.00 |
| Jan 17 08 | REVIEW AND REVISE BILLING PRO FORMA IN PREPARATION FOR FILING NINTH MONTHLY FEE APPLICATION | VONGTAMA | 0.60 | $207.00 |
| Jan 24 08 | PREPARE DRAFT NARRATIVE 9TH MONTHLY FEE APPLICATION; E-MAIL TO M. VONGTAMA ATTACHING SAME | MOODY | 0.70 | $140.00 |
| Jan 28 08 | DRAFT NINTH MONTHLY FEE APPLICATION (1.4); E-MAIL CORRESPONDENCE TO B. FATELL (.1) | VONGTAMA | 1.50 | $517.50 |
| Jan 29 08 | REVIEW AND EDIT 9TH MONTHLY FEE APPLICATION | FATELL | 0.50 | $300.00 |
| Jan 29 08 | REVISE NINTH MONTHLY FEE APPLICATION PAPERS; DISCUSSION WITH H. ROSCOE REGARDING SAME; FORWARD COPY OF SAME TO B. FATELL FOR FINAL REVIEW AND EDITS | MOODY | 0.80 | $160.00 |
| Jan 31 08 | REVISE AND FINALIZE NINTH MONTHLY FEE | MOODY | 2.30 | $460.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| | APPLICATION PAPERS (1.8); SCAN, E-FILE, COORDINATE AND FINALIZE SERVICE OF SAME (.5) | | | |
| Feb 27 08 | SCAN AND REVIEW BLANK ROME'S FEE APPLICATION | FATELL | 0.30 | $180.00 |
| Feb 29 08 | PREPARE 10TH MONTHLY FEE APPLICATION PAPERS; REVIEW PROFORMA FOR SAME | MOODY | 1.00 | $200.00 |
| Feb 29 08 | PREPARE 11TH MONTHLY FEE APPLICATION PAPERS; E-MAIL H. ROSCOE REGARDING CIRCULATION OF FEBRUARY FEE PETITION | MOODY | 0.50 | $100.00 |
| Feb 29 08 | REVIEW PREVIOUSLY FILED FEE APPLICATIONS; PREPARE CERTIFICATES OF NO OBJECTION TO 8TH AND 9TH MONTHLY FEE APPLICATIONS | MOODY | 0.60 | $120.00 |
| Feb 29 08 | REVISE, SCAN, E-FILE AND SERVE CERTIFICATES OF NO OBJECTION TO BLANK ROME'S 8TH AND 9TH MONTHLY FEE APPLICATIONS | MOODY | 0.50 | $100.00 |

PROJECT CODE TOTALS  01          TOTAL VALUE:   $4,516.00    16.90

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| PROJECT CODE: 02 | | | | |
| Jan 09 08 | REPLY E-MAIL TO M. AMICO REGARDING FILING A CERTIFICATE OF NO OBJECTION TO FTI'S 8TH MONTHLY APPLICATION | MOODY | 0.10 | $20.00 |
| Jan 10 08 | REVIEW AND PROCESS NOTICE OF INTERIM FEE APPLICATION (FTI); PREPARE FOR FILING AND SERVICE | DeBAECKE | 0.10 | $45.00 |
| Jan 10 08 | REVIEW FTI'S 8TH MONTHLY FEE APPLICATION; PREPARE AND REVISE CERTIFICATE OF NO OBJECTION TO FTI'S 8TH MONTHLY APPLICATION; E-MAIL TO B. FATELL ATTACHING SAME FOR FILING APPROVAL | MOODY | 0.40 | $80.00 |
| Jan 10 08 | REVISE CERTIFICATE OF NO OBJECTION TO FTI'S 8TH MONTHLY APPLICATION; FORWARD SAME TO D. CARICKHOFF FOR FILING APPROVAL | MOODY | 0.20 | $40.00 |
| Jan 10 08 | REVISE FTI'S 8TH MONTHLY FEE APPLICATION; SCAN, E-FILE, COORDINATE AND FINALIZE SERVICE OF CERTIFICATE OF NO OBJECTION TO SAME; E-MAIL TO M. AMICO AT FTI ATTACHING SAME | MOODY | 0.50 | $100.00 |
| Jan 10 08 | PREPARE PAPERS, SCAN, E-FILE, COORDINATE AND FINALIZE SERVICE OF FTI'S 2ND INTERIM FEE APPLICATION REQUEST | MOODY | 0.80 | $160.00 |
| Jan 10 08 | REVIEW AND REVISE CERTIFICATE OF NO OBJECTION FOR HAHN & HESSEN FEE APPLICATION | CARICKHOFF | 0.10 | $42.00 |
| Jan 14 08 | TELEPHONE CALL FROM M. AMICO REGARDING OBTAINING 2002 LIST FOR FTI'S CONFLICTS CHECK; E-MAIL TO M. AMICO ATTACHING SAME | MOODY | 0.20 | $40.00 |
| Jan 17 08 | REVIEW FEE APPLICATIONS | FATELL | 1.00 | $600.00 |
| Jan 22 08 | REVIEW E-MAIL REGARDING EXAMINER'S MOTION TO EXTEND TIME TO COMPLETE REPORT AND PROPOSED BUDGET | CARICKHOFF | 0.20 | $84.00 |
| Jan 30 08 | REVIEW AND EXECUTE FTI FEE APPLICATION FOR FILING | FATELL | 0.30 | $180.00 |
| Jan 30 08 | REVIEW EXAMINER'S FEE APPLICATION | FATELL | 0.40 | $240.00 |
| Jan 30 08 | PREPARE FTI'S 9TH MONTHLY FEE APPLICATION PAPERS FOR FILING AND SERVICE | MOODY | 0.30 | $60.00 |
| Jan 31 08 | REVIEW REPORTS OF D&O ATTORNEYS FEES | FATELL | 0.20 | $120.00 |
| Feb 07 08 | REVIEW EXAMINER'S FEE APPLICATION | FATELL | 0.40 | $240.00 |
| Feb 08 08 | REVIEW FTI SECOND SUPPLEMENTAL AFFIDAVIT; PREPARE FOR FILING AND SERVICE | DeBAECKE | 0.10 | $45.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| Feb 08 08 | SCAN AND E-FILE FTI'S SUPPLEMENTAL AFFIDAVIT OF S. STAR REGARDING FTI'S RETENTION APPLICATION | MOODY | 0.50 | $100.00 |
| Feb 26 08 | PREPARE FTI'S 10TH MONTHLY FEE APPLICATION PAPERS | MOODY | 0.30 | $60.00 |
| Feb 27 08 | PREPARE AND REVISE FTI'S 10TH MONTHLY FEE APPLICATION PAPERS | MOODY | 0.50 | $100.00 |
| Feb 27 08 | SCAN, E-FILE, COORDINATE AND FINALIZE SERVICE OF FTI'S 10TH MONTHLY FEE APPLICATION PAPERS; E-MAIL FILED COPY OF SAME TO M. AMICO AT FTI | MOODY | 0.60 | $120.00 |
| Feb 29 08 | REVISE, SCAN, E-FILE AND SERVE CERTIFICATE OF NO OBJECTION TO FTI'S 9TH MONTHLY APPLICATION | MOODY | 0.20 | $40.00 |
| Feb 29 08 | FINALIZE HAHN AND HESSEN'S 6TH MONTHLY FEE APPLICATION; SCAN, E-FILE, COORDINATE AND FINALIZE SERVICE OF SAME | MOODY | 0.90 | $180.00 |
| Feb 29 08 | PREPARE HAHN AND HESSEN'S 6TH MONTHLY FEE APPLICATION PAPERS FOR FILING AND SERVICE | MOODY | 0.80 | $160.00 |
| Feb 29 08 | PREPARE CERTIFICATE OF NO OBJECTION TO FTI'S 9TH MONTHLY FEE APPLICATION | MOODY | 0.20 | $40.00 |

PROJECT CODE TOTALS  02                TOTAL VALUE:   $2,896.00        9.30

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| PROJECT CODE: 03 | | | | |
| Jan 17 08 | REVIEW NOTICES TO REJECT EMPLOYMENT CONTRACTS; REVIEW STATUTE AND E-MAIL CO-COUNSEL | FATELL | 0.40 | $240.00 |

| PROJECT CODE TOTALS 03 | | TOTAL VALUE: | $240.00 | 0.40 |
|------------------------|--|--------------|---------|------|

