# Warren H. Smith & Associates, P.C.

325 North St. Paul Street
Suite 1275
Dallas, TX  75201
Tax Id# 01-0584406

*Invoice submitted to:*
New Century TRS Holdings, Inc.

April 21, 2008

Invoice #        11051

Professional Services

| | | | Hours | Amount |
|---|---|---|---|---|
| 12/3/2007 | ALP | Reviewed Howrey's monthly invoices and interim fee application regarding the 1st interim period (4 - 7.07) (3.9) | 3.90 | 604.50 |
| 12/4/2007 | CR | Update database with E-Detail of monthly invoice of BlankRome 9-10.07 | 0.10 | 4.00 |
| 12/5/2007 | CR | Update database with 1st & Final interim application 4/2/07-5/8/07 for Compensation Design - set up Interim New Century database | 0.30 | 12.00 |
| | CR | Update database with E-Detail  O'Melveny 8.07 monthly invoice | 0.10 | 4.00 |
| | CR | Update database with e-Detail Richards 10.07 monthly invoice | 0.10 | 4.00 |
| | ALP | Telephone conference with Doreen Williams regarding filing status of interim fee applications concerning the 1st interim period (4-7.07) (.2) | 0.20 | 31.00 |
| | ALP | Researched Pacer regarding service list in New Century case (.3) | 0.30 | 46.50 |
| | ALP | Drafted e-mail to Barb Witters (RLF) regarding contact info needed for applicants as well as missing monthly and interim fee applications concerning the 1st interim period (4-7.07) (.2) | 0.20 | 31.00 |

New Century TRS Holdings, Inc.                                                                    Page    2

| | | | Hours | Amount |
|---|---|---|---|---|
| 12/5/2007 | CR | Update database with monthly invoices for BDO 10.07, Saul 9.07 and O'Melveny 8.07 | 0.30 | 12.00 |
| | LMH | draft e-mail to A. Parnell re: FTI's retention order and subsequent scope of our review. | 0.10 | 13.50 |
| | LMH | telephone conference with B. Ruhlander re: FTI's retention documents and subsequent scope of our review. | 0.20 | 27.00 |
| | LMH | draft e-mail to B. Ruhlander re: FTI's retention documents and subsequent scope of review. | 0.20 | 27.00 |
| | DTW | telephone conference with A. Parnell re: status of applications received | 0.20 | 29.00 |
| 12/6/2007 | LMH | receive and review e-mail from A. Parnell re: official service list. | 0.10 | 13.50 |
| | ALP | Reviewed FTI Consulting's retention order (.2); reviewed monthly invoices and interim fee application of FTI Consulting concerning the 1st interim period (4-7.07) (3.3) | 3.50 | 542.50 |
| | LMH | receive and review e-mail from A. Parnell re: scope of review for FTI. | 0.10 | 13.50 |
| | CR | Update database with Compensation Design 4/2/07-5/8/07 (first & Final); FTI 10.07 monthly invoice and Hahn 8.07 | 0.30 | 12.00 |
| 12/7/2007 | CR | Update database with Blank Rome 9/1-10/31/07 monthly invoice and Hahn 7.07 monthly invoice | 0.20 | 8.00 |
| | CR | draft e-mail to Mark Power @ Hahn & Hesson requesting July fee application | 0.20 | 8.00 |
| | CR | extended telephone conference with A. Parnell to review missing applications as stated on email and to review the Service List contacts and distribution of applications when received | 0.70 | 28.00 |
| | ALP | Extended telephone conference with Cherie Rogers regarding monthly and interim fee application filings concerning the 1st interim period (4-7.07) (.4) | 0.40 | 62.00 |

New Century TRS Holdings, Inc.                                                    Page    3

|  |  |  | **Hours** | **Amount** |
|---|---|---|---|---|
| 12/7/2007 | ALP | Drafted lengthy e-mail to Barb Witters (RLF) regarding missing monthly and interim fee application filings concerning the 1st interim period (4-7.07) (.4) | 0.30 | 46.50 |
|  | ALP | Extended telephone conference with Jeff Allgood regarding RLF's monthly and interim fee application  concerning the 1st interim period (4-7.07) (.2) | 0.20 | 31.00 |
|  | ALP | Researched Pacer regarding Howry's Employment Authorization Order (.2) | 0.20 | 31.00 |
|  | CR | detailed review of applications on hand and electronic applications received - draft report of items missing | 1.00 | 40.00 |
|  | LMH | receive and review third e-mail from A. Parnell re: first quarterly period initial reports. | 0.10 | 13.50 |
|  | LMH | receive, review, and respond to e-mail from A. Parnell re: Heller Ehrman's contact information. | 0.10 | 13.50 |
|  | LMH | receive, review, and respond to e-mail from A. Parnell re: Heller Ehrman's quarterly application for the first interim period. | 0.10 | 13.50 |
|  | LMH | receive and review second e-mail from A. Parnell re: Heller Ehrman's quarterly application for the first interim period. | 0.10 | 13.50 |
|  | LMH | receive, review, and respond to e-mail from A. Parnell re: first quarterly period initial reports. | 0.10 | 13.50 |
|  | LMH | receive, review, and respond to second e-mail from A. Parnell re: initial reports for the first interim period. | 0.10 | 13.50 |
|  | CR | draft e-mail to Alexa Parnell with results of applications (hard copies and e-copies) on hand and what is missing | 0.20 | 8.00 |
|  | CR | Update database with PwC 4/2/07-7/31/07 fee application | 0.10 | 4.00 |
| 12/10/2007 | DTW | telephone conference with A. Parnell re: contacts, monthly applications received and status of summaries | 0.10 | 14.50 |
|  | ALP | Telephone conference with Doreen Williams regarding status of 1st interim period (4-7.07) initial reports (.1) | 0.10 | 15.50 |

New Century TRS Holdings, Inc.                                                                                    Page      4

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 12/10/2007 | ALP | Continued reviewing Howrey's monthly invoices and interim fee application regarding the 1st interim period (4-7.07) (2.1) | 2.10 | 325.50 |
|  | ALP | Drafted initial report to Howrey regarding the 1st interim period (4-7.07) (3.2) | 3.20 | 496.00 |
| 12/11/2007 | CR | Update database with new contact information on service list for Richards | 0.20 | 8.00 |
|  | CR | review 1st Interim Initial Report for Howrey and prepare for service | 0.20 | 8.00 |
|  | DTW | receive and review 1st interim initial report re: Howrey | 0.10 | 14.50 |
| 12/13/2007 | CR | Update database with E-Detail PwC 4/2/07-7/31/07 1st Interim app | 0.10 | 4.00 |
| 12/14/2007 | ALP | Drafted and responded to e-mails to Kenneth Heitz (Irell & Manella), Barry Barnett (Susman Godfrey) and Mark Power (Hahn & Hessen) regarding monthly and interim fee applications needed concerning the 1st interim period (4-7.07) (.3) | 0.30 | 46.50 |
|  | ALP | Extended telephone conference with Mike Merchant (RLF) concerning status of 1st interim period (4-7.07) initial reports (.3) | 0.30 | 46.50 |
|  | MWS | review fee application of Grant Thornton for second interim period. | 1.30 | 299.00 |
|  | ALP | Drafted and responded to e-mails to Joshua Morse (Hennigan Bennett) regarding monthly and interim fee application needed concerning the 1st interim period (4-7.07) (.2) | 0.20 | 31.00 |
|  | ALP | Drafted and responded to e-mails to Dominick Savino (IPC Consulting) regarding monthly and interim fee application needed concerning the 1st interim period (4-7.07) (.1) | 0.10 | 15.50 |
|  | CR | draft e-mail to A.Parnell with receipt of applications from Richards | 0.10 | 4.00 |
|  | CR | Update database with Richards 4.07, 5.07, 6.07, 7.07 monthly invoices and 1st Interim application 4/2/07-7/31/07 - | 0.20 | 8.00 |

New Century TRS Holdings, Inc.                                                                    Page    5

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 12/14/2007 | ALP | Drafted and responded to e-mails to Cherie Rogers regarding O'Melveny & Grant Thornton interim fee applications concerning the 1st interim period (4-7.07) (.1) | 0.10 | 15.50 |
| 12/15/2007 | DTW | detailed review of BDO 1st interim application (3.1); begin drafting initial report re: same (1.4); telephone call with A. Parnell re: same (.1) | 4.60 | 667.00 |
|  | MWS | receive and review retention order and fee application of AlixPartners for first interim period, forwarded by Alexa L. Parnell. | 1.20 | 276.00 |
| 12/17/2007 | CR | Update database with 1st Interim application 4/2/07-7/31/07 for PwC | 0.10 | 4.00 |
|  | DTW | continue drafting BDO initial report for the 1st period (4.2); telephone call with A. Parnell regarding same (.1). | 4.30 | 623.50 |
| 12/19/2007 | ALP | Telephone conference with Barb Witters (RLF) regarding status of filed 1st interim monthly invoices and fee applications (4-7.07) (.2) | 0.20 | 31.00 |
|  | DTW | review and revise BDO initial report (.5); Begin review of RLF 1st interim application (1.0) | 1.50 | 217.50 |
|  | LMH | receive and review e-mail from A. Parnell re: first interim period initial reports. | 0.10 | 13.50 |
|  | LMH | receive and review e-mail from A. Parnell re: deadline for first interim period initial reports. | 0.10 | 13.50 |
|  | ALP | Extended telephone conference with Jeff Allgood regarding Grant Thornton's 1st interim monthly invoices and fee applications (4-7.07) (.3) | 0.30 | 46.50 |
|  | ALP | Drafted and responded to e-mails to Barb Witters (RLF) regarding status of filed 1st interim monthly invoices and fee applications (4-7.07) (.3) | 0.30 | 46.50 |
|  | ALP | Updated status chart regarding 1st interim monthly invoices and fee applications (4-7.07) (.4) | 0.40 | 62.00 |
|  | CR | Update database with E-Detail Saul 10.07 monthly invoice | 0.10 | 4.00 |
|  | CR | Update database with O'Melveny 1st Interim application 4/2/07-7/31/07 - rec'd pdf copy of the Notice from Alexa with instructions to enter amounts into database | 0.30 | 12.00 |