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|---|---|---|---|---|
| PROJECT CODE: 04 | | | | |
| Jan 02 08 | REVIEW AND ANALYZE OBJECTIONS TO ADMINISTRATIVE CLAIM | BACHMAN | 0.40 | $254.00 |
| Jan 03 08 | REVIEW MOTION OF PUTATIVE CLASS TO EXTEND BAR DATE; REVIEW DEBTORS' REPLY | FATELL | 0.40 | $240.00 |
| Jan 14 08 | E-MAIL REGARDING KODIAK TREATMENT | KELBON | 0.10 | $55.00 |
| Jan 22 08 | REVIEW STIPULATION RESOLVING ADEQUATE PROTECTION CLAIMS AND E-MAIL REGARDING SAME | CARICKHOFF | 0.40 | $168.00 |
| Jan 31 08 | REVIEW ANALYSIS OF EPD/BREACH CLAIM RECOVERY REGARDING HOLDCO CREDITORS | FATELL | 0.40 | $240.00 |
| Feb 07 08 | TELEPHONE CALL WITH CREDITOR REGARDING POSSIBLE DISTRIBUTIONS | FATELL | 0.10 | $60.00 |
| PROJECT CODE TOTALS  04 | TOTAL VALUE: | $1,017.00 | 1.80 | |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| PROJECT CODE: 05 | | | | |
| Jan 14 08 | PREPARE FOR AND ATTEND CONFERENCE CALL | KELBON | 0.60 | $330.00 |
| Jan 14 08 | ATTEND COMMITTEE MEETING BY TELECONFERENCE | VONGTAMA | 0.60 | $207.00 |
| Jan 22 08 | PREPARE FOR AND PARTICIPATE IN COMMITTEE CONFERENCE CALL | KELBON | 1.00 | $550.00 |
| Jan 30 08 | WEEKLY COMMITTEE CONFERENCE CALL | FATELL | 1.50 | $900.00 |
| Jan 30 08 | ATTEND COMMITTEE MEETING | VONGTAMA | 1.50 | $517.50 |
| Jan 31 08 | PARTICIPATE IN TEAM CALL REGARDING LITIGATION AND DOCUMENT REVIEW | FATELL | 0.40 | $240.00 |
| Feb 11 08 | WEEKLY COMMITTEE CONFERENCE CALL | FATELL | 1.20 | $720.00 |
| Feb 11 08 | TELEPHONE CONFERENCE WITH B. FATELL REGARDING CONFERENCE CALL WITH CREDITOR'S COMMITTEE (.8); TELEPHONE CONFERENCE WITH J. MCCAHEY REGARDING SAME (.3) | WRIGHT | 1.10 | $511.50 |
| Feb 12 08 | TELEPHONE CONFERENCE WITH J. MCCAHEY REGARDING MEETING WITH CREDITOR'S COMMITTEE | WRIGHT | 0.20 | $93.00 |
| Feb 26 08 | PREPARE FOR COMMITTEE CONFERENCE CALL INCLUDING REVIEWING MATERIALS REGARDING CANDIDATES FOR LIQUIDATING TRUSTEE | FATELL | 1.00 | $600.00 |
| Feb 26 08 | PARTICIPATE IN COMMITTEE WEEKLY TELEPHONIC MEETING | FATELL | 1.40 | $840.00 |
| PROJECT CODE TOTALS 05 | TOTAL VALUE: | $5,509.00 | 10.50 | |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|---|---|---|---|---|
| PROJECT CODE: 06 | | | | |
| Jan 02 08 | REVIEW PROPOSALS FOR NEW CENTURY TO RETAIN CONSUMER OMBUDSMAN | MAYK | 0.20 | $76.00 |
| Jan 02 08 | REVIEW DOCKET, PLEADINGS AND DEADLINES (1.0); UPDATE CASE CALENDAR AND CIRCULATE TO GROUP (.5) | MOODY | 1.50 | $300.00 |
| Jan 03 08 | REVIEW UPDATED DOCKETS AND SELECTED PLEADINGS | FATELL | 0.30 | $180.00 |
| Jan 03 08 | TELEPHONE CONFERENCE WITH B. FATELL REGARDING CONSUMER OMBUDSMAN ISSUE | MAYK | 0.20 | $76.00 |
| Jan 04 08 | FINALIZE REPLY IN SUPPORT OF MOTION TO MAINTAIN EXAMINER'S REPORT UNDER SEAL; SCAN, E-FILE, COORDINATE AND FINALIZE SERVICE OF SAME; PREPARE AFFIDAVIT OF SERVICE FOR SAME; | MOODY | 0.70 | $140.00 |
| Jan 07 08 | REVIEW DOCKET, PLEADINGS AND DEADLINES; UPDATE CASE CALENDAR | MOODY | 0.60 | $120.00 |
| Jan 08 08 | E-MAIL TO D. CARICKHOFF ATTACHING JANUARY 9, 2008 AGENDA | MOODY | 0.10 | $20.00 |
| Jan 09 08 | REVIEW DOCKET AND SELECTED PLEADINGS | FATELL | 0.30 | $180.00 |
| Jan 09 08 | REVIEW CASE CALENDAR; E-MAIL COPY OF SAME TO K. BRAITHWAITE | MOODY | 0.10 | $20.00 |
| Jan 09 08 | REVIEW DOCKET SHEETS AND PLEADINGS | MOODY | 0.20 | $40.00 |
| Jan 09 08 | REVIEW AND MONITOR BANKRUPTCY CASE DOCKET; RETRIEVE PLEADINGS VIA PACER AND DISTRIBUTE SAME | BRATHWAITE | 0.80 | $200.00 |
| Jan 10 08 | REVIEW DOCKET AND PLEADINGS (1.0); UPDATE CASE CALENDAR (.6) | MOODY | 1.60 | $320.00 |
| Jan 10 08 | REVIEW AND MONITOR BANKRUPTCY CASE DOCKET; RETRIEVE PLEADINGS VIA PACER AND DISTRIBUTE SAME | BRATHWAITE | 0.80 | $200.00 |
| Jan 11 08 | RESEARCH RETURN MAIL; UPDATE 2002 SERVICE INFORMATION | MOODY | 0.20 | $40.00 |
| Jan 11 08 | REVIEW AND MONITOR BANKRUPTCY CASE DOCKET; RETRIEVE PLEADINGS VIA PACER AND DISTRIBUTE SAME | BRATHWAITE | 0.40 | $100.00 |
| Jan 13 08 | REVIEW NUMEROUS PLEADINGS INCLUDING MOTION TO RETAIN IP RECOVERY TO MARKET IP ASSETS, SETTLEMENT WITH GECC AND FEE APPLICATIONS | FATELL | 0.70 | $420.00 |
| Jan 13 08 | REVIEW PLEADINGS REGARDING REQUEST FOR IRS | FATELL | 1.20 | $720.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|---|---|---|---|---|
| | REFUND AND GOVERNMENT OBJECTION | | | |
| Jan 14 08 | MEETING WITH J. INDELICATO TO REVIEW STATUS OF VARIOUS MATTERS | FATELL | 0.30 | $180.00 |
| Jan 14 08 | PREPARE E-MAIL TO B. FATELL AND R. KELBON, WITH SUMMARY OF COMMITTEE MEETING | VONGTAMA | 0.30 | $103.50 |
| Jan 16 08 | REVIEW AND MONITOR BANKRUPTCY CASE DOCKET; RETRIEVE PLEADINGS VIA PACER AND DISTRIBUTE SAME | BRATHWAITE | 0.60 | $150.00 |
| Jan 17 08 | REVIEW NEWS ARTICLE REGARDING EXAMINER | FATELL | 0.10 | $60.00 |
| Jan 17 08 | REVIEW ASSORTED PLEADINGS INCLUDING SALE MOTION, NOTICE AND ORDER | FATELL | 0.50 | $300.00 |
| Jan 17 08 | REVIEW UPDATED CALENDAR | FATELL | 0.10 | $60.00 |
| Jan 17 08 | REVIEW DOCKET AND SELECT PLEADINGS TO MONITOR CASE | FATELL | 0.40 | $240.00 |
| Jan 17 08 | REVIEW AND MONITOR BANKRUPTCY CASE DOCKET; RETRIEVE PLEADINGS VIA PACER AND DISTRIBUTE SAME | BRATHWAITE | 0.70 | $175.00 |
| Jan 18 08 | REVIEW DOCKET AND PLEADINGS | FATELL | 0.30 | $180.00 |
| Jan 18 08 | CONFERENCE WITH B. FATELL REGARDING OUTSTANDING ISSUES | KELBON | 0.20 | $110.00 |
| Jan 22 08 | REVIEW AND MONITOR BANKRUPTCY CASE DOCKET; RETRIEVE PLEADINGS VIA PACER AND DISTRIBUTE SAME | BRATHWAITE | 0.70 | $175.00 |
| Jan 23 08 | REVIEW AND ORGANIZE PLEADINGS AND CORRESPONDENCE | MOODY | 0.30 | $60.00 |
| Jan 23 08 | REVIEW AND MONITOR BANKRUPTCY CASE DOCKET; RETRIEVE PLEADINGS VIA PACER AND DISTRIBUTE SAME | BRATHWAITE | 0.40 | $100.00 |
| Jan 24 08 | REVIEW AND CALENDAR DEADLINES | MOODY | 0.10 | $20.00 |
| Jan 24 08 | REVIEW AND MONITOR BANKRUPTCY CASE DOCKET; RETRIEVE PLEADINGS VIA PACER AND DISTRIBUTE SAME | BRATHWAITE | 0.50 | $125.00 |
| Jan 25 08 | REVIEW AND MONITOR BANKRUPTCY CASE DOCKET; RETRIEVE PLEADINGS VIA PACER AND DISTRIBUTE SAME | BRATHWAITE | 0.30 | $75.00 |
| Jan 28 08 | SCAN AND E-FILE AFFIDAVIT OF SERVICE REGARDING RESPONSE TO DEBTORS MOTION TO MAINTAIN THE | MOODY | 0.10 | $20.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| | EXAMINER'S FIRST INTERIM REPORT UNDER SEAL | | | |
| Jan 29 08 | REVIEW AND MONITOR BANKRUPTCY CASE DOCKET; RETRIEVE PLEADINGS VIA PACER AND DISTRIBUTE SAME | BRATHWAITE | 0.40 | $100.00 |
| Jan 29 08 | TELECONFERENCE WITH P. AUGUSTIN REGARDING CASE GENERALLY | CARICKHOFF | 0.20 | $84.00 |
| Jan 30 08 | CONFERENCE CALL | KELBON | 1.50 | $825.00 |
| Jan 30 08 | REVIEW WITH B. FATELL REGARDING ISSUES AFTER CALL | KELBON | 0.40 | $220.00 |
| Jan 30 08 | TELEPHONE DISCUSSION WITH CREDITOR PIERRE AUGUSTIN REGARDING CASE INFORMATION AND CREDITOR INFORMATION | MOODY | 0.10 | $20.00 |
| Jan 30 08 | REVIEW PLEADINGS AND CALENDAR DEADLINES | MOODY | 0.30 | $60.00 |
| Jan 31 08 | CONFERENCE WITH B. FATELL REGARDING SPECIFIC RESEARCH ITEMS | KELBON | 0.20 | $110.00 |
| Jan 31 08 | REVIEW AND MONITOR BANKRUPTCY CASE DOCKET; RETRIEVE PLEADINGS VIA PACER AND DISTRIBUTE SAME | BRATHWAITE | 0.40 | $100.00 |
| Feb 01 08 | REVIEW EXTENSION OF EXCLUSIVITY MOTION | FATELL | 0.20 | $120.00 |
| Feb 01 08 | REVIEW DOCKET UPDATES TO MONITOR CASE | FATELL | 0.10 | $60.00 |
| Feb 01 08 | REVIEW AND DISTRIBUTE CASE DOCKET TO WORKING GROUP | TAYLOR-KAM | 0.50 | $130.00 |
| Feb 04 08 | REVIEW AND SORT PLEADINGS FOR FILE (1.0); REVIEW DEADLINES AND UPDATE CASE CALENDAR AND SERVICE INFORMATION (2.0) | MOODY | 3.00 | $600.00 |
| Feb 04 08 | REVIEW COURT DOCKET AND DISTRIBUTE RELEVANT PLEADINGS TO WORKING GROUP | TAYLOR-KAM | 0.80 | $208.00 |
| Feb 05 08 | REVIEW DOCKET AND RECENT PLEADINGS TO MONITOR CASE | FATELL | 0.50 | $300.00 |
| Feb 05 08 | REVIEW MAIN AND ADVERSARY DOCKETS AND PLEADINGS (.8); ORGANIZE PLEADINGS AND UPDATE CALENDAR (.4) | MOODY | 1.20 | $240.00 |
| Feb 05 08 | REVIEW AND MONITOR BANKRUPTCY CASE DOCKET; RETRIEVE PLEADINGS VIA PACER AND DISTRIBUTE SAME | BRATHWAITE | 0.40 | $100.00 |
| Feb 06 08 | REVIEW AND MONITOR BANKRUPTCY CASE DOCKET; RETRIEVE PLEADINGS VIA PACER AND DISTRIBUTE | BRATHWAITE | 0.40 | $100.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| | SAME | | | |
| Feb 07 08 | REVIEW AND MONITOR BANKRUPTCY CASE DOCKET (.40); RETRIEVE PLEADINGS VIA PACER AND DISTRIBUTE SAME (.20) | BRATHWAITE | 0.60 | $150.00 |
| Feb 08 08 | REVIEW AND MONITOR BANKRUPTCY CASE DOCKET; RETRIEVE PLEADINGS VIA PACER AND DISTRIBUTE SAME | BRATHWAITE | 0.40 | $100.00 |
| Feb 11 08 | REVIEW AND MONITOR BANKRUPTCY CASE DOCKET; RETRIEVE PLEADINGS VIA PACER AND DISTRIBUTE SAME | BRATHWAITE | 0.20 | $50.00 |
| Feb 12 08 | REVIEW INFORMATION REGARDING KPMG | FATELL | 0.20 | $120.00 |
| Feb 13 08 | REVIEW AND MONITOR BANKRUPTCY CASE DOCKET; RETRIEVE PLEADINGS VIA PACER AND DISTRIBUTE SAME | BRATHWAITE | 0.20 | $50.00 |
| Feb 14 08 | REVIEW AND MONITOR BANKRUPTCY CASE DOCKET; RETRIEVE PLEADINGS VIA PACER AND DISTRIBUTE SAME | BRATHWAITE | 0.50 | $125.00 |
| Feb 15 08 | REVIEW AND MONITOR BANKRUPTCY CASE DOCKET; RETRIEVE PLEADINGS VIA PACER AND DISTRIBUTE SAME | BRATHWAITE | 0.40 | $100.00 |
| Feb 19 08 | REVIEW MONTHLY OPERATING REPORTS | FATELL | 0.40 | $240.00 |
| Feb 19 08 | REVIEW NOTICE OF DISCLOSURE STATEMENT | FATELL | 0.30 | $180.00 |
| Feb 19 08 | REVIEW AND MONITOR BANKRUPTCY CASE DOCKET; RETRIEVE PLEADINGS VIA PACER AND DISTRIBUTE SAME | BRATHWAITE | 0.40 | $100.00 |
| Feb 20 08 | REVIEW AND MONITOR BANKRUPTCY CASE DOCKET; RETRIEVE PLEADINGS VIA PACER AND DISTRIBUTE SAME | BRATHWAITE | 0.60 | $150.00 |
| Feb 21 08 | REVIEW, SORT, ORGANIZE AND UPDATE PLEADINGS, CORRESPONDENCE, NOTEBOOKS AND CALENDAR | MOODY | 2.00 | $400.00 |
| Feb 21 08 | REVIEW AND MONITOR BANKRUPTCY CASE DOCKET; RETRIEVE PLEADINGS VIA PACER AND DISTRIBUTE SAME | BRATHWAITE | 0.30 | $75.00 |
| Feb 22 08 | REVIEW AND MONITOR BANKRUPTCY CASE DOCKET; RETRIEVE PLEADINGS VIA PACER AND DISTRIBUTE SAME | BRATHWAITE | 0.40 | $100.00 |
| Feb 25 08 | REVIEW AND MONITOR BANKRUPTCY CASE DOCKET; RETRIEVE PLEADINGS VIA PACER AND DISTRIBUTE SAME | BRATHWAITE | 0.30 | $75.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| Feb 26 08 | REVIEW DOCKET, PLEADINGS, CORRESPONDENCE AND DEADLINES (.7); UPDATED CASE CALENDAR (1.0) | MOODY | 1.70 | $340.00 |
| Feb 27 08 | REVIEW DOCKET UPDATES AND RECENT PLEADINGS TO MONITOR CASE | FATELL | 0.40 | $240.00 |
| Feb 27 08 | REVIEW AND MONITOR BANKRUPTCY CASE DOCKET; RETRIEVE PLEADINGS VIA PACER AND DISTRIBUTE SAME | BRATHWAITE | 0.80 | $200.00 |
| Feb 28 08 | REVIEW AND MONITOR BANKRUPTCY CASE DOCKET; RETRIEVE PLEADINGS VIA PACER AND DISTRIBUTE SAME | BRATHWAITE | 0.40 | $100.00 |
| Feb 29 08 | TELEPHONE CALL WITH N. HUNT, JUDGE'S CHAMBERS REGARDING HEARING DATES; TELEPHONE CALL WITH M. POWER | FATELL | 0.20 | $120.00 |
| Feb 29 08 | REVIEW DOCKET AND RELATED PLEADINGS | FATELL | 0.40 | $240.00 |
| Feb 29 08 | REVIEW AND MONITOR BANKRUPTCY CASE DOCKET; RETRIEVE PLEADINGS VIA PACER AND DISTRIBUTE SAME | BRATHWAITE | 0.40 | $100.00 |