New Century TRS Holdings, Inc.                                                                    Page      6

|            |     |                                                                                      | **Hours** | **Amount** |
|------------|-----|--------------------------------------------------------------------------------------|-----------|------------|
| 12/19/2007 | CR  | Update database with E-Detail Manatt monthly invoice for 11.07                        | 0.10      | 4.00       |
|            | CR  | Update database with AP Services - Order of Employment and 1st Interim 4/1/07-6/30/07  | 0.20      | 8.00       |
|            | CR  | Update database with E-Detail Hahn 7.07 and 8.07                                       | 0.20      | 8.00       |
| 12/20/2007 | DTW | telephone conference with A.Parnell regarding plan of action for audit (.2)            | 0.20      | 29.00      |
|            | ALP | Extended telephone conference with Doreen Williams regarding 1st interim period (4-7.07) case assignments (.2) | 0.20      | 31.00      |
|            | ALP | Drafted updates to service list (.4)                                                   | 0.40      | 62.00      |
|            | ALP | Drafted final revisions to BDO Seidman's initial report regarding 1st interim period (4-7.07) (.6) | 0.60      | 93.00      |
| 12/21/2007 | DTW | revise BDO initial report per A. Parnell's edits (.2); continue reviewing RLF application for the 1st period (.7) | 0.90      | 130.50     |
|            | CR  | Update database with  monthly invoice 11.07 Richards                                   | 0.10      | 4.00       |
|            | CR  | review, prepare and serve Interim Initial Report for BDO                               | 0.20      | 8.00       |
| 12/24/2007 | JW  | draft summary of KirkpatrickJune 1, 2007 to July 31 2007 invoice (2.6)                 | 2.60      | 351.00     |
| 12/26/2007 | DTW | detailed review of RLF 1st interim application (4.1)                                   | 4.10      | 594.50     |
|            | JW  | draft summary of KirkpatrickJune 1, 2007 to July 31 2007 invoice                       | 7.50      | 1,012.50   |
| 12/27/2007 | CR  | Update database with  e-detail Hennigan 6/1/07-7/31/07 monthly invoice                 | 0.10      | 4.00       |

New Century TRS Holdings, Inc.                                                                                    Page     7

|  |  |  | **Hours** | **Amount** |
|---|---|---|---|---|
| 12/27/2007 | ALP | Drafted e-mail to Robert Barnes (Allen Matkins) regarding 1st interim period (4-7.07) fee apps due (.2) | 0.20 | 31.00 |
|  | DTW | begin drafting summary for RLF 1st interim application | 4.10 | 594.50 |
|  | CR | Update database with e-detail PwC monthly invoice 8/1/07-11/30/07 (.1) and Roetzel 4/2/07-6/30/07 1st Interim and 7/1/07-9/30/07 2nd Interim (.1)   Richards 11.07 monthly invoice (.1); Missal 11.07 monthly invoice and Kirkpatrick 11.07 monthly invoice (.1) | 0.40 | 16.00 |
|  | CR | Update database with Howrey 1st Interim Initial Report response (.1), and Kirkpatrick Summaries for June 1-July 31 (.1) | 0.20 | 8.00 |
| 12/28/2007 | DTW | continue drafting summary for RLF 1st interim application (1.5); continue review of RLF May invoice (1.0) | 2.50 | 362.50 |
|  | ALP | Reviewed Kirkpatrick's monthly invoices and interim fee app regarding 1st interim period (4-7.07) (2.3) | 2.30 | 356.50 |
|  | JW | draft summary of O'Melveny April 2007 monthly invoice (5.9) | 5.90 | 796.50 |
|  | ALP | Drafted updates to service list (.3) | 0.30 | 46.50 |
|  | CR | Update database with monthly invoices for PwC 8/1/07-11/30/07 - routed to M.Steirer, Saul 10.07 (.1);  FTI 11.07, Hennigan 6/1/07-7/31/07  (.1); O'Melveny 9.07  (.1) | 0.30 | 12.00 |
|  | CR | Update database with e-detail Missal exhibits for 11.07 monthly invoice (.1) and Saul 11.07 monthly invoice (.1) | 0.20 | 8.00 |
| 12/29/2007 | JW | draft summary of O'Melveny April 2007 monthly invoice (5.1) | 5.10 | 688.50 |
|  | CR | Update database with monthly invoices for 8/1/07-11/30/07 PwC  - routed to M. Steirer and 11.07 Kirkpatrick routed to JAW | 0.30 | 12.00 |
|  | CR | Update database with e-detail O'Melveny 10.07 fee detail | 0.10 | 4.00 |

New Century TRS Holdings, Inc.                                                                                       Page     8

|  |  |  | **Hours** | **Amount** |
|---|---|---|---|---|
| 12/30/2007 | JW | detailed review of Hahn April 2007 monthly invoice (9.4) | 9.40 | 1,269.00 |
| 12/31/2007 | JW | draft summary of Hahn April 2007 monthly invoice (6.6) | 6.60 | 891.00 |
|  | CR | Update database with O'Melveny monthly invoice 10.07 and forwarded to JAW for review | 0.20 | 8.00 |
| 1/2/2008 | JW | draft summary of O'Melveny May 2007 monthly invoice (8.7) | 8.70 | 1,174.50 |
| 1/3/2008 | DTW | Continue drafting summary for RLF 1st interim | 1.50 | 217.50 |
|  | ALP | Reviewed Kirkpatrick's monthly invoices and interim fee application regarding the 1st interim period (4-7.07)(4.2) | 4.20 | 651.00 |
|  | JW | detailed review of Hahn & Hessen May 2007 monthly invoice (2.2) | 2.20 | 297.00 |
|  | JW | draft summary of O'Melveny May 2007 monthly invoice (7.4) | 7.40 | 999.00 |
| 1/4/2008 | ALP | Reviewed O'Melveny & Myers monthly invoices and interim fee application regarding the 1st interim period (4-7.07) (4.6) | 4.60 | 713.00 |
|  | DTW | Reviewing June Invoice for RLF (1.5); continue drafting summary for RLF May invoice (.9); telephone call with A.Parnell regarding status of summary and case in general (.2) | 2.60 | 377.00 |
|  | JW | detailed review of Hahn & Hessen May 2007 monthly invoice (10.5) | 10.50 | 1,417.50 |
|  | ALP | Telephone conferences with Doreen Williams regarding status of initial reports regarding the 1st interim period (4-7.07) (.1) | 0.10 | 15.50 |
| 1/5/2008 | ALP | Reviewed Hennigan & Bennett's monthly invoices and interim fee application regarding the 1st interim period (4-7.07) (4.3) | 4.30 | 666.50 |
| 1/7/2008 | LMH | receive and review e-mail from A. Parnell re: first quarterly period application initial reports. | 0.10 | 13.50 |

New Century TRS Holdings, Inc.                                                                    Page    9

|  |  |  | **Hours** | **Amount** |
|---|---|---|---|---|
| 1/7/2008 | DTW | Continue summary for RLF (1.0); continue review of June time entries for RLF (.2); drafting June expense issues to summary for RLF (.4); begin review of July RLF invoice (.5); telephone call with A. Parnell regarding RLF expense issue (.1); continue reviewing July RLF invoice (.6); drafting summary for same (1.4). | 4.20 | 609.00 |
|  | JW | draft summary of Hahn & Hesson May 2007 monthly invoice (5.3) | 5.30 | 715.50 |
| 1/8/2008 | ALP | Drafted and responded to e-mails with Barb Witters (RLF) regarding status of filed 1st interim period (4-7.07) fee applications (.2) | 0.20 | 31.00 |
|  | DTW | Research regarding status of audit (.4); begin drafting initial report for RLF 1st interim (2.7); telephone call with A. Parnell and B. Ruhlander regarding same (.2) | 3.30 | 478.50 |
|  | LMH | draft initial report for FTI's first quarterly period application. | 0.50 | 67.50 |
| 1/9/2008 | DTW | draft emails to A.Parnell and C.Rogers regarding status of monthly applications received (.2) | 0.20 | 29.00 |
|  | ALP | Drafted and responded to e-mails to Mike Merchant (RLF) regarding status of filed monthly invoices and interim fee applications regarding the 1st interim period (4-7.07) (.2) | 0.20 | 31.00 |
|  | MWS | telephone conference with and emails with L. Eisele of AP Services regarding fee and expense detail (0.4); receive and begin review of electronic fee and expense detail for April through July 2007 (3.3). | 3.70 | 851.00 |
|  | LMH | draft e-mail to A. Parnell re: initial reports for FTI and Heller Erhmann first quarterly period applications. | 0.10 | 13.50 |
|  | LMH | receive, review, and respond to e-mail from A. Parnell re: Heller, FTI, and Blank Rome initial reports for the first interim period. | 0.10 | 13.50 |
|  | LMH | Additions to draft initial report for FTI's first quarterly period application. | 3.80 | 513.00 |
| 1/10/2008 | LMH | Additions to draft initial report for FTI's first quarterly period application. | 1.00 | 135.00 |

New Century TRS Holdings, Inc.                                                                        Page    10

|  |  |  | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 1/10/2008 | DTW | Begin drafting Kirkpatrick initial report (4.5); draft email to L.Hamm regarding FTI initial report (.1) | 4.60 | 667.00 |
|  | LMH | receive and review e-mail from A. Parnell re: draft initial report for FTI's first quarterly period application. | 0.10 | 13.50 |
|  | LMH | draft e-mail to A. Parnell re: draft initial report for FTI's first quarterly period application. | 0.10 | 13.50 |
|  | LMH | receive, review and respond to e-mail from D. Williams re: initial report for FTI's first quarterly period application. | 0.10 | 13.50 |
|  | LMH | receive and review e-mail from A. Parnell re: initial report for FTI's first quarterly period application. | 0.10 | 13.50 |
|  | LMH | receive, review and respond to second e-mail from D. Williams re: initial report for FTI's first quarterly period application. | 0.10 | 13.50 |
|  | LMH | draft initial report for Heller Ehrman's first quarterly period application. | 3.70 | 499.50 |
| 1/11/2008 | LMH | draft initial report for Blank Rome's first quarterly period application. | 4.20 | 567.00 |
|  | ALP | Telephone conference with Doreen Williams regarding Kirkpatrick initial report issues concerning the 1st interim period (4-7.07) (.1) | 0.10 | 15.50 |
|  | DTW | Continue drafting Kirkpatrick 1st interim initial report (2.5); telephone call with A. Parnell regarding contact at Kirkpatrick and telephone call with P. Ratkowiak regarding same (.3); telephone call with B. Ruhlander regarding 10% reduction issue (.1); emails to and from P. Ratkowiack regarding amended application and expense issues for Kirkpatrick (.2). | 3.10 | 449.50 |
|  | MWS | review fee and expense detail for AP Services during first interim period. | 4.10 | 943.00 |
| 1/12/2008 | MWS | review fee and expense detail for AP Services during first interim period. | 1.70 | 391.00 |
| 1/13/2008 | ALP | Drafted final revisions to Blank Rome's initial report concerning the 1st interim period (4-7.07) (1.1) | 1.10 | 170.50 |

New Century TRS Holdings, Inc.                                                                    Page    11