PROJECT CODE TOTALS  06                    TOTAL VALUE:   $12,017.50     37.90

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| PROJECT CODE: 08 | | | | |
| Jan 17 08 | REVIEW LETTER FROM WELLS FARGO REGARDING TRUSTEE AS DEFENDANT IN BENEFICIARY DISPUTE | FATELL | 0.20 | $120.00 |
| Jan 30 08 | CONFERENCE WITH B. FATELL REGARDING ISSUES REGARDING WARN ACT AND REVIEW E-MAIL TO HANLON AND ATTACHMENT | KELBON | 0.30 | $165.00 |
| Jan 30 08 | CONFERENCE WITH B. FATELL REGARDING PRIORITY CLAIM FOR COMMISSIONS AND WARN ACT TREATMENT OF COMMISSIONS | HANLON | 0.20 | $114.00 |
| Jan 30 08 | REVIEW CODE AND WARN ACT | HANLON | 0.40 | $228.00 |
| Jan 30 08 | REVIEW AND REVISE STIPULATION TO PERMIT COMMITTEE TO INTERVENE IN WARN ACT LITIGATION (.4); DRAFT FORM OF ORDER APPROVING THE STIPULATION (.4); DRAFT CERTIFICATION OF COUNSEL REGARDING SAME (.3); TELECONFERENCE WITH J. ZAWADZKI REGARDING SAME (.2); E-MAILS WITH J. HUGGET AND C. SAMIS REGARDING SAME (.2) | CARICKHOFF | 1.50 | $630.00 |
| Jan 31 08 | E-MAIL CORRESPONDENCE REGARDING RABBI TRUST AND PAYMENT OF INSURANCE | FATELL | 0.10 | $60.00 |
| Jan 31 08 | CONFERENCE WITH M. HANLON REGARDING COMMISSIONS UNDER WARN DAMAGES PROVISIONS (.4); RESEARCH REGARDING SAME (1.5) | GAMBURG | 1.90 | $779.00 |
| Feb 01 08 | RESEARCH REGARDING ISSUES UNDER WARN AND NLRA | GAMBURG | 3.70 | $1,517.00 |
| Feb 04 08 | REVIEW RESEARCH MEMORANDUM | HANLON | 0.30 | $171.00 |
| Feb 04 08 | SCAN, E-FILE AND COORDINATE HAND DELIVERY OF CERTIFICATION OF COUNSEL FOR JOINT STIPULATION AND AGREEMENT TO PERMIT COMMITTEE TO INTERVENE IN WARN ACT ADVERSARY MATTERS | MOODY | 0.40 | $80.00 |
| Feb 04 08 | RESEARCH REGARDING NLRB TREATMENT OF COMMISSIONS FOR BACKPAY PURPOSES (.8); PREPARE MEMO TO M. HANLON REGARDING WARN ACT ISSUES AND ALLOWABLE ADMINISTRATIVE EXPENSES (2.2) | GAMBURG | 3.00 | $1,230.00 |
| Feb 04 08 | FINALIZE CERTIFICATION OF COUNSEL REGARDING STIPULATION PERMITTING COMMITTEE TO INTERVENE IN WARN ACT LITIGATION | CARICKHOFF | 0.20 | $84.00 |
| Feb 06 08 | REVIEW M. HANLON MEMO REGARDING WARN LIABILITY AND DISCUSS WITH CO-COUNSEL | FATELL | 0.50 | $300.00 |
| Feb 06 08 | SERVE ORDER APPROVING JOINT STIPULATION TO INTERVENE IN ADVERSARY (WARN ACT) MATTER; PREPARE AFFIDAVIT OF SERVICE FOR SAME | MOODY | 0.60 | $120.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| Feb 07 08 | REVIEW DRAFT SETTLEMENT OPTIONS FOR WARN ACT LITIGATION | FATELL | 0.30 | $180.00 |
| Feb 07 08 | SCAN AND E-FILE AFFIDAVIT OF SERVICE OF ORDER APPROVING JOINT STIPULATION AND AGREEMENT TO PERMIT THE OFFICIAL COMMITTEE TO INTERVENE IN WARN ACT MATTER | MOODY | 0.10 | $20.00 |
| Feb 19 08 | REVIEW WARN ACT ADVERSARY DOCKET; E-MAIL TO T. BIRON AND R. KELBON ATTACHING COMPLAINT AND FIRST AMENDED COMPLAINT | MOODY | 0.20 | $40.00 |
| Feb 27 08 | REVIEW RUBIO DOCUMENT | FATELL | 0.50 | $300.00 |
| Feb 27 08 | RUBIO CONFERENCE CALL | FATELL | 0.40 | $240.00 |

PROJECT CODE TOTALS  08               TOTAL VALUE:   $6,378.00    14.80

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| PROJECT CODE: 09 | | | | |
| Jan 02 08 | TELEPHONE CALL WITH R. KELBON REGARDING STRUCTURE OF LIQUIDATING TRUST | FATELL | 0.50 | $300.00 |
| Jan 02 08 | E-MAIL TO CO-COUNSEL REGARDING PLAN OF REORGANIZATION | FATELL | 0.10 | $60.00 |
| Jan 02 08 | REVIEW PLAN REVISIONS | FATELL | 1.20 | $720.00 |
| Jan 02 08 | REVIEW PROVISIONS DRAFTED BY R. KELBON AND DISCUSS WITH R. KELBON | FATELL | 0.80 | $480.00 |
| Jan 02 08 | TELEPHONE CONFERENCE WITH COMMITTEE ADVISORS REGARDING PLAN REVISIONS | FATELL | 1.10 | $660.00 |
| Jan 02 08 | FURTHER DRAFT PLAN PROVISIONS | FATELL | 0.80 | $480.00 |
| Jan 02 08 | STRATEGIZE OVER DRAFT PLAN AND HOW TO DEAL WITH PLAN; STRATEGIZE OVER COMMITTEE AND TRUSTEE DISPUTES, CONSENT, ETC. | KELBON | 0.80 | $440.00 |
| Jan 02 08 | REVIEW AND REVISE LIQUID TRUST SECTIONS AND PLAN ADVISORY SECTION OF PLAN | KELBON | 2.20 | $1,210.00 |
| Jan 02 08 | CONFERENCE CALL WITH S. STAR, M. POWERS, M. INDELICATO, M. ELLIS AND B. FATELL REGARDING POR | KELBON | 1.00 | $550.00 |
| Jan 02 08 | RESEARCH REGARDING PLAN ADMINISTRATOR AGREEMENT | CARICKHOFF | 0.50 | $210.00 |
| Jan 03 08 | REVIEW CONSUMER OMBUDSMAN MATERIALS AND PLAN PROVISIONS | FATELL | 0.60 | $360.00 |
| Jan 03 08 | TELEPHONE CALL WITH J. MAYK REGARDING CONSUMER OMBUDSMAN PROVISIONS | FATELL | 0.40 | $240.00 |
| Jan 03 08 | DETAILED MEMO TO CO-COUNSEL AND FTI REGARDING CONSUMER OMBUDSMAN | FATELL | 0.30 | $180.00 |
| Jan 03 08 | CORRESPONDENCE TO J. MAYK REGARDING CONSUMER ISSUES | FATELL | 0.30 | $180.00 |
| Jan 03 08 | WORK REGARDING PLAN PROVISIONS | FATELL | 4.60 | $2,760.00 |
| Jan 03 08 | CONFERENCE WITH B. FATELL REGARDING STRUCTURE OF POR AND ISSUES REGARDING OMBUDSMAN | KELBON | 0.30 | $165.00 |
| Jan 07 08 | DRAFT PROVISIONS FOR INSERTION INTO PLAN OF REORGANIZATION | FATELL | 2.80 | $1,680.00 |
| Jan 08 08 | NOTES TO AND FROM R. KELBON AND B. FATELL REGARDING LIQUIDATING TRUST ISSUES | SCHAEDLE | 0.10 | $45.50 |
| Jan 17 08 | REVIEW POR | KELBON | 2.00 | $1,100.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| Jan 20 08 | CONFERENCE CALL WITH DEBTOR'S COUNSEL, FINANCIAL ADVISOR AND COMMITTEE PROFESSIONALS (1.0); REVIEW POR AND ISSUES (1.0) | KELBON | 2.00 | $1,100.00 |
| Jan 22 08 | REVIEW DISCLOSURE STATEMENT AND PREPARE COMMENTS | KELBON | 3.50 | $1,925.00 |
| Jan 22 08 | CONFERENCES WITH B. FATELL REGARDING POR ISSUES; COMMITTEE CALL, ETC. | KELBON | 0.50 | $275.00 |
| Jan 23 08 | CONFERENCE WITH B. FATELL REGARDING DISCLOSURE STATEMENT AND ISSUES | KELBON | 0.20 | $110.00 |
| Jan 23 08 | E-MAILS TO AND FROM J. CERBONE AND M. INDELICATO REGARDING DISCLOSURE STATEMENT | KELBON | 0.10 | $55.00 |
| Jan 28 08 | REVIEW DISCLOSURE STATEMENT AND OUTLINE ISSUES | KELBON | 3.00 | $1,650.00 |
| Jan 29 08 | TELEPHONE CALL WITH R. KELBON REGARDING PLAN MODIFICATIONS | FATELL | 0.40 | $240.00 |
| Jan 29 08 | REVIEW REVISED PLAN | FATELL | 2.60 | $1,560.00 |
| Jan 29 08 | TELEPHONE CALL WITH R. KELBON REGARDING PLAN COMMENTS | FATELL | 0.50 | $300.00 |
| Jan 29 08 | REVIEW AND MARK UP REVISED PLAN SENT BY DEBTOR | KELBON | 2.00 | $1,100.00 |
| Jan 29 08 | CONFERENCE WITH B. FATELL REGARDING ISSUES WITH POR, 9019, PLAN, ADVISORY COMMITTEE, VALUATION ISSUES, ETC. | KELBON | 0.50 | $275.00 |
| Jan 29 08 | CONFERENCE WITH M. INDELICATO REGARDING REVISED POR | KELBON | 0.50 | $275.00 |
| Jan 29 08 | CONFERENCE WITH J. GULANG REGARDING LIQUIDATION TRUST | KELBON | 0.20 | $110.00 |
| Jan 30 08 | CONFERENCE CALL WITH M. INDELICATO, M. VONGTAMA AND R. KELBON TO REVIEW PLAN OF REORGANIZATION ISSUES | FATELL | 1.10 | $660.00 |
| Jan 30 08 | REVIEW REVISED PLAN OF REORGANIZATION | FATELL | 1.20 | $720.00 |
| Jan 30 08 | TELEPHONE CALL WITH R. KELBON REGARDING PLAN OF REORGANIZATION | FATELL | 0.40 | $240.00 |
| Jan 30 08 | REVIEW NEWEST DRAFT OF REVISED POR | KELBON | 1.00 | $550.00 |
| Jan 30 08 | CONFERENCE CALL WITH M. INDELICATO, B. FATELL AND M. VONGTAMA REGARDING REVISED POR ISSUES | KELBON | 1.10 | $605.00 |
| Jan 30 08 | TELECONFERENCE WITH B. FATELL, R. KELBON AND M. | VONGTAMA | 1.10 | $379.50 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| | POWER REGARDING PLAN AND DISCLOSURE STATEMENT | | | |
| Jan 31 08 | TELEPHONE CALL WITH R. KELBON REGARDING PLAN OF REORGANIZATION | FATELL | 0.30 | $180.00 |
| Jan 31 08 | REVIEW REVISED PLAN OF REORGANIZATION | FATELL | 0.90 | $540.00 |
| Jan 31 08 | REVIEW REVISED POR SENT BY DEBTORS COUNSEL | KELBON | 0.50 | $275.00 |
| Jan 31 08 | E-MAIL TO A. PARLIN REGARDING DISCLOSURE STATEMENT AND REVIEW REPLY | KELBON | 0.20 | $110.00 |
| Jan 31 08 | REVIEW EPD PROTOCOL ISSUES FOR POR STRUCTURE | KELBON | 0.30 | $165.00 |
| Feb 01 08 | REVIEW PLAN CHANGES AND DISCLOSURE STATEMENT | FATELL | 1.40 | $840.00 |
| Feb 01 08 | REVIEW CASH COLLATERAL STIPULATION AND APPROVE | FATELL | 0.20 | $120.00 |
| Feb 05 08 | REVIEW PLAN AND DISCLOSURE STATEMENT | FATELL | 2.80 | $1,680.00 |
| Feb 08 08 | REVIEW DRAFT LIST OF POSSIBLE LIQUIDATING TRUSTEES WITH M. INDELICATO AND M. POWER AND DISCUSS SELECTION PROCESS | FATELL | 0.50 | $300.00 |
| Feb 11 08 | REVIEW CANDIDATE FOR LIQUIDATING TRUSTEE; CONFERENCE WITH M. POWER, M. INDELICATO, J. LEWIS AND D. WORKMAN | FATELL | 0.50 | $300.00 |
| Feb 14 08 | E-MAIL TO M. INDELICATO AND J. CERBONE REGARDING DISCLOSURE STATEMENT | KELBON | 0.10 | $55.00 |
| Feb 18 08 | REVIEW DISCLOSURE STATEMENT (1.3); OUTLINE COMMENTS AND ISSUES (.7) | KELBON | 2.00 | $1,100.00 |
| Feb 21 08 | CONFERENCE CALL REGARDING DISCLOSURE STATEMENT AND OUTLINE ISSUES | KELBON | 1.00 | $550.00 |
| Feb 25 08 | REVIEW DISCLOSURE STATEMENT AS REVISED (.9); MARK UP WITH COMMENTS AND ISSUES (1.1) | KELBON | 2.00 | $1,100.00 |
| Feb 28 08 | PARTICIPATE IN MEETINGS WITH COMMITTEE AND HAHN AND HESSEN TO INTERVIEW LIQUIDATING TRUSTEES | FATELL | 5.00 | $3,000.00 |
| Feb 28 08 | MEETING WITH M. POWER AND M. INDELICATO REGARDING LIQUIDATING TRUSTEE | FATELL | 0.30 | $180.00 |
| Feb 28 08 | REVIEW INCOMING PLEADINGS AND CORRESPONDENCE; DOWNLOAD SAME AND E-MAIL TO R. KELBON ATTACHING OBJECTIONS TO DISCLOSURE STATEMENT | MOODY | 0.60 | $120.00 |
| Feb 29 08 | REVIEW AND SCAN OBJECTIONS TO DISCLOSURE STATEMENT | FATELL | 0.60 | $360.00 |
| Feb 29 08 | E-MAIL TO AND FROM G. CERBONE REGARDING | KELBON | 0.10 | $55.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|--|-----------|-------|----------------|
| | DISCLOSURE STATEMENT | | | | |
| PROJECT CODE TOTALS 09 | | TOTAL VALUE: | $34,980.00 | 61.60 | |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| PROJECT CODE: 12 | | | | |
| Jan 24 08 | REVIEW MARICOPA COUNTY OBJECTION TO SALE NOTICE | CARICKHOFF | 0.20 | $84.00 |
| Feb 06 08 | RETRIEVE CARRINGTON SALE DOCUMENTS FOR J. STAIB | MOODY | 0.20 | $40.00 |
| Feb 06 08 | ASSIST J. STAIB WITH RETRIEVAL OF ADDITIONAL SALE PLEADINGS | MOODY | 0.80 | $160.00 |
| Feb 07 08 | REVIEW STIPULATION WITH CARRINGTON | FATELL | 0.20 | $120.00 |
| PROJECT CODE TOTALS 12 | TOTAL VALUE: | $404.00 | 1.40 | |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|