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 1/13/2008 | ALP | Drafted final revisions to Heller Ehrman's initial report concerning the 1st interim period (4-7.07) (.8) | 0.80 | 124.00 |
|  | ALP | Drafted final revisions to FTI Consulting's initial report concerning the 1st interim period (4-7.07) (2.2) | 2.20 | 341.00 |
|  | MWS | draft initial report regarding Ernst & Young for first interim period (0.8); begin drafting initial report regarding fee application of PricewaterhouseCoopers LLP for first interim period (0.7). | 1.50 | 345.00 |
|  | MWS | review docket, locate Ernst & Young retention documents, and review same (0.6); review docket, locate PricewaterhouseCoopers LLP retention documents, and review same (0.6). | 1.20 | 276.00 |
|  | LMH | receive and review e-mail from A. Parnell re: initial report for Blank Rome's first quarterly period application. | 0.10 | 13.50 |
|  | ALP | Drafted final revisions to RLF's initial report concerning the 1st interim period (4-7.07) (1.7) | 1.70 | 263.50 |
| 1/14/2008 | MWS | review Administrative Procedures Order and Fee Auditor Order. | 0.30 | 69.00 |
|  | MWS | emails with Alexa L. Parnell regarding Ernst & Young initial report (0.3); revise initial report (0.2). | 0.50 | 115.00 |
|  | MWS | review fee application of PricewaterhouseCoopers LLP for first interim period. | 0.30 | 69.00 |
|  | MWS | review docket for Grant Thornton retention docs and fee applications (0.5); review retention docs (0.5); review monthly invoices and pending interim application (0.7). | 1.70 | 391.00 |
|  | ALP | Reviewed Baute & Tidus' monthly invoices (.3) | 0.30 | 46.50 |
|  | ALP | Reviewed Baute & Tidus' retention documents (.2) | 0.20 | 31.00 |
|  | ALP | Researched Pacer regarding Baute & Tidus' filed monthly fee applications and interim fee application concerning the 1st interim period (4-7.07) (.3) | 0.30 | 46.50 |

New Century TRS Holdings, Inc.                                                                    Page    12

| | | | Hours | Amount |
|---|---|---|---|---|
| 1/14/2008 | ALP | Drafted final revisions to E&Y's initial report concerning the 1st interim period (4-7.07) (.7) | 0.70 | 108.50 |
| | ALP | Continued drafting final revisions to FTI Consulting's initial report concerning the 1st interim period (4-7.07) (.4) | 0.40 | 62.00 |
| | ALP | Drafted e-mail to Mike Merchant (RLF) regarding status of Baute & Tidus' filed monthly invoices and interim fee application concerning the 1st interim period (4-7.07) (.1) | 0.10 | 15.50 |
| | DTW | Review and revise 1st interim initial reports for FTI, RLF, Blank Rome, Heller Ehrman (.5); telephone call with A. Parnell regarding FTI and revising same (.5); continue drafting Kirkpatrick initial report (.6) | 1.60 | 232.00 |
| 1/15/2008 | ALP | Drafted final revisions to initial report to Kirkpatrick & Lockhart regarding the 1st interim period (4-7.07) (2.3) | 2.30 | 356.50 |
| | DTW | Review and revise 1st interim initial report for E&Y (.3); continue drafting 1st interim initial report for Kirkpatrick (2.3); Telephone call with A. Parnell regarding status of initial reports (.1); several telephone calls with A. Parnell regarding NYC hotel rates, E&Y and meal issue (.3). | 3.00 | 435.00 |
| | ALP | Drafted and responded to e-mails with Naushon Vanderhoop (BDO) regarding BDO's response to initial report concerning 1st interim period (4-7.07) (.1) | 0.10 | 15.50 |
| 1/17/2008 | MWS | Review fee application of PricewaterhouseCoopers LLP for first interim period. | 0.90 | 207.00 |
| 1/21/2008 | MWS | review fee and expense detail for AP Services for first interim period. | 2.30 | 529.00 |
| | MWS | review Grant Thornton invoice for April - June 2007 (0.7); review fee detail for April to June (1.3). | 2.00 | 460.00 |
| 1/22/2008 | MWS | review Grant Thornton fee and expense detail for first interim period. | 1.90 | 437.00 |
| | MWS | review AP Services fee and expense detail for first interim period. | 3.20 | 736.00 |
| 1/23/2008 | ALP | Telephone conference with Sam Starr (FTI Consulting) regarding response to initial report regarding the 1st interim period (4-7.07) (.2) | 0.20 | 31.00 |

New Century TRS Holdings, Inc.                                                    Page     13

|  |  |  | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 1/23/2008 | LMH | receive and review e-mail from M. Correa, Heller Ehrman, re: request for extension of time to respond to first interim period initial report, and draft e-mail to A. Parnell re: same. | 0.10 | 13.50 |
|  | MWS | review AP Services expense detail (1.7); draft initial report regarding AP Services fee application for first interim period (3.2). | 4.90 | 1,127.00 |
| 1/24/2008 | MWS | detailed review of fee and expense detail of Grant Thornton for July 2007, | 3.20 | 736.00 |
|  | MWS | work on initial report regarding fee application of AP Services for first interim period. | 0.80 | 184.00 |
|  | ALP | Drafted and responded to e-mails with Michaeline Correa (Heller Ehrman) regarding response to initial report concerning 1st interim period (4-7.07) (.1) | 0.10 | 15.50 |
|  | LMH | receive and review e-mail from A. Parnell re: M. Correa's request for extension of time to respond to Heller Ehrman's first interim period initial report. | 0.10 | 13.50 |
| 1/25/2008 | JW | detailed review of Hahn & Hessen June 2007 monthly invoice (8.3) | 8.30 | 1,120.50 |
|  | MWS | detailed review of fee application of Lazard for first interim period. | 0.90 | 207.00 |
|  | MWS | detailed review of fee application of PricewaterhouseCoopers LLP for first interim period (1.5); draft initial report regarding fee application of PricewaterhouseCoopers LLP for first interim period (1.8). | 3.30 | 759.00 |
| 1/28/2008 | JW | detailed review of Hahn & Hessen July 2007 monthly invoice (5.5) | 5.50 | 742.50 |
|  | JW | draft summary of Hahn & Hessen June 2007 monthly invoice (3.6) | 3.60 | 486.00 |
|  | ALP | Drafted initial report to Compensation Design Group regarding the 1st interim period (4-7.07) (3.3) | 3.30 | 511.50 |
|  | ALP | Reviewed Compensation Design Group's monthly invoices and interim fee application regarding the 1st interim period (4-7.07) (2.1) | 2.10 | 325.50 |

New Century TRS Holdings, Inc.                                                              Page    14

|  |  |  | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 1/28/2008 | ALP | Finalized drafting of PWC's initial report concerning the 1st interim period (4-7.07) (1.2) | 1.20 | 186.00 |
| | MWS | telephone conference with Cherie Rogers regarding electronic database and and Lazard elextronic detail (0.2); email Lefkovits of Lazard regarding electronic detail (0.4); review electronic detail (1.2). | 1.80 | 414.00 |
| | DTW | detailed review and revision of 1st interim initial report for PWC | 0.10 | 14.50 |
| 1/29/2008 | JW | draft summary of O'Melveny June 2007 monthly invoice (4.2) | 4.20 | 567.00 |
| | JW | detailed review of Hahn & Hessen July 2007 monthly invoice (2.5); draft summary of same (2.2) | 4.70 | 634.50 |
| | ALP | Reviewed Sheppard, Mullin & Richter's monthly invoices and interim fee application regarding the 1st interim period (4-7.07) (2.3) | 2.30 | 356.50 |
| | MWS | review Lazard expense detail for first interim period. | 2.60 | 598.00 |
| | MWS | draft initial report regarding fee application of AP Services for first interim period. | 0.70 | 161.00 |
| | ALP | Reviewed Manatt Phelps' monthly invoices and interim fee application regarding the 1st interim period (4-7.07) (1.7) | 1.70 | 263.50 |
| | ALP | Drafted initial report to Sheppard, Mullin & Richter regarding the 1st interim period (4-7.07) (2.9) | 2.90 | 449.50 |
| 1/30/2008 | JW | draft summary of O'Melveny June 2007 monthly invoice (9.3) | 9.30 | 1,255.50 |
| | ALP | Drafted initial report to Manatt Phelps' regarding the 1st interim period (4-7.07) (4.1) | 4.10 | 635.50 |
| | MWS | further review of Lazard expense detail. | 1.60 | 368.00 |
| 1/31/2008 | JW | detailed review of O'Melveny July 2007 monthly invoice (4.9) | 4.90 | 661.50 |

New Century TRS Holdings, Inc.                                                    Page    15

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 1/31/2008 | JW | draft summary of O'Melveny Supplement to Monthly Applications for the Periods April 2, 2007 - April 30, 2007 and May 1, 2007 - May 31, 2007 (1.5) | 1.50 | 202.50 |
|  | JW | draft summary of O'Melveny June 2007 monthly invoice (2.7) | 2.70 | 364.50 |
|  | MWS | draft initial report regarding fee application of Lazard for first interim period. | 2.10 | 483.00 |
|  | MWS | detailed review of first fee application of Grant Thornton. | 2.00 | 460.00 |
| 2/1/2008 | MWS | work on initial report regarding fee application of Grant Thornton. | 1.00 | 230.00 |
|  | JW | detailed review of O'Melveny July 2007 monthly invoice (8.0) | 8.00 | 1,080.00 |
| 2/2/2008 | LMH | receive, review, and respond to e-mail from A. Parnell re: FTI's response to first interim period initial report. | 0.10 | 13.50 |
|  | ALP | Reviewed FTI Consulting's response to initial report regarding 1st interim period (4-7.07) (.7) | 0.70 | 108.50 |
|  | ALP | Reviewed Hahn & Hessen's monthly invoices and interim fee application regarding 1st interim period (4-7.07) (5.3) | 5.30 | 821.50 |
| 2/4/2008 | MWS | draft initial report regarding fee application of Grant Thornton. | 2.10 | 483.00 |
|  | LMH | receive, review, and respond to e-mail from A. Parnell re: final report for FTI's first quarterly period application. | 0.10 | 13.50 |
|  | ALP | Drafted initial report to Michael Missal regarding the 1st interim period (4-7.07) (2.7) | 2.70 | 418.50 |
|  | ALP | Reviewed Michael Missal's monthly invoices and interim fee application regarding the 1st interim period (4-7.07) (3.3) | 3.30 | 511.50 |
|  | ALP | Continued reviewing FTI Consulting's response to 1st interim period (4-7.07) initial report (.8) | 0.80 | 124.00 |