PROJECT CODE:  13

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| Jan 08 08 | PREPARE AND REVISE PAPERS FOR COMMITTEE'S JOINDER TO DEBTORS' RESPONSE TO SECOND OBJECTION OF INTERNAL REVENUE SERVICE TO DEBTORS' MOTION FOR ORDER ENFORCING AUTOMATIC STAY AGAINST INTERNAL REVENUE SERVICE; SCAN, E-FILE, COORDINATE AND FINALIZE SERVICE OF SAME | MOODY | 1.10 | $220.00 |
| Jan 11 08 | REVIEW STAY RELIEF MOTION FILED BY POSITIVE SOFTWARE | FATELL | 0.30 | $180.00 |
| Jan 17 08 | REVIEW POSITIVE SOFTWARE STAY RELIEF MOTION | FATELL | 0.30 | $180.00 |
| Jan 31 08 | REVIEW PLEADINGS RELATED TO ESTIMATION REQUEST AND STAY OF LITIGATION (1.0); RECEIVE AND REVIEW CORRESPONDENCE BETWEEN PARTIES REGARDING STATUS OF SETTLEMENT AND IMPACT REGARDING BANKRUPTCY HEARING (.2); CONFERENCE WITH B. FATELL REGARDING STATUS OF PROCEEDINGS AND UPCOMING DEPOSITION (.2) | CAPONI | 1.40 | $567.00 |
| Jan 31 08 | TELECONFERENCE WITH B. FATELL (.1); REVIEW E-MAIL CORRESPONDENCE AND PLEADINGS (.5); DRAFT JOINDER TO DEBTOR'S OBJECTION TO PSSI'S STAY RELIEF MOTION (.5); DRAFT JOINDER TO DEBTORS' RESPONSE AND CROSS-MOTION TO PSSI'S SECOND STAY RELIEF MOTION (.4) | VONGTAMA | 1.50 | $517.50 |
| Feb 01 08 | SCAN, E-FILE, COORDINATE AND FINALIZE SERVICE OF (A)  JOINDER TO THE DEBTORS RESPONSE SECOND MOTION OF POSITIVE SOFTWARE SOLUTIONS FOR RELIEF FROM STAY OF COPYRIGHT INFRINGEMENT LITIGATION AND (B) JOINDER TO THE DEBTORS OBJECTION TO MOTION OF POSITIVE SOFTWARE SOLUTIONS AND EDWARD MANDEL FOR RELIEF FROM THE AUTOMATIC STAY CONCERNING 2007 SUIT; PREPARE AFFIDAVIT OF SERVICE FOR SAME | MOODY | 0.70 | $140.00 |
| Feb 06 08 | REVIEW ALL PLEADINGS REGARDING POSITIVE SOFTWARE MOTIONS FOR STAY RELIEF | FATELL | 1.40 | $840.00 |
| Feb 27 08 | REVIEW BANK OF AMERICA STAY RELIEF MOTION AND RELATED PLEADINGS | FATELL | 1.20 | $720.00 |

| PROJECT CODE TOTALS  13 | TOTAL VALUE: | $3,364.50 | 7.90 |
|--------------------------|--------------|-----------|------|

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| PROJECT CODE: 14 | | | | |
| Jan 03 08 | REVIEW GECC STIPULATION | FATELL | 0.30 | $180.00 |
| Jan 07 08 | ATTEND STRATEGY SESSION WITH DEBTORS' COUNSEL AND CO-COUNSEL REGARDING POSITIVE SOFTWARE MEDIATION | FATELL | 2.80 | $1,680.00 |
| Jan 07 08 | ATTEND MEDIATION REGARDING POSITIVE SOFTWARE | FATELL | 5.80 | $3,480.00 |
| Jan 07 08 | REVIEW POSITIVE SOFTWARE PLEADINGS RELATED TO ARBITRATION PROCEEDING AND SUBSEQUENT APPEAL | CAPONI | 1.10 | $445.50 |
| Jan 07 08 | TELEPHONE CONFERENCE WITH R. KELBON (.3); RESEARCH CASE LAW REGARDING ABILITY TO AMEND JUDGMENT FOR ATTORNEY FEES (2.9) | STEWART | 3.20 | $880.00 |
| Jan 08 08 | ATTEND POSITIVE SOFTWARE MEDIATION | FATELL | 8.00 | $4,800.00 |
| Jan 09 08 | CONFERENCE WITH B. FATELL REGARDING POSITIVE SOFTWARE, NATURE OF DISPUTE AND INTELLECTUAL PROPERTY ISSUES (.6); OBTAIN AND REVIEW DOCUMENTS RELATED TO POSITIVE SOFTWARE LITIGATION HISTORY, NATURE OF INTELLECTUAL PROPERTY DISPUTE AND SETTLEMENT (.8); REVIEW AND ANALYZE LITIGATION FILE AND IDENTIFY COPYRIGHT ISSUES (1.6); RESEARCH RECENT DECISION REGARDING COPYRIGHT ISSUES AND COMPARISON OF SOFTWARE CODE (.6); REVIEW CORRESPONDENCE FROM DEBTORS' COUNSEL REGARDING STATUS OF SETTLEMENT (.2) | CAPONI | 3.80 | $1,539.00 |
| Jan 10 08 | E-MAIL CORRESPONDENCE REGARDING POSITIVE SOFTWARE (.3); TELECONFERENCE WITH S. CAPONI REGARDING ANALYSIS OF MERITS OF LAWSUIT (.2) | FATELL | 0.50 | $300.00 |
| Jan 10 08 | REVIEW POSITIVE SOFTWARE PLEADINGS FILED IN ARBITRATION PROCEEDING AND OUTLINE RESPECTIVE ARGUMENTS (1.5); REVIEW AND ANALYZE DISTRICT COURT PLEADINGS AND OPINIONS (.9); OBTAIN AND REVIEW PLEADINGS FILED BEFORE 5TH CIRCUIT AND ANALYZE SAME (1.2); CONFERENCE WITH B. FATELL REGARDING SETTLEMENT STRATEGY (.2) | CAPONI | 3.80 | $1,539.00 |
| Jan 11 08 | CONFERENCE AMONG DEBTOR AND COMMITTEE LAWYERS REGARDING POSITIVE SOFTWARE | FATELL | 1.60 | $960.00 |
| Jan 11 08 | REVIEW POSITIVE SOFTWARE PLEADINGS FILED IN DISTRICT COURT ACTION AND IN ARBITRATION (1.0); PREPARE FOR AND PARTICIPATE REGARDING CALL WITH DEBTOR AND COMMITTEE REGARDING STATUS OF SETTLEMENT, LIKELIHOOD OF SUCCESS AND NEXT STEPS (1.7) | CAPONI | 2.70 | $1,093.50 |
| Jan 14 08 | UPDATE FROM B. FATELL REGARDING STATUS OF | CAPONI | 0.70 | $283.50 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| | SETTLEMENT AND NEXT STEPS (.2); RECEIVE AND REVIEW CORRESPONDENCE FROM DEBTORS' COUNSEL AND OPPOSING COUNSEL (.3); RESEARCH BURDEN OF PROOF FOR COPYRIGHT INFRINGEMENT OF SOFTWARE CODE (.2) | | | |
| Jan 15 08 | CONFERENCE REGARDING POSITIVE SOFTWARE CLAIM DISPUTE | FATELL | 1.20 | $720.00 |
| Jan 15 08 | E-MAIL CORRESPONDENCE REGARDING POSITIVE SOFTWARE | FATELL | 0.20 | $120.00 |
| Jan 15 08 | RECEIVE AND REVIEW CORRESPONDENCE WITH PLAINTIFF'S COUNSEL AND RESPONSES REGARDING SETTLEMENT STATUS AND LITIGATION MATTERS (.4); OBTAIN AND REVIEW RECENT PLEADINGS IN TEXAS LITIGATION AND ASSESS LIKELIHOOD OF PLAINTIFF SUCCESS IN ARBITRATION CHALLENGE (.9) | CAPONI | 1.30 | $526.50 |
| Jan 16 08 | E-MAIL CORRESPONDENCE REGARDING POSITIVE SOFTWARE | FATELL | 0.30 | $180.00 |
| Jan 16 08 | REVIEW PLEADINGS FROM FEDERAL COURT ACTION AND CORRESPONDENCE BETWEEN DEBTORS' AND PLAINTIFFS' COUNSEL REGARDING STATUS OF SETTLEMENT | CAPONI | 0.50 | $202.50 |
| Jan 18 08 | DISCUSSIONS WITH DEBTOR REGARDING POSITIVE SOFTWARE | FATELL | 0.90 | $540.00 |
| Jan 18 08 | POSITIVE SOFTWARE DISCUSSIONS REGARDING COUNTER OFFER | KELBON | 0.80 | $440.00 |
| Jan 18 08 | UPDATE FROM B. FATELL REGARDING STATUS OF SETTLEMENT; REVIEW RECENT COPYRIGHT RULING WITH POTENTIAL IMPACT ON LITIGATION | CAPONI | 0.40 | $162.00 |
| Jan 23 08 | OBTAIN AND REVIEW PLEADINGS FROM CIRCUIT COURT REGARDING AFFIRMATION OF ARBITRATION; REVIEW ARBITRATOR AWARD DECISION RELATED TO SAME | CAPONI | 0.80 | $324.00 |
| Jan 24 08 | REVIEW RECENT PLEADINGS RELATED TO ARBITRATION AND STATUS OF TECHNOLOGY AT ISSUES | CAPONI | 0.40 | $162.00 |
| Jan 30 08 | REVIEW E-MAILS REGARDING POSITIVE SOFTWARE NEGOTIATIONS | FATELL | 0.30 | $180.00 |
| Jan 30 08 | REVIEW POSITIVE SOFTWARE PLEADINGS | FATELL | 0.40 | $240.00 |
| Jan 31 08 | REVIEW DETAILED E-MAILS REGARDING PSSI HEARING | FATELL | 0.40 | $240.00 |
| Jan 31 08 | E-MAIL CORRESPONDENCE REGARDING JOINDER TO DEBTOR OBJECTION TO PSSI STAY RELIEF AND CLAIMS; REVIEW JOINDERS | FATELL | 0.40 | $240.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| Jan 31 08 | TELEPHONE CONFERENCE REGARDING POSITIVE SOFTWARE | FATELL | 0.40 | $240.00 |
| Jan 31 08 | REVIEW PSSI AMICUS BRIEF | FATELL | 0.50 | $300.00 |
| Jan 31 08 | REVIEW PLEADINGS IN POSITIVE SOFTWARE DISPUTE | FATELL | 1.60 | $960.00 |
| Feb 01 08 | OBTAIN UPDATE FROM B. FATELL REGARDING STATUS OF SETTLEMENT TALKS AND ESTIMATION PROCEEDING; REVIEW PLEADINGS FOR BACKGROUND INFORMATION | CAPONI | 0.70 | $283.50 |
| Feb 06 08 | ATTEND DEPOSITION OF H. ETTIN BY POSITIVE SOFTWARE (2.0); ATTEND FOLLOW UP STRATEGY SESSION (1.0) | FATELL | 3.00 | $1,800.00 |
| Feb 06 08 | REVIEW E-MAILS, LETTERS AND CORRESPONDENCE REGARDING POSITIVE SOFTWARE CLAIMS | FATELL | 0.70 | $420.00 |
| Feb 06 08 | PARTICIPATE IN NEGOTIATIONS BETWEEN DEBTOR, COMMITTEE AND POSITIVE SOFTWARE | FATELL | 1.30 | $780.00 |
| Feb 06 08 | REVIEW PLEADINGS IN CONNECTION WITH ARBITRATION PROCEEDING AND BANKRUPTCY MATTERS | CAPONI | 0.60 | $243.00 |
| Feb 07 08 | REVIEW AND EDIT PROPOSED ORDER REGARDING STAY RELIEF FOR POSITIVE SOFTWARE SYSTEMS | FATELL | 0.30 | $180.00 |
| Feb 08 08 | REVIEW DRAFT SETTLEMENT AGREEMENT WITH POSITIVE SOFTWARE SYSTEMS | FATELL | 0.50 | $300.00 |
| Feb 08 08 | REVIEW POSITIVE SOFTWARE CHANGES TO ORDER AND E-MAIL TO DEBTORS' COUNSEL | FATELL | 0.40 | $240.00 |
| Feb 08 08 | TELEPHONE CALL WITH A. ETLIN, R. SILBERGHID, M. INDELICATO AND SPECIAL LITIGATION COUNSEL REGARDING POSITIVE SOFTWARE SETTLEMENT NEGOTIATIONS | FATELL | 1.00 | $600.00 |
| Feb 11 08 | REVIEW AND EDIT REVISED SETTLEMENT AGREEMENT; PARTICIPATE IN CONFERENCE CALL WITH R. SILBERGLIED AND M. INDELICATO | FATELL | 1.00 | $600.00 |
| Feb 12 08 | CONFERENCE CALL WITH TEAM REGARDING POSITIVE SOFTWARE SETTLEMENT NEGOTIATIONS | FATELL | 0.80 | $480.00 |
| Feb 13 08 | REVIEW DETAILED E-MAILS REGARDING SETTLEMENT WITH PSSI | FATELL | 0.40 | $240.00 |
| Feb 13 08 | REVIEW FURTHER DRAFT SETTLEMENT OF PSSI AND MULTIPLE E-MAILS REGARDING SAME | FATELL | 0.80 | $480.00 |
| Feb 14 08 | E-MAIL CORRESPONDENCE AND DOCUMENT REVIEW REGARDING PSSI NEGOTIATIONS AND SETTLEMENT (.2); DOCUMENT REVIEW REGARDING SAME (1.0) | FATELL | 1.20 | $720.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| Feb 15 08 | REVIEW PLEADINGS AND OBTAIN GUIDANCE REGARDING POTENTIAL FOR OVERTURNING ARBITRATION IN TEXAS | CAPONI | 0.40 | $162.00 |
| Feb 18 08 | REVIEW SETTLEMENT AGREEMENT WITH PSSI; REVIEW 9019 MOTION; E-MAIL CORRESPONDENCE | FATELL | 0.80 | $480.00 |