New Century TRS Holdings, Inc.                                                                 Page    16

| | | | Hours | Amount |
|---|---|---|---|---|
| 2/4/2008 | ALP | Drafted and responded to e-mails to Eurnice Rim (K&L Gates) regarding response due to initial report to 1st interim period (4-7.07) (.2) | 0.20 | 31.00 |
| | JW | detailed review of O'Melveny July 2007 monthly invoice (8.4) | 8.40 | 1,134.00 |
| 2/5/2008 | ALP | Reviewed O'Melveny's monthly invoices and interim fee application regarding 1st interim period (4-7.07) (6.1) | 6.10 | 945.50 |
| | ALP | Researched Pacer regarding 1st interim period (4-7.07) monthly and interim fee applications filings (.5) | 0.50 | 77.50 |
| | MWS | detailed review of AP Services June time detail. | 1.20 | 276.00 |
| | MWS | finish drafting initial report regarding fee application of Grant Thornton. | 0.90 | 207.00 |
| | JW | detailed review of O'Melveny July 2007 monthly invoice (6.9) | 6.90 | 931.50 |
| 2/6/2008 | LMH | receive and review e-mail from A. Parnell re: Heller's response to the first interim period initial report. | 0.10 | 13.50 |
| | BSR | receive and review Grant Thornton initial report for the 1st period | 0.20 | 46.00 |
| | MWS | draft initial report regarding fee application of Lazard for first interim period. | 1.60 | 368.00 |
| | ALP | Drafted final revisions to Grant Thornton's initial report regarding the 1st interim period (4-7.07) (1.6) | 1.60 | 248.00 |
| | ALP | Continued drafting initial report to Michael Missal regarding the 1st interim period (4-7.07) (2.1) | 2.10 | 325.50 |
| | ALP | Drafted omnibus final report for applicants with no objections regarding the 1st interim period (4-7.07) (1.9) | 1.90 | 294.50 |
| | ALP | Reviewed Compensation Design Group's monthly invoices and interim fee application regarding 1st interim period (4-7.07) (2.3); reviewed retention documents concerning same (.7) | 3.00 | 465.00 |

New Century TRS Holdings, Inc.                                                    Page    17

|  |  |  | **Hours** | **Amount** |
|---|---|---|---|---|
| 2/7/2008 | ALP | Reviewed Saul Ewing's monthly invoices and interim fee application regarding 1st interim period (4-7.07) (3.3) | 3.30 | 511.50 |
|  | ALP | Reviewed K&L Gates' response to initial report regarding 1st interim period (4-7.07) (1.8); drafted and responded to e-mails to Eunice Kim (K&L Gates) regarding same (.3) | 2.10 | 325.50 |
|  | ALP | Drafted initial report to Saul Ewing regarding 1st interim period (4-7.07) (4.1) | 4.10 | 635.50 |
|  | LMH | receive and review e-mail from A. Parnell re: Heller's response to the first interim period initial report. | 0.10 | 13.50 |
|  | MWS | draft initial report regarding fee application of Lazard for first interim period. | 4.40 | 1,012.00 |
|  | ALP | Drafted e-mail to Cherie Rogers regarding K&L Gates response to initial report concerning 1st interim period (4-7.07) (.1) | 0.10 | 15.50 |
| 2/8/2008 | ALP | Reviewed BDO's response to initial report regarding 1st interim period (4-7.07) (2.9) | 2.90 | 449.50 |
|  | ALP | Reviewed Howrey's response to initial report regarding 1st interim period (4-7.07) (1.3) | 1.30 | 201.50 |
|  | BSR | telephone conference with Lisa Hamm re interpretation of retention agreement where applicant has prorated its monthly compensation | 0.20 | 46.00 |
|  | LMH | Preliminary draft of final report re Heller for the first interim period. | 1.20 | 162.00 |
|  | LMH | Preliminary draft of final report re FTI for the first interim period. | 0.80 | 108.00 |
|  | MWS | draft initial report regarding fee application of Lazard for first interim period. | 5.10 | 1,173.00 |
|  | ALP | Continued drafting Manatt Phillips initial report regarding 1st interim period (4-7.07) (1.8); reviewed Manatt Phillips retention documents (.6) | 2.40 | 372.00 |
| 2/9/2008 | MWS | review AP Services expenses for April and May 2007. | 3.30 | 759.00 |

New Century TRS Holdings, Inc.                                                                    Page    18

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 2/9/2008 | ALP | Drafted updated revisions to New Century Service list (.4) | 0.40 | 62.00 |
|  | ALP | Researched Pacer regarding Baute & Tidus' monthly and interim fee applications concerning 1st interim period (4-7.07) (.3) | 0.30 | 46.50 |
|  | ALP | Reviewed Skadden's monthly invoices and interim fee application regarding 1st interim period (4-7.07) (2.9) | 2.90 | 449.50 |
|  | ALP | Drafted initial report to Skadden regarding 1st interim period (4-7.07) (4.3) | 4.30 | 666.50 |
|  | ALP | Drafted final revisions to Lazard's initial report concerning the 1st interim period (4-7.07) (1.9) | 1.90 | 294.50 |
| 2/10/2008 | ALP | Drafted initial report to Roetzel & Andress regarding 1st interim period (4-7.07) (3.2) | 3.20 | 496.00 |
|  | ALP | Reviewed Roetzel & Andress' monthly invoices and interim fee application regarding 1st interim period (4-7.07) (2.1) | 2.10 | 325.50 |
| 2/11/2008 | ALP | Reviewed Hennigan Bennett's monthly invoices and interim fee application regarding 1st interim period (4-7.07) (2.6) | 2.60 | 403.00 |
|  | ALP | Reviewed Sheppard, Mullin's monthly invoices and interim fee application regarding 1st interim period (4-7.07) (2.9) | 2.90 | 449.50 |
|  | LMH | Additions to preliminary draft of final report re Heller for the first interim period. | 0.40 | 54.00 |
|  | LMH | Additions to preliminary draft of final report re FTI for the first interim period. | 0.30 | 40.50 |
|  | MWS | review AP Services expenses for June 2007. | 1.20 | 276.00 |
|  | JW | detailed review of O'Melveny July 2007 monthly invoice (3.9) | 3.90 | 526.50 |
|  | ALP | Drafted initial report to Sheppard, Mullin's regarding 1st interim period (4-7.07) (3.6) | 3.60 | 558.00 |

New Century TRS Holdings, Inc.                                                          Page    19

| | | | **Hours** | **Amount** |
|---|---|---|---|---|
| 2/12/2008 | JW | detailed review of Hahn August 2007 monthly invoice (8.5) | 8.50 | 1,147.50 |
| | MWS | review AP Services expenses for June and July 2007 (1.3); work on initial report regarding same (1.1). | 2.40 | 552.00 |
| 2/13/2008 | JW | draft summary of O'Melveny July 2007 monthly invoice (9.2) | 9.20 | 1,242.00 |
| | ALP | Drafted initial report to Hennigan Bennett regarding 1st interim period (4-7.07) (3.4) | 3.40 | 527.00 |
| | MWS | review AP Services time detail for June 2007. | 3.50 | 805.00 |
| 2/14/2008 | ALP | Reviewed Howrey LLP's response to initial report concerning the 1st interim period (4-7.07) (1.7) | 1.70 | 263.50 |
| 2/15/2008 | LMH | draft e-mail to A. Parnell re: agreements between Heller and U.S. Trustee for voluntary reductions. | 0.30 | 40.50 |
| | LMH | Additions to preliminary draft of final report re Heller for the first interim period. | 0.30 | 40.50 |
| | LMH | Additions to preliminary draft of final report re FTI for the first interim period. | 0.60 | 81.00 |
| 2/16/2008 | ALP | Reviewed Sheppard Mullin's monthly invoices and interim fee application regarding the 1st interim period (4-7.07) (4.3) | 4.30 | 666.50 |
| | ALP | Drafted initial report to Sheppard Mullin's regarding the 1st interim period (4-7.07) (1.8) | 1.80 | 279.00 |
| | LMH | receive and review e-mail from A. Parnell re: agreement with Heller and U.S. Trustee to voluntarily reduce fees. | 0.10 | 13.50 |
| 2/17/2008 | DTW | Begin review of summaries for Hahn 1st interim (1.2); begin drafting initial report regarding same (1.6) | 2.80 | 406.00 |
| | DTW | Begin review of summaries for Hahn 1st interim (1.2); begin drafting initial report regarding same (1.6) | 2.80 | 406.00 |

New Century TRS Holdings, Inc.                                                          Page      20

|            |      |                                                                                                                      | **Hours** | **Amount** |
|------------|------|----------------------------------------------------------------------------------------------------------------------|-----------|------------|
| 2/18/2008  | ALP  | Telephone conference with Mark Steirer regarding AP Services initial report issues concerning 1st interim period (4-7.07) (.1) | 0.10      | 15.50      |
|            | ALP  | Telephone conference with Doreen Williams regarding Hahn & Hessen and O'Melveny concerning initial report issues for 1st interim period (4-7.07) (.2) | 0.20      | 31.00      |
|            | ALP  | Drafted Roetzel's final report regarding the 1st interim period (4-7.07) (2.3) | 2.30      | 356.50     |
|            | ALP  | Reviewed Sheppard Mullin's monthly invoices and interim fee application regarding the 2nd interim period (8-11.07) (3.9) | 3.90      | 604.50     |
|            | ALP  | Drafted initial report Sheppard Mullin's regarding the 2nd interim period (8-11.07) (2.2) | 2.20      | 341.00     |
|            | ALP  | Reviewed AP Services retention documents (.5)                                                                         | 0.50      | 77.50      |
|            | ALP  | Drafted supplemental initial report question to Howrey regarding the 1st interim period (4-7.07) (.4) | 0.40      | 62.00      |
|            | DTW  | continue drafting Hahn 1st interim initial report (2.7); telephone call with A.Parnell re same (.1) | 2.80      | 406.00     |
|            | LMH  | draft e-mail to M. Correa, Heller Ehrman, re: supplment information needed for response to initial report for the first interim period. | 0.20      | 27.00      |
|            | DTW  | continue drafting Hahn 1st interim initial report (2.7); telephone call with A.Parnell re same (.1) | 2.80      | 406.00     |
|            | CR   | Update database Blank Rome 12.07 monthly fee detail and Hennigan 8/1/07-10/31/07 monthly invoice | 0.30      | 12.00      |
| 2/19/2008  | MWS  | detailed review of fee and expense detail for Grant Thornton for September 2007. | 1.70      | 391.00     |
|            | DTW  | Review and revise 1st interim initial report for Sheppard (.1); continue drafting Hahn initial report (2.); telephone call with B.Ruhlander re issue with Hahn (.1). | 3.10      | 449.50     |