PROJECT CODE TOTALS  14          TOTAL VALUE:   $30,966.00      59.00

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| PROJECT CODE:  15 | | | | |
| Jan 08 08 | REVIEW AND REVISE JOINDER REGARDING IRS ISSUES | STAIB | 0.10 | $38.50 |
| Jan 23 08 | REVIEW PLAN OF REORGANIZATION TAX ANALYSIS (1.5); DISCUSS SAME WITH R. KELBON (.3) | GULANT | 1.80 | $1,152.00 |
| Jan 24 08 | REVIEW DOCUMENT | GULANT | 0.60 | $384.00 |
| Jan 25 08 | REVIEW AND PREPARE CORRESPONDENCE; REVIEW DOCUMENT | GULANT | 0.20 | $128.00 |
| Jan 29 08 | TAX ANALYSIS; DISCUSS SAME WITH R. KELBON | GULANT | 0.60 | $384.00 |
| PROJECT CODE TOTALS  15 | TOTAL VALUE: | $2,086.50 | 3.30 | |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| PROJECT CODE: 16 | | | | |
| Jan 02 08 | REVIEW CORRESPONDENCE FROM P. GREWAL | COURTNEY | 0.10 | $36.00 |
| Jan 02 08 | REVIEW DOCUMENTS PRODUCED BY DEBTOR | COURTNEY | 3.80 | $1,368.00 |
| Jan 03 08 | REVIEW OF 2007 BOARD MINUTES AND HEDGE ACCOUNTING MATERIALS | WRIGHT | 3.20 | $1,488.00 |
| Jan 03 08 | REVIEW AND ANALYZE DOCUMENTS | VONGTAMA | 5.50 | $1,897.50 |
| Jan 03 08 | REVIEW DOCUMENTS PRODUCED BY DEBTOR | COURTNEY | 3.40 | $1,224.00 |
| Jan 04 08 | CONFERENCE CALL WITH EXAMINER AND COUNSEL REGARDING STATUS AND OUTSTANDING ISSUES | WRIGHT | 1.00 | $465.00 |
| Jan 04 08 | CONDUCT REVIEW AND ANALYSIS OF DOCUMENTS | VONGTAMA | 2.40 | $828.00 |
| Jan 04 08 | REVIEW DOCUMENTS PRODUCED BY DEBTOR | COURTNEY | 3.00 | $1,080.00 |
| Jan 04 08 | CODE INFORMATION FOR ELECTRONIC DOCUMENTS TO RINGTAIL DATABASE | GIBBONS | 2.00 | $520.00 |
| Jan 07 08 | CODE PAPER DOCUMENTS FOR CUSTODIAN K. DIAZ ON RINGTAIL DATABASE | DAVILAR | 5.00 | $1,150.00 |
| Jan 07 08 | CONDUCT REVIEW AND ANALYSIS OF DOCUMENTS | VONGTAMA | 6.40 | $2,208.00 |
| Jan 07 08 | REVIEW DOCUMENTS PRODUCED BY DEBTOR | COURTNEY | 3.50 | $1,260.00 |
| Jan 07 08 | CODE INFORMATION FOR ELECTRONIC DOCUMENTS TO RINGTAIL DATABASE | GIBBONS | 5.00 | $1,300.00 |
| Jan 08 08 | DISCUSS EXAMINER'S MOTION TO EXTEND TIME WITH M. INDELICATO | FATELL | 0.30 | $180.00 |
| Jan 08 08 | CODE PAPER DOCUMENTS FOR CUSTODIANS K. DIAZ AND T. MCSHANE ON RINGTAIL DATABASE | DAVILAR | 5.50 | $1,265.00 |
| Jan 08 08 | REVIEW AND ANALYZE DOCUMENTS | VONGTAMA | 4.50 | $1,552.50 |
| Jan 08 08 | REVIEW DOCUMENTS PRODUCED BY DEBTOR | COURTNEY | 2.70 | $972.00 |
| Jan 08 08 | CODE INFORMATION FOR ELECTRONIC DOCUMENTS TO RINGTAIL DATABASE | GIBBONS | 7.00 | $1,820.00 |
| Jan 09 08 | PARTICIPATE IN CONFERENCE CALL WITH LITIGATION TEAM REGARDING DOCUMENTS | WRIGHT | 0.20 | $93.00 |
| Jan 09 08 | REVIEW HEDGE ACCOUNTING BACKGROUND MATERIAL IN DRAFTING SUMMARY OF POSSIBLE CLAIMS | WRIGHT | 3.20 | $1,488.00 |
| Jan 09 08 | CODE PAPER DOCUMENTS FOR CUSTODIAN T. MCSHANE ON RINGTAIL DATABASE | DAVILAR | 6.00 | $1,380.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| Jan 09 08 | LITIGATION TEAM MEETING TO DISCUSS PROTOCOL FOR DOCUMENT REVIEW | DAVILAR | 0.20 | $46.00 |
| Jan 09 08 | TELECONFERENCE WITH DOCUMENT REVIEW TEAM | VONGTAMA | 0.20 | $69.00 |
| Jan 09 08 | CONDUCT REVIEW AND ANALYSIS OF DOCUMENTS | VONGTAMA | 6.90 | $2,380.50 |
| Jan 09 08 | TELECONFERENCE WITH TEAM REGARDING DOCUMENT REVIEW | COURTNEY | 0.20 | $72.00 |
| Jan 09 08 | REVIEW DOCUMENTS PRODUCED BY DEBTOR | COURTNEY | 3.10 | $1,116.00 |
| Jan 09 08 | CODE INFORMATION FOR ELECTRONIC DOCUMENTS TO RINGTAIL DATABASE | GIBBONS | 7.00 | $1,820.00 |
| Jan 10 08 | CODE PAPER DOCUMENTS FOR CUSTODIAN T. MCSHANE ON RINGTAIL DATABASE | DAVILAR | 5.50 | $1,265.00 |
| Jan 10 08 | REVIEW AND ANALYZE DOCUMENTS | VONGTAMA | 6.60 | $2,277.00 |
| Jan 10 08 | CODE INFORMATION FOR ELECTRONIC DOCUMENTS REGARDING TO RINGTAIL DATABASE | GIBBONS | 7.00 | $1,820.00 |
| Jan 11 08 | CODE PAPER DOCUMENTS FOR CUSTODIAN T. MCSHANE ON RINGTAIL DATABASE | DAVILAR | 5.50 | $1,265.00 |
| Jan 11 08 | REVIEW AND ANALYZE DOCUMENTS | VONGTAMA | 6.90 | $2,380.50 |
| Jan 11 08 | REVIEW DOCUMENTS PRODUCED BY DEBTOR | COURTNEY | 0.50 | $180.00 |
| Jan 11 08 | CODE INFORMATION FOR ELECTRONIC DOCUMENTS TO RINGTAIL DATABASE | GIBBONS | 7.00 | $1,820.00 |
| Jan 13 08 | REVIEW EXAMINER'S MOTION FOR EXTENSION OF TIME TO FILE REPORT | FATELL | 0.40 | $240.00 |
| Jan 14 08 | REVIEW EXAMINER MOTION FOR STATUS CONFERENCE AND E-MAIL CO-COUNSEL | FATELL | 0.20 | $120.00 |
| Jan 14 08 | CODE PAPER DOCUMENTS FOR CUSTODIAN T. MCSHANE ON RINGTAIL DATABASE | DAVILAR | 5.60 | $1,288.00 |
| Jan 14 08 | REVIEW AND ANALYZE DOCUMENTS (6.1); E-MAIL TO S. WRIGHT AND FTI REGARDING SAME(.3); TELECONFERENCE WITH M. COURTNEY REGARDING SAME (.1) | VONGTAMA | 6.50 | $2,242.50 |
| Jan 14 08 | REVIEW DOCUMENTS PRODUCED BY DEBTOR | COURTNEY | 5.50 | $1,980.00 |
| Jan 14 08 | CODE INFORMATION FOR ELECTRONIC DOCUMENTS TO RINGTAIL DATABASE | GIBBONS | 7.00 | $1,820.00 |
| Jan 15 08 | REVIEW ADDITIONAL DOCUMENTS PRODUCED BY FTI CONSULTING REGARDING REIT STRUCTURE (1.8); ADD | WRIGHT | 2.30 | $1,069.50 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| | SAME TO SUMMARY OF POSSIBLE CAUSES OF ACTIONS/CLAIMS (.5) | | | |
| Jan 15 08 | CODE PAPER DOCUMENTS FOR CUSTODIANS T. MCSHANE AND M. DAVID ON RINGTAIL DATABASE | DAVILAR | 6.00 | $1,380.00 |
| Jan 15 08 | CONDUCT REVIEW AND ANALYSIS OF DOCUMENTS | VONGTAMA | 5.90 | $2,035.50 |
| Jan 15 08 | REVIEW DOCUMENTS PRODUCED BY DEBTOR | COURTNEY | 3.20 | $1,152.00 |
| Jan 15 08 | CODE INFORMATION FOR ELECTRONIC DOCUMENTS TO RINGTAIL DATABASE | GIBBONS | 7.00 | $1,820.00 |
| Jan 16 08 | TELECONFERENCE WITH M. INDELICATO REGARDING EXAMINER ISSUES | FATELL | 0.30 | $180.00 |
| Jan 16 08 | TELEPHONIC CONFERENCE WITH J. CAREY AND ALL PARTIES IN INTEREST REGARDING EXAMINER MOTION | FATELL | 0.40 | $240.00 |
| Jan 16 08 | LITIGATION TEAM WEEKLY CONFERENCE CALL | WRIGHT | 0.50 | $232.50 |
| Jan 16 08 | REVIEW KPMG E-MAILS AND ADDITIONAL FINANCE COMMITTEE MINUTES | WRIGHT | 2.10 | $976.50 |
| Jan 16 08 | CODE PAPER DOCUMENTS FOR CUSTODIAN M. DAVID REGARDING THE RINGTAIL DATABASE | DAVILAR | 5.50 | $1,265.00 |
| Jan 16 08 | LITIGATION TEAM MEETING TO DISCUSS PROTOCOL FOR DOCUMENT REVIEW | DAVILAR | 0.50 | $115.00 |
| Jan 16 08 | MEETING WITH LITIGATION TEAM TO DISCUSS DOCUMENT REVIEW | VONGTAMA | 0.50 | $172.50 |
| Jan 16 08 | CONDUCT REVIEW AND ANALYSIS OF DOCUMENTS | VONGTAMA | 5.40 | $1,863.00 |
| Jan 16 08 | TELECONFERENCE WITH LITIGATION TEAM | COURTNEY | 0.50 | $180.00 |
| Jan 16 08 | REVIEW DOCUMENTS PRODUCED BY DEBTOR | COURTNEY | 1.00 | $360.00 |
| Jan 16 08 | CODE INFORMATION FOR ELECTRONIC DOCUMENTS TO RINGTAIL DATABASE | GIBBONS | 6.00 | $1,560.00 |
| Jan 17 08 | MEET WITH M. INDELICATO AND M. POWER REGARDING EXAMINER ISSUES | FATELL | 0.70 | $420.00 |
| Jan 17 08 | REVIEW EXAMINER MOTION FOR EXTENSION, U.S. TRUSTEE RESPONSE AND COMMITTEE OBJECTION | FATELL | 0.60 | $360.00 |
| Jan 17 08 | ATTEND CHAMBERS CONFERENCE REGARDING EXAMINER REPORT | FATELL | 1.30 | $780.00 |
| Jan 17 08 | REVIEW, EDIT AND FINALIZE COMMITTEE'S OBJECTION TO EXAMINER'S SECOND EXTENSION MOTION (.4); PREPARE FOR FILING AND SERVICE, DELIVERY TO | DeBAECKE | 0.50 | $225.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|---|---|---|---|---|
| | CHAMBERS (.1) | | | |
| Jan 17 08 | REVIEW AND ANALYZE DOCUMENTS REGARDING FINANCE COMMITTEE, AUDIT COMMITTEE AND MATERIAL REGARDING ALLOWANCE FOR LOAN LOSSES | WRIGHT | 2.10 | $976.50 |
| Jan 17 08 | CODE PAPER DOCUMENTS FOR CUSTODIAN M. DAVID ON RINGTAIL DATABASE | DAVILAR | 5.70 | $1,311.00 |
| Jan 17 08 | REVIEW AND ANALYZE DOCUMENTS | VONGTAMA | 6.50 | $2,242.50 |
| Jan 17 08 | REVIEW DOCUMENTS PRODUCED BY DEBTOR | COURTNEY | 3.50 | $1,260.00 |
| Jan 17 08 | CODE INFORMATION FOR ELECTRONIC DOCUMENTS TO RINGTAIL DATABASE | GIBBONS | 2.00 | $520.00 |
| Jan 18 08 | CODE PAPER DOCUMENTS FOR CUSTODIAN M. DAVID ON RINGTAIL DATABASE | DAVILAR | 5.50 | $1,265.00 |
| Jan 18 08 | REVIEW AND ANALYZE DOCUMENTS | VONGTAMA | 6.50 | $2,242.50 |
| Jan 18 08 | REVIEW DOCUMENTS PRODUCED BY DEBTOR | COURTNEY | 3.30 | $1,188.00 |