New Century TRS Holdings, Inc.                                                                    Page    21

| | | | **Hours** | **Amount** |
|---|---|---|---|---|
| 2/19/2008 | DTW | Review and revise 1st interim initial report for Sheppard (.1); continue drafting Hahn initial report (2.); telephone call with B.Ruhlander re issue with Hahn (.1). | 3.10 | 449.50 |
| | CR | Prepare Sheppard's 1st interim Initial Report for service | 0.30 | 12.00 |
| | CR | Update database with e-detail of monthly invoices for Hennigan 8/1/07-10/31/07 | 0.20 | 8.00 |
| | CR | draft e-mail to J. Wehrmann re: e-detail  monthly invoice received for Hahn & Hesson 8.07 | 0.20 | 8.00 |
| | ALP | Drafted initial report to Manatt Phelps' regarding the 2nd interim period (8-11.07) (2.7) | 2.70 | 418.50 |
| | BSR | telephone conference with Doreen Williams re issue of attorneys duplicating each other's work; forward report to her re: same | 0.30 | 69.00 |
| 2/20/2008 | ALP | Drafted and responded to e-mails with Barb Witters (RLF) regarding status of 1st interim period (4-7.07) initial reports (.3) | 0.30 | 46.50 |
| | ALP | Telephone conference with Lori Gauthier (Irell) regarding preparation of 1st and Final Fee Application (.3) | 0.30 | 46.50 |
| | ALP | Brief review of Grant Thornton response regarding initial report to 1st interim period (4-7.07) (.5) | 0.50 | 77.50 |
| | MWS | detailed review of fee and expense detail for Grant Thornton for October 2007. | 1.40 | 322.00 |
| | ALP | Reviewed Hahn & Hessen's expenses in its monthly invoices and interim fee application regarding 1st interim period (4-7.07) (6.3) | 6.30 | 976.50 |
| | DTW | Telephone call with A.Parnell re O'Melveny (.1); begin review of O'Melveny summaries (2.); review and revise Hennigan 1st interim initial report (.1). | 2.30 | 333.50 |
| | CR | prepare 1st interim initial report for Hennigan and service | 0.30 | 12.00 |
| | CR | Update database with e-detail - Grant Thornton 1st interim initial report response | 0.20 | 8.00 |

New Century TRS Holdings, Inc.                                                                    Page     22

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 2/20/2008 | DTW | Telephone call with A.Parnell re O'Melveny (.1); begin review of O'Melveny summaries (2.); review and revise Hennigan 1st interim initial report (.1). | 2.30 | 333.50 |
| 2/21/2008 | ALP | Continued reviewing Hahn & Hessen's expenses in its monthly invoices and interim fee application regarding 1st interim period (4-7.07) (4.5) | 4.50 | 697.50 |
|  | ALP | Brief review of Manatt's response to initial report to 1st interim period (4-7.07) (.4) | 0.40 | 62.00 |
|  | JW | draft summary of Hahn & Hesson August 2007 monthly invoice (2.7) | 2.70 | 364.50 |
|  | DTW | Continue to review and analyze O'Melveny summaries (3.); begin drafting O'Melveny initial report (1.1) | 4.10 | 594.50 |
|  | ALP | Reviewed Hennigan Bennett's retention documents (.4) | 0.40 | 62.00 |
|  | CR | Update database with AP Services for 2nd & 3rd Interim | 0.20 | 8.00 |
|  | DTW | Continue to review and analyze O'Melveny summaries (3.); begin drafting O'Melveny initial report (1.1) | 4.10 | 594.50 |
|  | ALP | Continued drafting Hennigan Bennett's initial report concerning the 1st interim period (4-7.07) (3.2) | 3.20 | 496.00 |
|  | MWS | detailed review of fee and expense detail for Grant Thornton for October 2007 (1.1); review Grant Thornton fee and expense detail for November 2007 (1.4).. | 2.50 | 575.00 |
|  | ALP | Telephone conference with Kim LaMaina (Skadden) regarding extension to respond to initial report concerning the 1st interim period (4-7.07) (.2) | 0.20 | 31.00 |
| 2/22/2008 | DTW | telephone calls (2) with A.Parnell re O'Melveny issues (.2); continue drafting initial report regarding same (3.2); telephone call with A.Parnell re Hahn expenses and assist with same (.3) | 3.70 | 536.50 |
|  | DTW | telephone calls (2) with A.Parnell re O'Melveny issues (.2); continue drafting initial report regarding same (3.2); telephone call with A.Parnell re Hahn expenses and assist with same (.3) | 3.70 | 536.50 |

New Century TRS Holdings, Inc.                                                    Page    23

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 2/22/2008 | CR | draft e-mail to A.Parnell re: O'Melveny's Apr, May, June and July 07 applications | 0.20 | 8.00 |
| | CR | Update database with PwC 1st Interim Initial Report response | 0.20 | 8.00 |
| | MWS | review docket (0.2); email Chris Samis of Richards Layton & Finger regarding debtors' position on review of AP Services fees (0.4); telephone conference with Chris Samis regarding same (0.1); email Alexa L. Parnell regarding discussion with Samis (0.1). | 0.80 | 184.00 |
| | MWS | review Grant Thornton fee and expense detail for November 2007 (0.5). | 0.50 | 115.00 |
| | ALP | Telephone conference with Doreen Williams regarding O'Melveny's 1st interim period (4-7.07) initial report issues (.3) | 0.30 | 46.50 |
| | ALP | Continued drafting initial report to Hahn & Hessen regarding 1st interim period (4-7.07) (6.2) | 6.20 | 961.00 |
| 2/23/2008 | DTW | Continue drafting O'Melveny initial report (.8) | 0.80 | 116.00 |
| | ALP | Finalized drafting of initial report to Hahn & Hessen regarding 1st interim period (4-7.07) (4.9) | 4.90 | 759.50 |
| | DTW | Continue drafting O'Melveny initial report (.8) | 0.80 | 116.00 |
| 2/24/2008 | DTW | Continue drafting O'Melveny (.9); Review and revise Hahn initial report (.3); draft memo to A.Parnell re 1st draft of O'Melveny fee issues (.3) | 1.50 | 217.50 |
| | DTW | Continue drafting O'Melveny (.9); Review and revise Hahn initial report (.3); draft memo to A.Parnell re 1st draft of O'Melveny fee issues (.3) | 1.50 | 217.50 |
| 2/25/2008 | DTW | Extended telephone conference with A.Parnell re status (.3); telephone call with A.Parnell re O'Melveny (.1) | 0.40 | 58.00 |
| | CR | Prepare Hahn's 1st Interim Initial Report for service | 0.30 | 12.00 |
| | DTW | Extended telephone conference with A.Parnell re status (.3); telephone call with A.Parnell re O'Melveny (.1) | 0.40 | 58.00 |

New Century TRS Holdings, Inc.                                                                Page    24

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 2/25/2008 | ALP | Reviewed O'Melveny's expenses in its monthly invoices and interim fee application regarding the 1st interim period (4-7.07) (3.4) | 3.40 | 527.00 |
|  | ALP | Reviewed status of monthly invoices and interim fee applications filed concerning 2nd interim period (8-11.07) (.6) | 0.60 | 93.00 |
|  | LMH | receive, review, and respond to M. Correa, Heller, re: status of request for information on fee reduction agreement with the U.S. Trustee. | 0.10 | 13.50 |
|  | LMH | receive, review, and respond to e-mail from A. Parnell re: second quarterly period applications for Heller, FTI and Blank Rome. | 0.10 | 13.50 |
|  | CR | Update database with monthly invoices for Manatt 12.07 and Manatt 15th Interim Initial Report response | 0.30 | 12.00 |
| 2/26/2008 | DTW | Begin review of O'Melveny expenses (1.1) | 1.10 | 159.50 |
|  | ALP | Continued reviewing O'Melveny's expenses in its monthly invoices and interim fee application concerning the 1st interim period (4-7.07) (2.5) | 2.50 | 387.50 |
|  | ALP | Reviewed Roetzel's monthly invoices and interim fee application concerning the 2nd interim period (8-11.07) (3.3) | 3.30 | 511.50 |
|  | DTW | Begin review of O'Melveny expenses (1.1) | 1.10 | 159.50 |
| 2/27/2008 | ALP | Continued reviewing O'Melveny's expenses in its monthly invoices and interim fee application concerning the 1st interim period (4-7.07) (6.1) | 6.10 | 945.50 |
| 2/28/2008 | CR | Update database with E-Detail of Kirkpatrick, Missal and FTI 1.08 monthly invoices | 0.30 | 12.00 |
| 2/29/2008 | LMH | receive and review second e-mail from M. Correra, Heller, re: signed agreement with U.S. Trustee's office for fee reduction. | 0.10 | 13.50 |
|  | CR | Update database with e-detail Richards 1.08 monthly invoice | 0.10 | 4.00 |
|  | CR | Update database with e-detail Howrey 1st Interim Initial Report response | 0.10 | 4.00 |

New Century TRS Holdings, Inc.                                                                          Page    25

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 2/29/2008 | CR | Update database with Hahn 8.07 summary | 0.20 | 8.00 |
|  | LMH | draft e-mail to M. Correa, Heller, re: status of data request on agreement between firm and U.S. Trustee's office to reduce fees. | 0.10 | 13.50 |
|  | LMH | receive and review e-mail from M. Correra, Heller, re: signed agreement with U.S. Trustee's office for fee reduction. | 0.10 | 13.50 |
| 3/1/2008 | ALP | Reviewed Hahn & Hessen's August and September monthly invoices regarding 2nd interim period (8-11.07) (4.4) | 4.40 | 682.00 |
| 3/2/2008 | ALP | Reviewed Sheppard Mullins' monthly invoices and interim fee application regarding the 2nd interim period (8-11.07) 3.9 | 3.90 | 604.50 |
| 3/3/2008 | ALP | Telephone conference with Doreen Williams regarding O'Melveny expense issues concerning the 1st interim period (4-7.07) (.2) | 0.20 | 31.00 |
|  | LMH | detailed review of executed agreement between U.S. Trustee's office and Heller Ehrman regarding voluntary fee reduciton for the first interim period. | 0.10 | 13.50 |
|  | JW | detailed review of O'Melveny August 2007 monthly invoice (5.9) | 5.90 | 796.50 |
|  | ALP | Reviewed Sheppard Mullins' response to fee auditor's initial report concerning the 1st interim period (4-7.07) (1.3) | 1.30 | 201.50 |
|  | ALP | Reviewed Hennigan Bennett's response to fee auditor's initial report concerning the 1st interim period (4-7.07) (1.5) | 1.50 | 232.50 |
|  | ALP | Reviewed Kirkpatrick's response to fee auditor's initial report concerning 1st interim period (4-7.07) (2.1) | 2.10 | 325.50 |
|  | ALP | Drafted initial report to Hahn & Hessen regarding the 2nd interim period (8-11.07) (3.1) | 3.10 | 480.50 |
| 3/4/2008 | CR | Update database with monthly invoices for Grant 1.08, FTI 1.08, Hahn 9.07 (Forward to J.Wehrmann), Richards 1.08, Missal 1.08 and Kirkpatrick 1.08 (forward to J.Wehrmann) | 0.40 | 16.00 |
|  | JW | detailed review of O'Melveny August 2007 monthly invoice (8.1) | 8.10 | 1,093.50 |

New Century TRS Holdings, Inc.                                                                    Page    26