| Jan 22 08 | CODE PAPER DOCUMENTS FOR CUSTODIAN, M. DAVID ON RINGTAIL DATABASE | DAVILAR | 5.20 | $1,196.00 |
| Jan 22 08 | CONDUCT REVIEW AND ANALYSIS OF DOCUMENTS | VONGTAMA | 7.40 | $2,553.00 |
| Jan 22 08 | REVIEW DOCUMENTS PRODUCED BY DEBTOR | COURTNEY | 3.00 | $1,080.00 |
| Jan 23 08 | TELEPHONE CONFERENCE WITH LITIGATION TEAM | WRIGHT | 0.20 | $93.00 |
| Jan 23 08 | REVIEW ADDITIONAL DOCUMENTS AND E-MAILS REGARDING STOCK REPURCHASE AND ALLOWANCE OF LOAN LOSSES | WRIGHT | 2.60 | $1,209.00 |
| Jan 23 08 | LITIGATION TEAM MEETING TO DISCUSS PROTOCOL FOR DOCUMENT REVIEW | DAVILAR | 0.20 | $46.00 |
| Jan 23 08 | CODE PAPER DOCUMENTS FOR CUSTODIAN, M. DAVID ON RINGTAIL DATABASE | DAVILAR | 5.40 | $1,242.00 |
| Jan 23 08 | TELECONFERENCE WITH LITIGATION TEAM TO DISCUSS DOCUMENT REVIEW PROTOCOL | VONGTAMA | 0.20 | $69.00 |
| Jan 23 08 | TELECONFERENCE WITH REVIEW TEAM (.2); REVIEW DOCUMENTS PRODUCED BY DEBTOR (2.7) | COURTNEY | 2.90 | $1,044.00 |
| Jan 24 08 | CODE PAPER DOCUMENTS FOR CUSTODIAN, M. DAVID ON RINGTAIL DATABASE | DAVILAR | 5.30 | $1,219.00 |
| Jan 25 08 | CONTINUE DOCUMENT REVIEW | WRIGHT | 1.30 | $604.50 |
| Jan 25 08 | CODE PAPER DOCUMENTS FOR CUSTODIAN, M. DAVID ON | DAVILAR | 3.60 | $828.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| | RINGTAIL DATABASE | | | |
| Jan 25 08 | CONDUCT REVIEW AND ANALYSIS OF DOCUMENTS | VONGTAMA | 0.50 | $172.50 |
| Jan 25 08 | CODE INFORMATION FOR ELECTRONIC DOCUMENTS TO RINGTAIL DATABASE | GIBBONS | 1.50 | $390.00 |
| Jan 27 08 | REVIEW DOCUMENTS PRODUCED BY DEBTOR | COURTNEY | 1.90 | $684.00 |
| Jan 28 08 | REVIEW PLEADINGS FILED BY EXAMINER AND DEBTOR INCLUDING, BUT NOT LIMITED TO, DEBTORS' REPLY TO EXAMINER'S INTERIM REPORT AND AMENDED RESPONSE PREPARED BY EXAMINER | WRIGHT | 3.60 | $1,674.00 |
| Jan 28 08 | CODE PAPER DOCUMENTS FOR CUSTODIAN, M. DAVID ON RINGTAIL DATABASE | DAVILAR | 3.30 | $759.00 |
| Jan 28 08 | REVIEW EXAMINER'S REPORT REGARDING CASH COLLATERAL AND RELATED PLEADINGS | VONGTAMA | 0.80 | $276.00 |
| Jan 28 08 | CONDUCT REVIEW AND ANALYSIS OF DOCUMENTS | VONGTAMA | 3.30 | $1,138.50 |
| Jan 28 08 | REVIEW DOCUMENTS PRODUCED BY DEBTOR | COURTNEY | 1.00 | $360.00 |
| Jan 28 08 | CODE INFORMATION FOR ELECTRONIC DOCUMENTS TO RINGTAIL DATABASE | GIBBONS | 5.00 | $1,300.00 |
| Jan 29 08 | CONTINUE REVIEW OF AUDIT COMMITTEE, FINANCE COMMITTEE AND BOARD OF DIRECTOR MINUTES REGARDING ANALYSIS BY MANAGEMENT AND INDEPENDENT BOARD OF DIRECTORS | WRIGHT | 4.20 | $1,953.00 |
| Jan 29 08 | CODE PAPER DOCUMENTS FOR CUSTODIAN, M. DAVID ON RINGTAIL DATABASE | DAVILAR | 5.50 | $1,265.00 |
| Jan 29 08 | CONDUCT REVIEW AND ANALYSIS OF DOCUMENTS | VONGTAMA | 2.70 | $931.50 |
| Jan 29 08 | CODE INFORMATION FOR ELECTRONIC DOCUMENTS TO RINGTAIL DATABASE | GIBBONS | 2.50 | $650.00 |
| Jan 30 08 | TELEPHONE CALL WITH S. WRIGHT REGARDING LITIGATION STRATEGIES | FATELL | 0.40 | $240.00 |
| Jan 30 08 | TELEPHONE CALL WITH CO-COUNSEL REGARDING STRATEGY FOR LITIGATION | FATELL | 0.40 | $240.00 |
| Jan 30 08 | REVIEW SPECIFIC DOCUMENTS PRODUCED BY INDEPENDENT DIRECTORS IN PREPARATION FOR LITIGATION TEAM CONFERENCE CALL | WRIGHT | 1.60 | $744.00 |
| Jan 30 08 | PARTICIPATE IN LITIGATION TEAM CONFERENCE CALL (.4); FOLLOW UP STRATEGY CALL WITH M. VONGTAMA (.4) | WRIGHT | 0.80 | $372.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| Jan 30 08 | PARTICIPATE IN SCHEDULED CONFERENCE CALL WITH EXAMINER AND HAHN & HESSEN (.2); FOLLOW UP STRATEGY CALL WITH B. FATELL (.4) | WRIGHT | 0.60 | $279.00 |
| Jan 30 08 | REVIEW DOCUMENT PRODUCTION CORRESPONDENCE FROM DEBTOR'S COUNSEL; AND COUNSEL FOR THE INDEPENDENT BOARD OF DIRECTORS | WRIGHT | 3.40 | $1,581.00 |
| Jan 30 08 | CODE PAPER DOCUMENTS FOR CUSTODIAN, M. DAVID ON RINGTAIL DATABASE | DAVILAR | 5.00 | $1,150.00 |
| Jan 30 08 | LITIGATION TEAM MEETING TO DISCUSS PROTOCOL FOR DOCUMENT REVIEW | DAVILAR | 0.40 | $92.00 |
| Jan 30 08 | TELECONFERENCE WITH LITIGATION TEAM (.4); FOLLOW-UP CONFERENCE WITH S. WRIGHT (.4); FOLLOW UP CONFERENCE WITH M. COURTNEY (.2) | VONGTAMA | 1.00 | $345.00 |
| Jan 30 08 | CONDUCT REVIEW AND ANALYSIS OF DOCUMENTS | VONGTAMA | 3.20 | $1,104.00 |
| Jan 30 08 | TELECONFERENCE WITH TEAM (.4); TELECONFERENCE WITH M. VONGTAMA (.2); REVIEW DOCUMENTS PRODUCED BY DEBTOR (2.1) | COURTNEY | 2.70 | $972.00 |
| Jan 31 08 | TELEPHONE CONFERENCE WITH B. FATELL REGARDING LITIGATION STRATEGY MEETING | WRIGHT | 0.30 | $139.50 |
| Jan 31 08 | TELEPHONE CONFERENCE WITH LITIGATION TEAM TO DISCUSS POSSIBLE CLAIMS, DOCUMENTS, AND STRATEGY FOR MOVING FORWARD | WRIGHT | 1.00 | $465.00 |
| Jan 31 08 | REVIEW AND ANALYZE E-MAILS AND SIGNIFICANT DOCUMENTS THAT OUTLINE AND SUPPORT POSSIBLE CLAIMS AGAINST THIRD PARTIES | WRIGHT | 4.60 | $2,139.00 |
| Jan 31 08 | CODE PAPER DOCUMENTS FOR CUSTODIAN, M. DAVID ON RINGTAIL DATABASE | DAVILAR | 1.50 | $345.00 |
| Jan 31 08 | CONFERENCE CALL WITH S. WRIGHT, B. FATELL, M. COURTNEY, DISCUSSING LITIGATION STRATEGY | VONGTAMA | 0.80 | $276.00 |
| Jan 31 08 | REVIEW DOCUMENTS PRODUCED BY DEBTOR (1.0); TELECONFERENCE WITH B. FATELL, S. WRIGHT AND M. VONGTAMA (.8) | COURTNEY | 1.80 | $648.00 |
| Feb 01 08 | REVIEW, ANALYZE AND SUMMARIZE VARIOUS DOCUMENTS PRODUCED BY DEBTOR AND KPMG REGARDING ACCOUNTING METHODOLOGIES THAT LEAD TO RESTATEMENT AND PETITION FILING, INCLUDING, BUT NOT LIMITED TO HEDGE ACCOUNTING, REPURCHASE RESERVE, REIT STRUCTURE AND LIQUIDITY CONCERNS | WRIGHT | 6.40 | $2,976.00 |
| Feb 01 08 | TELEPHONE CONFERENCE WITH J. MCCAHEY REGARDING LITIGATION STRATEGY MEETING | WRIGHT | 0.20 | $93.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| Feb 01 08 | CODE PAPER DOCUMENTS FOR CUSTODIAN, M. DAVID ON RINGTAIL DATABASE | DAVILAR | 4.50 | $1,035.00 |
| Feb 02 08 | REVIEW AND SUMMARIZE BOARD MINUTES RELATING TO SEVERAL ISSUES THAT SUPPORT POSSIBLE CLAIMS | WRIGHT | 3.50 | $1,627.50 |
| Feb 04 08 | REVIEW AND ANALYZE DOCUMENTS REGARDING POSSIBLE CLAIMS AND BASIS FOR RESTATEMENT | WRIGHT | 3.50 | $1,627.50 |
| Feb 04 08 | CODE M. DAVID'S PAPER DOCUMENTS ON RINGTAIL DATABASE | DAVILAR | 5.50 | $1,265.00 |
| Feb 04 08 | CONDUCT REVIEW AND ANALYSIS OF DOCUMENTS | VONGTAMA | 4.60 | $1,587.00 |
| Feb 05 08 | TELEPHONE CONFERENCE WITH M. ARNOTT REGARDING LITIGATION TEAM STRATEGY MEETING | WRIGHT | 0.30 | $139.50 |
| Feb 05 08 | REVIEW AND ANALYZE DOCUMENTS | WRIGHT | 3.20 | $1,488.00 |
| Feb 05 08 | CODE M. DAVID'S PAPER DOCUMENTS ON RINGTAIL DATABASE | DAVILAR | 2.00 | $460.00 |
| Feb 05 08 | CONDUCT REVIEW AND ANALYSIS OF DOCUMENTS | VONGTAMA | 2.90 | $1,000.50 |
| Feb 06 08 | TELEPHONE CONFERENCE WITH M. ARNOTT REGARDING DOCUMENTS FROM INDEPENDENT DIRECTORS AND LITIGATION TEAM STRATEGY MEETING | WRIGHT | 0.30 | $139.50 |
| Feb 06 08 | LITIGATION TEAM STRATEGY CALL | WRIGHT | 0.30 | $139.50 |
| Feb 06 08 | TELEPHONE CONFERENCE WITH B. FATELL REGARDING LITIGATION STRATEGY AND DOCUMENTS | WRIGHT | 0.40 | $186.00 |
| Feb 06 08 | REVIEW AND ANALYZE DOCUMENTS FROM INDEPENDENT BOARD OF DIRECTORS | WRIGHT | 3.60 | $1,674.00 |
| Feb 06 08 | CODE M. DAVID'S PAPER DOCUMENTS TO RINGTAIL DATABASE | DAVILAR | 2.30 | $529.00 |
| Feb 06 08 | WEEKLY CONFERENCE CALL WITH TEAM; FOLLOW-UP CALL AND E-MAIL WITH S. WRIGHT | VONGTAMA | 0.50 | $172.50 |
| Feb 06 08 | REVIEW AND ANALYZE DOCUMENTS | VONGTAMA | 2.30 | $793.50 |
| Feb 06 08 | CODE INFORMATION FOR ELECTRONIC DOCUMENTS REGARDING TO RINGTAIL DATABASE | GIBBONS | 3.10 | $806.00 |
| Feb 07 08 | TELEPHONE CONFERENCES WITH M. VONGTAMA AND M. COURTNEY REGARDING POSSIBLE CLAIMS AND DOCUMENTATION REVIEW AND ANALYSIS | WRIGHT | 0.60 | $279.00 |
| Feb 07 08 | CODE M. DAVID'S PAPER DOCUMENTS ON RINGTAIL DATABASE | DAVILAR | 6.00 | $1,380.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| Feb 07 08 | TELECONFERENCE WITH S. WRIGHT | VONGTAMA | 0.50 | $172.50 |
| Feb 07 08 | REVIEW MEMO FROM HAHN & HESSEN, AND E-MAIL CORRESPONDENCE TO S. WRIGHT; TELECONFERENCE WITH M. COURTNEY | VONGTAMA | 0.60 | $207.00 |
| Feb 07 08 | CONDUCT DOCUMENT REVIEW AND ANALYSIS (2.9); E-MAIL CORRESPONDENCE WITH S. WRIGHT AND M. COURTNEY (.3); TELECONFERENCE WITH S. WRIGHT (.5); REVIEW "HOT DOCUMENTS" AND MEMORANDUM FROM HAHN AND HESSEN (1.8) | VONGTAMA | 5.50 | $1,897.50 |