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 3/4/2008 | CR | Update database with E-detail Hennigan and Sheppards 1st Interim Initial Report responses | 0.20 | 8.00 |
|  | CR | Update database with Hahn 8.07 monthly invoice | 0.10 | 4.00 |
| 3/5/2008 | DTW | Asssisting Alexa Parnell with inventory for 2nd interim period regarding monthlies, interims received and assigned (.4). | 0.40 | 58.00 |
|  | JW | detailed review of O'Melveny August 2007 monthly invoice (9.2) | 9.20 | 1,242.00 |
|  | ALP | Work session with Doreen Williams, re:  reviewed 2nd interim period (8-11.07) filed monthly invoices and interim fee applications (1.6) | 1.60 | 248.00 |
|  | CR | draft e-mail to J.Wehrmann re: status of  2nd interim applicants on hand | 0.10 | 4.00 |
| 3/6/2008 | ALP | Drafted e-mail to Doreen Williams regarding Howrey's response to fee auditor's initial report concerning the 1st interim period (4-7.07) (.1) | 0.10 | 15.50 |
|  | JW | detailed review of O'Melveny August 2007 monthly invoice (10.3) | 10.30 | 1,390.50 |
|  | DTW | Review emails regarding responses from Howrey and Kirkpatrick 1st interim (.2); email to Alexa Parnell regarding same (.1); review Howrey and Kirkpatrick responses (.5); begin drafting Howrey 1st interim (.8); review correctecd time entries for Howrey (.5); check with Alexa Parnell regarding time entries written off (.1). | 2.20 | 319.00 |
|  | MWS | telephone conference with Chris Samis of Richards Layton & Finger regarding UST's and Debtor's position on review of fees and expenses of AP Services. | 0.10 | 23.00 |
|  | MWS | Review fee application of AP Services for first interim period. | 3.20 | 736.00 |
|  | ALP | Extended telephone conference with Kim LaMaina (Skadden) regarding Skadden's response to 1st interim period (4-7.07)  (.3) | 0.30 | 46.50 |
|  | ALP | Drafted e-mail to Doreen Williams regarding Howrey & Kirkpatrick's final reports concerning the 1st interim period (4-7.07) (.1) | 0.10 | 15.50 |

New Century TRS Holdings, Inc.                                                                    Page    27

|            |     |                                                                                                                                                                              | Hours | Amount |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 3/6/2008   | ALP | Drafted e-mail to Cherie Rogers regarding Hahn & Hessen's monthly invoices and interim fee application regarding the 2nd interim period (8-11.07) (.1)                         | 0.10  | 15.50  |
| 3/7/2008   | DTW | Review and revise Howrey final report and email to Alexa Parnell regarding same (.3); begin drafting Kirkpatrick final report (.4); analyzing Kirkpatrick multiple professional issues (2.1); continue drafting Kirkpatrick final report (1.3). | 4.10  | 594.50 |
|            | MWS | Review fee application of AP Services for first interim period.                                                                                                               | 3.60  | 828.00 |
|            | ALP | Reviewed Skadden's response to fee auditor's initial report regarding 1st interim period (4-7.07) (.9)                                                                         | 0.90  | 139.50 |
|            | ALP | Drafted final revisions to Howrey's final report regarding the 1st interim period (4-7.07) (1.4)                                                                               | 1.40  | 217.00 |
|            | JW  | detailed review of Kirkpatrick August 2007 monthly invoice (7.2)                                                                                                              | 7.20  | 972.00 |
| 3/10/2008  | CR  | Update database with E-Detail Skadden 1st Interim Initial Report response                                                                                                     | 0.20  | 8.00   |
|            | CR  | Update database with O'Melveny 1.08 monthly invoice  (forward to J. Wehrmann)                                                                                                 | 0.20  | 8.00   |
|            | CR  | Update database with Hahn 10.07 (forward to J. Wehrmann)                                                                                                                      | 0.20  | 8.00   |
|            | CR  | draft e-mail to J.Wehrmann re: E&Y, O'Melveney 8.07, BDO 9.07 and 10.07 amd Kirkpatrick 8,07 and 9.07 electronic applications                                                 | 0.30  | 12.00  |
|            | CR  | Update database with E-Detail O'Melveny 12.07 and 1.08 monthly invoices                                                                                                       | 0.20  | 8.00   |
|            | ALP | Drafted initial report to O'Melveny concerning the 1st interim period (4-7.07) (2.9)                                                                                           | 2.90  | 449.50 |
|            | JW  | detailed review of Kirkpatrick August 2007 monthly invoice (8.7)                                                                                                              | 8.70  | 1,174.50 |

New Century TRS Holdings, Inc.                                                                                     Page    28

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 3/10/2008 | MWS | Review AP Services fee detail for June 2007. | 3.10 | 713.00 |
|  | ALP | Researched Pacer regarding hearing date for 1st interim period (4-7.07) (.2) | 0.20 | 31.00 |
|  | ALP | Telephone conference with Warren Smith regarding final report status concerning 1st interim period (4-7.07) (.1) | 0.10 | 15.50 |
|  | ALP | Reviewed O'Melveny's expenses concerning the 1st interim period (4-7.07) (5.7) | 5.70 | 883.50 |
|  | CR | Update database with E-Detail Hahn & Hessen 9.07 and 10.07 monthly invoices | 0.20 | 8.00 |
|  | MWS | review docket for Ernst & Young filings (0.3); review same (0.3); review docket for AP Services filings, including retention-related documents (0.3); review same (0.4). | 1.30 | 299.00 |
|  | LMH | receive and review e-mail from A. Parnell re: status of first interim period final reports. | 0.10 | 13.50 |
| 3/11/2008 | ALP | Continued drafting initial report to O'Melveny concerning the 1st interim period (4-7.07) (5.3) | 5.30 | 821.50 |
|  | ALP | Continued reviewing O'Melveny's expenses concerning the 1st interim period (4-7.07) (2.8) | 2.80 | 434.00 |
|  | JW | detailed review of Kirkpatrick August 2007 monthly invoice (8.6) | 8.60 | 1,161.00 |
|  | CR | draft e-mail to M. Steirer e-details PwC, Lazard, Grant Thornton and AP Services for 8.07-11.07 | 0.40 | 16.00 |
|  | MWS | Draft initial report regarding fee application of AP Services for first interim period. | 2.00 | 460.00 |
|  | MWS | draft e-mail to Cherie Rogers regarding electronic detail received from applicants. | 0.10 | 23.00 |
| 3/12/2008 | LMH | receive and review e-mail from A. Parnell re: final reports for Blank Rome and Heller Ehrman. | 0.10 | 13.50 |

New Century TRS Holdings, Inc.                                                                                  Page      29

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 3/12/2008 | MWS | Draft initial report regarding first interim fee application of AP Services. | 3.60 | 828.00 |
|  | MWS | Email Alexa L. Parnell regarding AP Services initial report (0.2). | 0.20 | 46.00 |
|  | DTW | Continue drafting final report for Kirkpatrick (1.1); two telephone calls with B. Ruhlander regarding Kirkpatrick issue (.2). | 1.30 | 188.50 |
|  | BSR | telephone conference (2) with Doreen Williams re issues in Kirkpatrick final report (.2); review of portion of final report (.1) | 0.30 | 69.00 |
|  | ALP | Continued reviewing O'Melveny's expenses concerning the 1st interim period (4-7.07) (1.9) | 1.90 | 294.50 |
|  | ALP | Continued drafting initial report to O'Melveny concerning the 1st interim period (4-7.07) (4.7) | 4.70 | 728.50 |
|  | ALP | Drafted and responded to e-mails with Mark Steirer regarding AP Services - scope of fee auditor's review -concerning the 1st interim period (4-7.07) (.2) | 0.20 | 31.00 |
|  | ALP | Reviewed Richards Layton's response to fee auditor's initial report concerning 1st interim period (4-7.07) (1.4) | 1.40 | 217.00 |
| 3/13/2008 | ALP | Reviewed Skadden's response to fee auditor's initial report concerning 1st interim period (4-7.07) (2.4) | 2.40 | 372.00 |
|  | MWS | Work on initial report regarding first interim fee application of AP Services. | 1.40 | 322.00 |
|  | ALP | Finalized drafting of initial report to O'Melveny concerning the 1st interim period (4-7.07) (4.1) | 4.10 | 635.50 |
|  | LMH | Additions to preliminary draft of final report re FTI for the first interim period. | 2.50 | 337.50 |
|  | ALP | Reviewed Sheppard Mullin's response to fee auditor's initial report concerning the 1st interim period (4-7.07) (2.2) | 2.20 | 341.00 |
|  | LMH | Additions to preliminary draft of final report re Heller Ehrman for the first interim period. | 0.50 | 67.50 |

New Century TRS Holdings, Inc.                                                         Page    30

|  |  |  | **Hours** | **Amount** |
|---|---|---|---|---|
| 3/13/2008 | CR | Update database with O'Melveny 12.07 (forward to J.Wehrmann) | 0.10 | 4.00 |
|  | CR | draft e-mail to A.Parnell re: Richards 1st Interim Initial Report response | 0.10 | 4.00 |
|  | LMH | telephone conference with J. Allgood re: status of Heller Ehrman and FTI final reports. | 0.30 | 40.50 |
|  | CR | draft e-mail to J.Wehrmann and A. Parnell re: Kirkpatrick Aug, Sept & Oct fee applications | 0.30 | 12.00 |
|  | CR | Update database e-detail with Richards 1st Interim Initial Report response | 0.20 | 8.00 |
|  | CR | draft e-mail to J.Wehrmann and A. Parnell re: Receipt of Kirkpatrick Aug-Oct 07 monthly invoices | 0.10 | 4.00 |
| 3/14/2008 | LMH | receive and review e-mail from A. Parnell re: preliminary draft final report for FTI and status of Blank Rome's response to the first interim period initial report. | 0.10 | 13.50 |
|  | LMH | draft e-mail to J. Allgood re: final report for BDO's first interim period initial report. | 0.10 | 13.50 |
|  | LMH | receive and review e-mail from J. Allgood re: final report for BDO's first interim period application. | 0.10 | 13.50 |
|  | LMH | draft e-mail to B. Fatell, Blank Rome, re: status of response to first interim period initial report. | 0.10 | 13.50 |
|  | LMH | Additions to preliminary draft of final report re Heller Ehrman for the first interim period. | 1.00 | 135.00 |
|  | LMH | receive and review e-mail from A. Parnell re: status of Blank Rome's response to the first interim period initial report. | 0.10 | 13.50 |
|  | ALP | Reviewed FTI's monthly invoices and interim fee application regarding the 1st interim period (4-7.07) (.7) | 0.70 | 108.50 |
|  | CR | Prepare O'Melveny 1st Interim Initial Report for service | 0.30 | 12.00 |