| Feb 07 08 | REVIEW DOCUMENTS PRODUCED BY DEBTOR (2.4); TELECONFERENCE WITH S. WRIGHT AND M. VONGTAMA (.6) | COURTNEY | 3.00 | $1,080.00 |
| Feb 08 08 | TELEPHONE CONFERENCE WITH M. COURTNEY REGARDING REIT STRUCTURE ANALYSIS AND LHFI AND LHFS | WRIGHT | 0.50 | $232.50 |
| Feb 08 08 | REVIEW AND ANALYZE J. HATCH EXAMINER INTERVIEW WITH EXHIBITS | WRIGHT | 2.30 | $1,069.50 |
| Feb 08 08 | REVIEW DOCUMENTS AND BOARD OF DIRECTOR MEETING NOTES | VONGTAMA | 1.90 | $655.50 |
| Feb 08 08 | REVIEW BOARD OF DIRECTOR MINUTES (1.0); REVIEW CORRESPONDENCE FROM S. WRIGHT AND M. VONGTAMA (.4); TELECONFERENCE WITH S. WRIGHT (.5); REVIEW DOCUMENTS PRODUCED BY DEBTOR (1.1) | COURTNEY | 3.00 | $1,080.00 |
| Feb 09 08 | REVIEW DOCUMENTS PRODUCED BY DEBTOR | COURTNEY | 2.00 | $720.00 |
| Feb 11 08 | TELEPHONE CALL WITH S. WRIGHT REGARDING MEETING WITH HAHN & HESSEN | FATELL | 0.20 | $120.00 |
| Feb 11 08 | E-MAIL CORRESPONDENCE AND TELEPHONE CALL WITH S. WRIGHT REGARDING LITIGATION DISCOVERY AND REPORT | FATELL | 0.40 | $240.00 |
| Feb 11 08 | TELEPHONE CALL WITH S. WRIGHT REGARDING DISCUSSIONS WITH J. MCCAHEY | FATELL | 0.50 | $300.00 |
| Feb 11 08 | REVIEW DOCUMENTS PRODUCED BY INDEPENDENT BOARD OF DIRECTORS | WRIGHT | 3.20 | $1,488.00 |
| Feb 11 08 | CODE M. DAVID'S PAPER DOCUMENTS ON RINGTAIL DATABASE | DAVILAR | 5.00 | $1,150.00 |
| Feb 11 08 | REVIEW DOCUMENTS PRODUCED BY DEBTOR (2.0); REVIEW BOARD MINUTES FOR ANALYSIS OF POTENTIAL CLAIMS (1.0) | COURTNEY | 3.00 | $1,080.00 |
| Feb 12 08 | REVIEW MEMORANDA OF LAW REGARDING POTENTIAL | WRIGHT | 2.40 | $1,116.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| | DIRECTOR LIABILITY AND OTHER POSSIBLE CLAIMS (1.8); REVIEW BACKGROUND DOCUMENTATION OF SAME (.6) | | | |
| Feb 12 08 | CODE M. DAVID'S PAPER DOCUMENTS ON RINGTAIL DATABASE | DAVILAR | 5.20 | $1,196.00 |
| Feb 12 08 | REVIEW DOCUMENTS PRODUCED BY DEBTOR (1.4); REVIEW BOARD MINUTES FOR ANALYSIS OF POTENTIAL CLAIMS (1.6) | COURTNEY | 3.00 | $1,080.00 |
| Feb 12 08 | CODE INFORMATION FOR ELECTRONIC DOCUMENTS TO RINGTAIL DATABASE | GIBBONS | 0.90 | $234.00 |
| Feb 13 08 | CONTINUE REVIEW OF DOCUMENTS FROM INDEPENDENT DIRECTORS (3.0); TELEPHONE CONFERENCE WITH M. COURTNEY REGARDING SAME (.2) | WRIGHT | 3.20 | $1,488.00 |
| Feb 13 08 | PARTICIPATE IN LITIGATION TEAM STRATEGY CALL | WRIGHT | 0.20 | $93.00 |
| Feb 13 08 | LITIGATION TEAM MEETING TO DISCUSS PROTOCOL FOR DOCUMENT REVIEW | DAVILAR | 0.10 | $23.00 |
| Feb 13 08 | CODE M. DAVID'S PAPER DOCUMENTS ON RINGTAIL DATABASE | DAVILAR | 5.50 | $1,265.00 |
| Feb 13 08 | WEEKLY CONFERENCE CALL TO DISCUSS DOCUMENT REVIEW | VONGTAMA | 0.10 | $34.50 |
| Feb 13 08 | REVIEW OF BOARD OF DIRECTOR MEETING MINUTES | VONGTAMA | 5.50 | $1,897.50 |
| Feb 13 08 | TELECONFERENCE WITH TEAM (.2); REVIEW DOCUMENTS (1.6) | COURTNEY | 1.80 | $648.00 |
| Feb 14 08 | REVIEW DOCUMENTS FROM INDEPENDENT DIRECTORS (1.3); REVIEW RULE 2004 EXAMINATION TRANSCRIPT AND MEMORANDA OF LAW (2.8) | WRIGHT | 4.10 | $1,906.50 |
| Feb 14 08 | CODE M. DAVID'S PAPER DOCUMENTS ON RINGTAIL DATABASE | DAVILAR | 5.10 | $1,173.00 |
| Feb 14 08 | REVIEW BOARD OF DIRECTOR MEETING MINUTES | VONGTAMA | 5.70 | $1,966.50 |
| Feb 14 08 | REVIEW DOCUMENTS PRODUCED BY DEBTOR | COURTNEY | 2.00 | $720.00 |
| Feb 15 08 | CONTINUE REVIEW OF DOCUMENTS PRODUCED BY INDEPENDENT DIRECTORS | WRIGHT | 2.10 | $976.50 |
| Feb 15 08 | CODE M. DAVID'S PAPER DOCUMENTS ON RINGTAIL DATABASE | DAVILAR | 5.50 | $1,265.00 |
| Feb 15 08 | REVIEW BOARD OF DIRECTOR MEETING MINUTES | VONGTAMA | 3.60 | $1,242.00 |
| Feb 17 08 | CONTINUE REVIEW OF DOCUMENTS AND MEMORANDA | WRIGHT | 1.50 | $697.50 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| Feb 19 08 | TELECONFERENCE WITH S. WRIGHT REGARDING MEETINGS WITH EXAMINER | FATELL | 0.20 | $120.00 |
| Feb 19 08 | TELEPHONE CONFERENCE WITH B. FATELL REGARDING TELEPHONE CONFERENCE WITH EXAMINER | WRIGHT | 0.20 | $93.00 |
| Feb 19 08 | CONTINUE REVIEW OF DOCUMENTS | WRIGHT | 2.50 | $1,162.50 |
| Feb 19 08 | CODE M. DAVID'S PAPER DOCUMENTS ON RINGTAIL DATABASE | DAVILAR | 5.60 | $1,288.00 |
| Feb 19 08 | CONDUCT REVIEW AND ANALYSIS OF DOCUMENTS | VONGTAMA | 2.70 | $931.50 |
| Feb 19 08 | REVIEW BOARD OF DIRECTOR MINUTES | VONGTAMA | 2.30 | $793.50 |
| Feb 20 08 | PARTICIPATE IN CONFERENCE CALL WITH EXAMINER REGARDING FINAL REPORT (.7); DRAFT FOLLOW UP COMMUNICATION REGARDING CALL (.4) | WRIGHT | 1.10 | $511.50 |
| Feb 20 08 | CONTINUE REVIEW OF HATCH TRANSCRIPT AND EXHIBITS REGARDING POLICIES AND PROCEDURES FOR MODELING SECURITIZATIONS | WRIGHT | 1.30 | $604.50 |
| Feb 20 08 | CODE M. DAVID'S PAPER DOCUMENTS ON RINGTAIL DATABASE | DAVILAR | 3.80 | $874.00 |
| Feb 20 08 | LITIGATION TEAM MEETING TO DISCUSS PROTOCOL FOR DOCUMENT REVIEW | DAVILAR | 0.10 | $23.00 |
| Feb 20 08 | TELECONFERENCE WITH LITIGATION TEAM | VONGTAMA | 0.10 | $34.50 |
| Feb 20 08 | CONDUCT ELECTRONIC DOCUMENT REVIEW | VONGTAMA | 4.90 | $1,690.50 |
| Feb 21 08 | CONTINUE REVIEW OF DOCUMENTS IN PREPARATION FOR STRATEGY MEETING WITH CO-COUNSEL | WRIGHT | 4.40 | $2,046.00 |
| Feb 21 08 | CODE M. DAVID'S PAPER DOCUMENTS ON RINGTAIL DATABASE | DAVILAR | 5.50 | $1,265.00 |
| Feb 21 08 | CONDUCT REVIEW AND ANALYSIS OF DOCUMENTS (4.2); E-MAIL CORRESPONDENCE TO S. WRIGHT AND M. COURTNEY REGARDING HOT DOCUMENTS (.3) | VONGTAMA | 4.50 | $1,552.50 |
| Feb 22 08 | REVIEW AND ANALYZE ADDITIONAL DOCUMENTS IN PREPARATION FOR STRATEGY MEETING WITH CO-COUNSEL | WRIGHT | 3.40 | $1,581.00 |
| Feb 22 08 | CODE M. DAVID'S PAPER DOCUMENTS ON RINGTAIL DATABASE | DAVILAR | 5.80 | $1,334.00 |
| Feb 22 08 | REVIEW DOCUMENTS PRODUCED BY DEBTOR | COURTNEY | 3.00 | $1,080.00 |
| Feb 22 08 | CODE INFORMATION FOR ELECTRONIC DOCUMENTS TO | GIBBONS | 5.70 | $1,482.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| | RINGTAIL DATABASE | | | |
| Feb 24 08 | REVIEW DOCUMENTS PRODUCED BY DEBTOR | COURTNEY | 6.30 | $2,268.00 |
| Feb 25 08 | PREPARE FOR MEETING WITH LITIGATION TEAM | FATELL | 3.40 | $2,040.00 |
| Feb 25 08 | CONTINUE REVIEW OF DOCUMENTS | WRIGHT | 2.30 | $1,069.50 |
| Feb 25 08 | CODE M. DAVID'S PAPER DOCUMENTS ON RINGTAIL DATABASE | DAVILAR | 5.70 | $1,311.00 |
| Feb 25 08 | CODE INFORMATION FOR ELECTRONIC DOCUMENTS TO RINGTAIL DATABASE | GIBBONS | 6.70 | $1,742.00 |
| Feb 26 08 | CODE M. DAVID'S PAPER DOCUMENTS ON RINGTAIL DATABASE | DAVILAR | 4.50 | $1,035.00 |
| Feb 26 08 | CONDUCT REVIEW AND ANALYSIS OF DOCUMENTS (2.2); CONTINUE REVIEW OF BOARD OF DIRECTOR MINUTES (2.4) | VONGTAMA | 4.60 | $1,587.00 |
| Feb 26 08 | REVIEW BOARD MINUTES AND PERFORM ANALYSIS OF POTENTIAL CLAIMS | COURTNEY | 0.80 | $288.00 |
| Feb 26 08 | CODE INFORMATION FOR ELECTRONIC DOCUMENTS TO RINGTAIL DATABASE | GIBBONS | 6.50 | $1,690.00 |
| Feb 27 08 | REVIEW MEMO REGARDING MEETING WITH EXAMINER | FATELL | 0.20 | $120.00 |
| Feb 27 08 | REVIEW BOARD OF DIRECTOR DOCUMENTS | WRIGHT | 3.20 | $1,488.00 |
| Feb 27 08 | CODE M. DAVID'S PAPER DOCUMENTS ON RINGTAIL DATABASE | DAVILAR | 6.00 | $1,380.00 |
| Feb 27 08 | CONDUCT REVIEW AND ANALYSIS OF DOCUMENTS | VONGTAMA | 2.90 | $1,000.50 |
| Feb 27 08 | REVIEW BOARD MINUTES FOR POTENTIAL CLAIMS | COURTNEY | 3.10 | $1,116.00 |
| Feb 27 08 | CODE INFORMATION FOR ELECTRONIC DOCUMENTS TO RINGTAIL DATABASE | GIBBONS | 4.40 | $1,144.00 |
| Feb 28 08 | CODE M. DAVID'S PAPER DOCUMENTS ON RINGTAIL DATABASE | DAVILAR | 6.10 | $1,403.00 |
| Feb 28 08 | CONDUCT REVIEW AND ANALYSIS OF DOCUMENTS | VONGTAMA | 3.20 | $1,104.00 |
| Feb 28 08 | CODE INFORMATION FOR ELECTRONIC DOCUMENTS TO RINGTAIL DATABASE | GIBBONS | 7.00 | $1,820.00 |
| Feb 29 08 | TELEPHONE CONFERENCE WITH B. FATELL REGARDING EXAMINER'S REPORT | WRIGHT | 0.10 | $46.50 |
| Feb 29 08 | CODE M. DAVID'S PAPER DOCUMENTS ON RINGTAIL DATABASE | DAVILAR | 5.90 | $1,357.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| Feb 29 08 | CODE INFORMATION FOR ELECTRONIC DOCUMENTS TO RINGTAIL DATABASE | GIBBONS | 7.00 | $1,820.00 |