New Century TRS Holdings, Inc.                                                      Page    31

|  |  |  | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 3/14/2008 | ALP | Finalized drafting of final report to FTI regarding the 1st interim period (4-7.07) (3.3) | 3.30 | 511.50 |
|  | DTW | Review and revise O'Melveny initial report (.2); drafting final report for BDO (3.0); review BDO expenses sent with response (.4). | 3.60 | 522.00 |
| 3/15/2008 | DTW | Continue drafting BDO final report (.3); continiue work on Kirkpatrick final report (3.2). | 3.50 | 507.50 |
| 3/16/2008 | DTW | Continue Kirkpatrick final report | 0.50 | 72.50 |
|  | LMH | receive, review, and respond to e-mail from B. Fatell, Blank Rome, re: status of response to first interim period initial report. | 0.20 | 27.00 |
|  | DTW | Continue Kirkpatrick final report | 0.50 | 72.50 |
| 3/17/2008 | DTW | review and analyze Kirkpatrick multiple professional issues 1.0; review Skadden 2nd interim application 1.1 | 2.10 | 304.50 |
|  | LMH | receive, review, and respond to e-mail from B. Fatell, Blank Rome, re: response to first interim period initial report. | 0.10 | 13.50 |
|  | LMH | Preliminary draft of final report re Blank Rome for the first interim period. | 0.30 | 40.50 |
|  | DTW | review and analyze Kirkpatrick multiple professional issues 1.0; review Skadden 2nd interim application 1.1 | 2.10 | 304.50 |
| 3/19/2008 | LMH | left detailed telephone voicemail for M. Correa, Heller Ehrman, re: status of supplemental expense request. | 0.10 | 13.50 |
|  | DTW | continue drafting Kirkpatrick final report (2.9); drafting final report for Hennigan (1.1); telephone call with J. Morse re: expense items (.1) | 4.10 | 594.50 |
|  | LMH | telephone conference with M. Correa, Heller Ehrman, re: status of supplemental expense request. | 0.10 | 13.50 |
|  | LMH | Additions to preliminary draft of final report re: Heller Ehrman for the first interim period. | 0.70 | 94.50 |

New Century TRS Holdings, Inc.                                                                                     Page      32

|  |  |  | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 3/19/2008 | DTW | continue drafting Kirkpatrick final report (2.9); drafting final report for Hennigan (1.1); telephone call with J. Morse re: expense items (.1) | 4.10 | 594.50 |
| 3/20/2008 | DTW | draft e-mail to J. Morse re: expense for Hennigan (.1); begin drafting RLF final report (1.9); review email from Hennigan (.1); continue drafting RLF final report (1.0); begin review and revise Kirkpatrick initial report (.3) | 3.40 | 493.00 |
|  | LMH | Additions to preliminary draft of final report re: Heller Ehrman for the first interim period. | 1.70 | 229.50 |
|  | CR | Update database with E-detail Manatt 1st Interim application | 0.10 | 4.00 |
|  | CR | Update database with E-Detail Saul Ewing 1.08 monthly invoice | 0.10 | 4.00 |
|  | DTW | draft e-mail to J. Morse re: expense for Hennigan (.1); begin drafting RLF final report (1.9); review email from Hennigan (.1); continue drafting RLF final report (1.0); begin review and revise Kirkpatrick initial report (.3) | 3.40 | 493.00 |
|  | LMH | receive, review, and respond to e-mail from A. Parnell re: status of Blank Rome and Heller Ehrman first interim period reporting. | 0.10 | 13.50 |
|  | LMH | draft e-mail to A. Parnell re: status of response from Blank Rome and preliminary draft final report for Heller Ehrman. | 0.10 | 13.50 |
| 3/21/2008 | ALP | Reviewed Lazard's monthly invoices and interim fee application regarding the 1st interim period (4-7.07) (2.3) | 2.30 | 356.50 |
|  | DTW | Continue Hennigan final report after receipt of additional information (.3); continue final report for RLF (.4); email to A.Parnell re: contact info at BDO (.1); draft final report for Manatt (2.2); research regarding Manatt fees after 5/31/07 (.3); Pacer research regarding Manatt retention documents (.2); research and draft email to N.Vanderhoop re further info from BDO (.3); telephone call with B. Ruhlander re: fee cap issue (.1); email to A.Parnell re: final reports (.1) | 4.00 | 580.00 |
|  | ALP | Reviewed Lazard's response to initial report regarding the 1st interim period (4-7.07) (1.7) | 1.70 | 263.50 |
|  | LMH | receive and review e-mail from M. Correa, Heller Ehrman, re: written agreement with U.S. Trustee's office. | 0.10 | 13.50 |

New Century TRS Holdings, Inc.                                                                    Page    33

|  |  |  | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 3/21/2008 | LMH | draft e-mail to M. Correa, Heller Ehrman, re: confirmation that written agreement with U.S. Trustee's office may be used as an exhibit to the final report for the first interim period without disclosing any confidential information. | 0.10 | 13.50 |
|  | LMH | Additions to preliminary draft of final report re Heller for the first interim period. | 2.40 | 324.00 |
|  | BSR | receive and review portion of Manatt's response to initial report; telephone conference with Doreen Williams re same | 0.10 | 23.00 |
|  | ALP | Drafted and responded to e-mails with Barb Witters (RLF) regarding 1st interim period (4-7.07) status of initial and final reports. (.2) | 0.20 | 31.00 |
|  | DTW | Continue Hennigan final report after receipt of additional information (.3); continue final report for RLF (.4); email to A.Parnell re: contact info at BDO (.1); draft final report for Manatt (2.2); research regarding Manatt fees after 5/31/07 (.3); Pacer research regarding Manatt retention documents (.2); research and draft email to N.Vanderhoop re further info from BDO (.3); telephone call with B. Ruhlander re: fee cap issue (.1); email to A.Parnell re: final reports (.1) | 4.00 | 580.00 |
| 3/23/2008 | DTW | review Saul 2nd Interim application (.6); review 2nd Interim application for Sheppard (.3) ; same re: 9.07 invoice for RLF (.6) | 1.50 | 217.50 |
|  | DTW | review Saul 2nd Interim application (.6); review 2nd Interim application for Sheppard (.3) ; same re: 9.07 invoice for RLF (.6) | 1.50 | 217.50 |
| 3/24/2008 | ALP | Drafted and responded to e-mail with Mark Steirer regarding status of responses needed from PWC and E&Y concerning 1st interim period (4-7.07) (.1) | 0.10 | 15.50 |
|  | ALP | Drafted and responded to e-mail with Barb Witters (RLF) regarding status of responses needed concerning 1st interim period (4-7.07) (.2) | 0.20 | 31.00 |
|  | ALP | Drafted final revisions to Hennigan Bennett's final report regarding the 1st inteirm period (4-7.07) (2.9) | 2.90 | 449.50 |
|  | ALP | Drafted final revisions to Heller's final report regarding the 1st inteirm period (4-7.07) (2.7) | 2.70 | 418.50 |
|  | DTW | review and revise Hennigan final report (.2); same re: Manatt (.3); same re: RLF (.3); review and revise Kirkpatrick final report (2.3); research Shepard 1st Interim application (.1); telephone call with A. Parnell re: | 5.20 | 754.00 |

New Century TRS Holdings, Inc.                                                                    Page    34

|            |     |                                                                                                                                                                                                                                                                                                                          | **Hours** | **Amount** |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----------|------------|
|            |     | progress on 1st and 2nd Initial Reports (.2); drafting Skadden final report (1.1); drafting final report for Sheppard (.7)                                                                                                                                                                                                 |           |            |
| 3/24/2008  | LMH | receive and review e-mail from A. Parnell re: preliminary draft final report for Heller Ehrman's first interim application.                                                                                                                                                                                                | 0.10      | 13.50      |
|            | ALP | Drafted final revisions to Manatt's final report regarding the 1st inteirm period (4-7.07) (2.1)                                                                                                                                                                                                                           | 2.10      | 325.50     |
|            | CR  | Update database with e-detail of Lazard 1st Interim Initial Report response                                                                                                                                                                                                                                               | 0.20      | 8.00       |
|            | DTW | review and revise Hennigan final report (.2); same re: Manatt (.3); same re: RLF (.3); review and revise Kirkpatrick final report (2.3); research Shepard 1st Interim application (.1); telephone call with A. Parnell re: progress on 1st and 2nd Initial Reports (.2); drafting Skadden final report (1.1); drafting final report for Sheppard (.7) | 5.20      | 754.00     |
|            | MWS | Draft initial report regarding first interim fee application of AP Services.                                                                                                                                                                                                                                              | 4.60      | 1,058.00   |
| 3/25/2008  | LMH | receive, review, and respond to e-mail from A. Parnell and D. Williams re: contact information for M. Indelicato, Hahn & Hessen, re: first interim period initial report.                                                                                                                                                  | 0.10      | 13.50      |
|            | MWS | Draft initial report regarding first interim fee application of AP Services.                                                                                                                                                                                                                                              | 1.30      | 299.00     |
|            | DTW | finish drafting Sheppard final report (.2); review and revise Skadden final report (.2); draft email to B. Witters re:additional info for RLF (.1); draft email to Hahn re: response (.2); review and revise Sheppard final report (.2) ; continue review of RLF 2nd interim application (.8); emails to and from A. Parnell re: status of final reports (.2); telephone call with Hahn regarding response (.1) | 2.00      | 290.00     |
|            | DTW | finish drafting Sheppard final report (.2); review and revise Skadden final report (.2); draft email to B. Witters re:additional info for RLF (.1); draft email to Hahn re: response (.2); review and revise Sheppard final report (.2) ; continue review of RLF 2nd interim application (.8); emails to and from A. Parnell re: status of final reports (.2); telephone call with Hahn regarding response (.1) | 2.00      | 290.00     |

New Century TRS Holdings, Inc.

|  |  |  | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 3/25/2008 | MWS | review Ernst & Young retention documents, fee application, and initial report (0.3); email Richard Magnuson of Ernst & Young regarding need for response to initial report (0.4). | 0.70 | 161.00 |
|  | MWS | draft e-mail to Jeffrey Boyle of PricewaterhouseCoopers LLP regarding need for response to initial report (0.4); email Nicole Mackenzie regarding same (0.1). | 0.50 | 115.00 |
|  | ALP | Drafted final revisions to Sheppard Mullin's final report concerning the 1st interim period (4-7.07) (2.1) | 2.10 | 325.50 |
|  | ALP | Telephone conference with Jeff Allgood regarding status of final reports concerning 1st interim period (4-7.07) (.2) | 0.20 | 31.00 |
|  | ALP | Drafted final revisions to Skadden's final report concerning the 1st interim period (4-7.07) (2.3) | 2.30 | 356.50 |
|  | CR | Update database with e-detail for Richards 8.07 | 0.10 | 4.00 |
|  | LMH | telephone conference with M. Indelicato, Hahn & Hessen, re: initial report for the first interim period. | 0.10 | 13.50 |
|  | LMH | draft e-mail to A. Parnell re: Hahn & Hessen's initial report for the first interim period. | 0.10 | 13.50 |
|  | LMH | receive and review e-mail from A. Parnell re: draft initial report for Kroll's fifth interim period application. | 0.10 | 13.50 |
|  | LMH | receive and review e-mail from A. Parnell to D. Williams re: call from M. Indelicato, Hahn & Hessen, and the firm's initial report for the first interim period. | 0.10 | 13.50 |
| 3/26/2008 | CR | Update database with monthly invoices for Hahn 11.07, Richards 8.07 and Irell 1st and Final Interim application 4/20/07-6/27/07 | 0.40 | 16.00 |
|  | DTW | telephone call with A. Parnell re: Howrey final report (.2); detailed email to W. Smith re cap issue (.4); review and revise Howrey and Manett final reports (.2); research  Howrey's retention (.2); several telephone calls with A. Parnell re retention documents (.4); several telephone conferences with W. Smith regarding same (.2); Pacer research for all applicant retention documents (1.8); begin review of same (1.0) | 4.40 | 638.00 |