PROJECT CODE TOTALS  16                        TOTAL VALUE:  $204,246.00      635.50

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| PROJECT CODE:  17 | | | | |
| Jan 08 08 | REVIEW AGENDA FOR JANUARY 9, 2008 HEARING | DeBAECKE | 0.10 | $45.00 |
| Jan 09 08 | PREPARE FOR (.5) AND ATTEND OMNIBUS HEARING BEFORE JUDGE CAREY (2.8) | DeBAECKE | 3.30 | $1,485.00 |
| Jan 09 08 | PREPARE SELECTED PLEADINGS FOR JANUARY 9, 2008 HEARING | MOODY | 0.40 | $80.00 |
| Jan 09 08 | RETRIEVE ADDITIONAL PLEADINGS IN PREPARATION FOR JANUARY 9, 2008 HEARING; COORDINATE HAND DELIVERY TO CHAMBERS ENCLOSING JOINDER TO DEBTORS' OBJECTION TO 2ND OBJECTION OF IRS | MOODY | 0.40 | $80.00 |
| Jan 14 08 | REVIEW FEE APPLICATIONS TO PREPARE FOR HEARING (.7); REVIEW AGENDA AND PLEADINGS (.6) | FATELL | 1.30 | $780.00 |
| Jan 14 08 | ATTEND OMNIBUS HEARING | FATELL | 3.70 | $2,220.00 |
| Jan 16 08 | TELEPHONE COURT REGARDING HEARING | FATELL | 0.10 | $60.00 |
| Jan 22 08 | REVIEW JANUARY 23, 2008 AMENDED AGENDA; E-MAIL TO D. CARICKHOFF AND J. STAIB REGARDING RETRIEVAL OF DOCUMENTS FOR SAME | MOODY | 0.20 | $40.00 |
| Jan 22 08 | PREPARE DOCUMENTS FOR JANUARY 23, 2008 HEARING | MOODY | 0.50 | $100.00 |
| Jan 22 08 | REVIEW AGENDA AND PREPARE FOR HEARING | CARICKHOFF | 0.40 | $168.00 |
| Jan 23 08 | DOWNLOAD ADDITIONAL PLEADINGS FOR JANUARY 23, 2008 HEARING (.2); PREPARE AND FINALIZE JANUARY 23, 2008 HEARING NOTEBOOK (1.1) | MOODY | 1.30 | $260.00 |
| Jan 23 08 | PREPARE FOR AND ATTEND HEARING | CARICKHOFF | 2.40 | $1,008.00 |
| Feb 06 08 | ATTEND OMNIBUS HEARING | FATELL | 2.60 | $1,560.00 |
| Feb 06 08 | PREPARE FEBRUARY 6, 2008 HEARING NOTEBOOK | MOODY | 1.00 | $200.00 |
| Feb 19 08 | REVIEW HEARING AGENDA AND DISCUSS WITH M. INDELICATO | FATELL | 0.20 | $120.00 |
| Feb 19 08 | DOWNLOAD SELECTED PLEADINGS FOR D. CARICKHOFF IN PREPARATION FOR FEBRUARY 20, 2008 HEARING | MOODY | 0.30 | $60.00 |
| Feb 19 08 | REVIEW AGENDA AND CERTAIN PLEADINGS IN CONNECTION WITH FEBRUARY 20, 2008 HEARING | CARICKHOFF | 0.90 | $378.00 |
| Feb 20 08 | REVIEW AMENDED AGENDA; PREPARE FOR AND ATTEND OMNIBUS HEARING | CARICKHOFF | 0.90 | $378.00 |

| PROJECT CODE TOTALS  17 | TOTAL VALUE: | $9,022.00 | 20.00 |
|-------------------------|--------------|-----------|-------|

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| PROJECT CODE:  18 | | | | |
| Feb 01 08 | REVIEW NOTICE OF BID DEADLINE AND SALE OF NON-PERFORMING LOANS | FATELL | 0.40 | $240.00 |
| PROJECT CODE TOTALS  18 | TOTAL VALUE: | $240.00 | 0.40 | |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| PROJECT CODE: 19 | | | | |
| Feb 25 08 | REVIEW AND APPROVE EXECUTION OF 3RD STIPULATION REGARDING D&O INSURANCE | FATELL | 0.20 | $120.00 |

| | | | | |
|---|---|---|---|---|
| PROJECT CODE TOTALS 19 | TOTAL VALUE: | $120.00 | 0.20 | |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| PROJECT CODE: 20 | | | | |
| Feb 28 08 | TRAVEL TO NEW YORK CITY FOR MEETING WITH COMMITTEE WHILE PREPARING FOR INTERVIEWS OF PROPOSED LIQUIDATING TRUSTEES (1.0); CONTINUED PREPARATION FOR INTERVIEWS (1.0) | FATELL | 2.00 | $1,200.00 |
| Feb 28 08 | RETURN TO PHILADELPHIA AND REVIEW OF NOTES REGARDING LIQUIDATING TRUSTEES | FATELL | 1.00 | $600.00 |

PROJECT CODE TOTALS  20                    TOTAL VALUE:   $1,800.00        3.00

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|--|------------|-------|----------------|
| REPORT TOTALS | | TOTAL VALUE: 319,802.50 | | 883.90 | |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

DATE                    NARRATIVE                              TIMEKEEPER    HOURS              BILLABLE VALUE