New Century TRS Holdings, Inc.                                                                      Page     36

|  |  |  | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 3/26/2008 | ALP | Several extended telephone conferences with both Warren Smith and Doreen Williams regarding fee cap issues for numerous professionals (.4) | 0.40 | 62.00 |
|  | MWS | emails with Andrea Clark Smith regarding PricewaterhouseCoopers LLP fee application (0.3); review email from B. Witters of Richards Layton & Finger regarding R. Magnuson info (0.1); call Magnuson and leave voicemail regarding Ernst & Young response (0.1). | 0.50 | 115.00 |
|  | LMH | draft e-mail to A. Parnell re: B. Fatell's request for telephone conference regarding Blank Rome's initial report for the first interim period. | 0.10 | 13.50 |
|  | DTW | telephone call with A. Parnell re: Howrey final report (.2); detailed email to W. Smith re cap issue (.4); review and revise Howrey and Manett final reports (.2); research  Howrey's retention (.2); several telephone calls with A. Parnell re retention documents (.4); several telephone conferences with W. Smith regarding same (.2); Pacer research for all applicant retention documents (1.8); begin review of same (1.0) | 4.40 | 638.00 |
|  | LMH | receive and review e-mail from B. Fatell, Blank Rome, re: request for telephone conference. | 0.10 | 13.50 |
| 3/27/2008 | LMH | receive and review e-mail from A. Parnell to W. Smith re: B. Fatell's request for telephone conference regarding Blank Rome's initial report for the first interim period. | 0.10 | 13.50 |
|  | LMH | receive, review, and respond to e-mail from W. Smith re: B. Fatell's request for telephone conference regarding Blank Rome's initial report for the first interim period. | 0.10 | 13.50 |
|  | DTW | Telephone call with A. Parnell re cap issues and more research on same (.5); continue retention orders research (.3); telephone call with B. Witters re 1st and 2nd Interim (.2); detailed memo re applicants subject to fee caps and details of same (.8); research transportation charges for RLF 1st Interim (.6); isolate travel charges which need further informaton and draft email to B. Witters re same (.5); continue drafting RLF final report (.4); research Roetzel retention (.5) | 3.80 | 551.00 |
|  | CR | draft e-mail to N. MacKenzie @ PwC copy of 1st Interim Initial Report in pdf format | 0.10 | 4.00 |
|  | LMH | telephone conference with A. Parnell re: fee caps and retention order review. | 0.10 | 13.50 |

New Century TRS Holdings, Inc.                                                                                    Page    37

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 3/27/2008 | LMH | telephone conference with B. Fatell, Blank Rome, re: initial report for the first interim period. | 0.20 | 27.00 |
|  | MWS | Draft initial report regarding first interim fee application of AP Services. | 1.50 | 345.00 |
|  | LMH | receive and review e-mail from A. Parnell to W. Smith re: fee cap reviews for certain professionals. | 0.10 | 13.50 |
|  | ALP | Drafted e-mail to Warren Smith and Doreen Williams regarding fee cap issues for numerous professionals (.2) | 0.20 | 31.00 |
|  | ALP | Extended telephone conferences with Doreen Williams regarding fee cap issues for numerous professionals (.3) | 0.30 | 46.50 |
|  | DTW | Telephone call with A. Parnell re cap issues and more research on same (.5); continue retention orders research (.3); telephone call with B. Witters re 1st and 2nd Interim (.2); detailed memo re applicants subject to fee caps and details of same (.8); research transportation charges for RLF 1st Interim (.6); isolate travel charges which need further informaton and draft email to B. Witters re same (.5); continue drafting RLF final report (.4); research Roetzel retention (.5) | 3.80 | 551.00 |
| 3/28/2008 | MWS | emails with Jeff Boyle regarding PricewaterhouseCoopers LLP response. | 0.20 | 46.00 |
|  | MWS | Finish drafting initial report regarding fee application of AP Services for first interim period (2.1); forward same to Alexa L. Parnell (0.1). | 2.20 | 506.00 |
|  | WHS | conference with Doreen Williams, and various e-mails conerning, caps on some professioinals | 0.40 | 110.00 |
|  | ALP | Reviewed AP Services retention order regarding possible fee cap issues (.4) | 0.40 | 62.00 |
|  | ALP | Drafted final revisions to initial report to AP Services regarding the 1st interim period (4-7.07) (.7) | 0.70 | 108.50 |
|  | ALP | Reviewed e-mail from Lisa Hamm regarding Heller Ehrman's final report concenring the 1st interim period (4-7.07) - status of fee cap issue (.1) | 0.10 | 15.50 |
|  | JW | draft summary of Kirkpatrick August 2007 monthly invoice (5.2) | 5.20 | 702.00 |

New Century TRS Holdings, Inc.                                                          Page    38

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 3/28/2008 | DTW | draft e-mail to to M. Indelicato re certain applicants with cap issues (.3); telephone call with W. Smith re cap applicants and email re same (.2): respond to L. Hamm re cap and Heller (.1); continue drafting final report for RLF (.4) review and revise AlixPartners 1st Interim Initial Report and review docket and summaries for same (.4); telephone call with A. Parnell re AP interim (.1) | 1.50 | 217.50 |
|  | DTW | draft e-mail to to M. Indelicato re certain applicants with cap issues (.3); telephone call with W. Smith re cap applicants and email re same (.2): respond to L. Hamm re cap and Heller (.1); continue drafting final report for RLF (.4) review and revise AlixPartners 1st Interim Initial Report and review docket and summaries for same (.4); telephone call with A. Parnell re AP interim (.1) | 1.50 | 217.50 |
|  | LMH | draft e-mail to W. Smith, A. Parnell, and D. Williams re: Heller Ehrman's fee cap and its current standing in relation to the fee cap. | 0.40 | 54.00 |
|  | LMH | receive and review e-mail from D. Williams re: Heller Ehrman's fee cap calculations for the first interim period. | 0.10 | 13.50 |
|  | LMH | receive and review e-mail from A. Parnell to D. Williams re: Heller Ehrman's fee cap calculations for the first interim period. | 0.10 | 13.50 |
|  | LMH | detailed review of Heller Ehrman's fee cap figures for the first interim period. | 0.60 | 81.00 |
|  | CR | Update database with e-detail of PwC 1st Interim Initial Report response | 0.20 | 8.00 |
|  | CR | Prepare and serve AP Services 1st Interim Initial Report | 0.30 | 12.00 |
| 3/29/2008 | ALP | Continued drafting final revisions to initial report to AP Services regarding the 1st interim period (4-7.07) (3.1) | 3.10 | 480.50 |
| 3/30/2008 | LMH | detailed review of FTI's November 2007 application. | 0.50 | 67.50 |
|  | LMH | detailed review of FTI's September 2007 application. | 0.40 | 54.00 |
|  | LMH | detailed review of expenses in Blank Rome's November 2007 application. | 0.10 | 13.50 |

New Century TRS Holdings, Inc.

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/30/2008 | LMH | detailed review of Blank Rome's combined September/October 2007 application. | 1.20 | 162.00 |
| 3/31/2008 | LMH | receive, review, and respond to e-mail from C. Rogers re: FTI's October 2007 application. | 0.10 | 13.50 |
| | ALP | Extended telephone conference with Andrew Parlen (O'Melveny) regarding O'Melveny's response to fee auditor's initial report concerning the 1st interim period (4-7.07) (.3) | 0.30 | 46.50 |
| | LMH | draft e-mail to C. Rogers re: FTI's October 2007 application. | 0.10 | 13.50 |
| | LMH | detailed review of FTI's August 2007 application. | 0.60 | 81.00 |
| | LMH | detailed review of FTI's October 2007 application. | 0.30 | 40.50 |
| | LMH | detailed review of FTI's quarterly application for the second interim period. | 0.10 | 13.50 |
| | LMH | research regarding status of Blank Rome's August 2007 appliction and draft e-mail to C. Rogers re: same. | 0.20 | 27.00 |
| | CR | research receipt of FTI's 10.07 monthly invoices and draft e-mail to L. Hamm re: same | 0.20 | 8.00 |
| | JW | detailed review of BDO Seidman September 2007 monthly invoice (3.4) | 3.40 | 459.00 |
| | JW | draft summary of Kirkpatrick August 2007 monthly invoice (1.9) | 1.90 | 256.50 |
| | LMH | detailed review of standard of review for Completion Fee billed in FTI's September 2007 application. | 0.20 | 27.00 |
| | CR | Update database with monthly invoices for Saul Ewing 1.08, Grant Thornton 2.08 and 1st Interim Initial Report response form Lazard and Baute 4/16/07-1/31/08 forward to A. Parnell for review | 0.40 | 16.00 |
| | ALP | Reviewed retention documents of AlixPartners (.3) | 0.30 | 46.50 |

New Century TRS Holdings, Inc.                                          Page      40

|                                              | **Hours** | **Amount** |
|----------------------------------------------|-----------|------------|
| **For professional services rendered**       | **855.60**| **$132,365.50** |
|                                              |           |            |
| Balance due                                  |           | $132,365.50 |

Timekeeper Summary

| Name              | Hours  | Rate   | Amount      |
|-------------------|--------|--------|-------------|
| Alexa L. Parnell  | 279.60 | 155.00 | $43,338.00  |
| Bobbi S. Ruhlander| 1.10   | 230.00 | $253.00     |
| Cherie Rogers     | 16.60  | 40.00  | $664.00     |
| Doreen Williams   | 172.10 | 145.00 | $24,954.50  |
| James Wehrmann    | 232.00 | 135.00 | $31,320.00  |
| Lisa M Hamm       | 38.40  | 135.00 | $5,184.00   |
| Mark W Steirer    | 115.40 | 230.00 | $26,542.00  |
| Warren H Smith    | 0.40   | 275.00 | $110.00     |