## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                                    :
In re:                                              :      Chapter 11
                                                    :
                                                    :      Case No. 07-10416 (KJC)
NEW CENTURY TRS HOLDINGS, INC.,   :
a Delaware corporation, et al., [1]                 :      Jointly Administered
                                                    :
            Debtors                                 :
                                                    :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

### DECLARATION OF JAMIE L. EDMONSON REGARDING TABULATION
### OF VOTES IN CONNECTION WITH THE FIRST AMENDED
### JOINT CHAPTER 11 PLAN OF LIQUIDATION OF THE DEBTORS
### AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS
### DATED AS OF MARCH 18, 2008, AS FURTHER AMENDED

I, Jamie L. Edmonson, a Director with XRoads Case Management Services, LLC

("XRoads CMS") and a member of the bar of this Court, declare as follows:

1.      XRoads CMS is in the business of providing full service bankruptcy

administration services. XRoads CMS operates its business at 1821 East Dyer Road, Suite 225,

Santa Ana, California 92705.

2.      In accordance with the Court's Order Approving the Appointment of XRoads

Case Management Services, LLC as Claims and Noticing Agent Pursuant to Section 156(c) of

the Judicial Code and Rule 2002-1(f) of the Local Rules (Docket No. 179), XRoads CMS was

retained as Claims and Noticing Agent for the Debtors in the above-captioned cases to assist

---

[1]      The Debtors are the following entities: New Century Financial Corporation (f/k/a New Century REIT, Inc.), a Maryland corporation; New Century TRS Holdings, Inc. (f/k/a New Century Financial Corporation), a Delaware corporation; New Century Mortgage Corporation (f/k/a JBE Mortgage) (d/b/a NCMC Mortgage Corporate, New Century Corporation, New Century Mortgage Ventures, LLC), a California corporation; NC Capital Corporation, a California corporation; Home 123 Corporation (f/k/a The Anyloan Company, 1800anyloan.com, Anyloan.com), a California corporation; New Century Credit Corporation (f/k/a Worth Funding Incorporated), a California corporation; NC Asset Holding, L.P. (f/k/a NC Residual II Corporation), a Delaware limited partnership; NC Residual III Corporation, a Delaware corporation; NC Residual IV Corporation, a Delaware corporation; New Century R.E.O. Corp., a California corporation; New Century R.E.O. II Corp., a California corporation; New Century R.E.O. III Corp., a California corporation; New Century Mortgage Ventures, LLC (d/b/a Summit Resort Lending, Total Mortgage Resource, Select Mortgage Group, Monticello Mortgage Services, Ad Astra Mortgage, Midwest Home Mortgage, TRATS Financial Services, Elite Financial Services, Buyers Advantage Mortgage), a Delaware limited liability company; NC Deltex, LLC, a Delaware limited liability company; NCoral, L.P., a Delaware limited partnership; and New Century Warehouse Corporation, a California Corporation.

with, among other things, the dissemination of solicitation materials for the First Amended Joint
Chapter 11 Plan of Liquidation of the Debtors and the Official Committee of Unsecured
Creditors Dated as of March 18, 2008 (the "Plan") and the tabulation of votes with respect to the
Plan.

3.　　　XRoads CMS and its staff have considerable experience in the matters upon
which it was engaged.  XRoads has provided identical or substantially similar services in other
chapter 11 cases, including, among others:  In re APX Holdings, L.L.C., Case No. 06-10875
(Bankr. C.D. Cal. 2006); In re People's Choice Home Loan, Inc., Case No. 07-10765 (Bankr.
C.D. Cal. 2007); In re Nellson Nutraceutical, Inc., Case No. 06-10072 (Bankr. D. Del. 2006); In
re Gardenburger, Inc., Case No. 05-19539 (Bankr. N.D. Cal. 2005).

A.　　**The Solicitation Process**

4.　　　As the Debtors' Claims and Noticing Agent, XRoads CMS was responsible for
distributing solicitation materials to creditors and other parties-in-interest in accordance with the
instructions set forth in the Order (A) Approving Disclosure Statement Regarding First Amended
Joint Chapter 11 Plan of Liquidation of the Debtors and the Official Committee of Unsecured
Creditors Dated as of March 18, 2008 (B) Establishing Procedures for Solicitation and
Tabulation of Votes to Accept or Reject Joint Plan of Liquidation and (C) Scheduling a Hearing
on Confirmation of Joint Plan of Liquidation and Approving Related Notice Procedures (Docket
No. 5396) (the "Solicitation Procedures Order"), entered by the Court on March 18, 2008.

5.　　　In the Solicitation Procedures Order, the Court, among other things:  (i) approved
certain solicitation procedures, vote tabulation rules, forms of ballots, and notice requirements
regarding the solicitation of votes on the Plan; (ii) established March 10, 2008 as the record date
to determine whether (a) a holder of a claim or interest was entitled to receive solicitation
materials and (b) creditors entitled to vote to accept or reject the Plan; and (iii) established April

2

21, 2008 at 5:00 pm (Pacific Daylight Time) (the "Voting Deadline") as the last day by which

XRoads CMS must receive acceptances or rejections of the Plan.

6.      In order to identify the holders of claims entitled to vote to accept or reject the

Plan, XRoads CMS used the Schedules of Assets and Liabilities filed by the Debtors (other than

New Century Warehouse Corporation ("Access Lending") on May 31, 2007 and as amended on

March 4, 2008, the Schedules of Assets and Liabilities filed by Access Lending on September

17, 2007, and the claims information obtained from proofs of claim filed by creditors in the

Debtors' chapter 11 cases, in each case electronically maintained and organized in XRoads

CMS' computerized bankruptcy administration system (collectively, the "Bankruptcy

Administration System").  Using the information outlined above, and with guidance from

Debtors' counsel and representatives of the Debtors analyzing the claims filed in the chapter 11

cases, XRoads CMS created a voting database (the "Voting Database") reflecting the names,

addresses and classification of claims in the Voting Classes.

7.      On or about March 21, 2008, XRoads CMS mailed solicitation materials in

accordance with the Solicitation Procedures Order.  As I detailed in my Declarations of Service

with respect to the solicitation materials, which were filed with the Court on April 14, 2008

(Docket Nos. 5977, 5981, 5985, 5989, 5993 and 6000) (the "Solicitation Materials Declarations

of Service), the solicitation materials were distributed via first class mail.  The total amount of

Solicitation Packages mailed was 7,614, of which 5,282 included Ballots and 2,332 of which

were mailed to non-voting parties.  A chart detailing the solicitation materials distributed in

accordance with the Solicitation Procedures Order is attached hereto as Exhibit A.

8.      The following table describes the Voting Classes and indicates the number of

creditors in each Voting Class that received a Ballot and related solicitation materials:

3

| Class | Description | Number of Solicitation Packages Transmitted |
|---|---|---|
| Class AL3 | Other Unsecured Claims against Access Lending | 7 |
| Class HC3a | Special Deficiency Claims against New Century Financial Corporation | 1 |
| Class HC3b | Other Unsecured Claims against New Century Financial Corporation | 642 |
| Class HC7 | Other Unsecured Claims against New Century TRS Holdings | 498 |
| Class HC10a | Special Deficiency Claims against New Century Credit Corporation | 1 |
| Class HC10b | Other Unsecured Claims against New Century Credit Corporation | 13 |
| Class HC13 | Other Unsecured Claims against NC Residual IV | 4 |
| Class OP3a | Special Deficiency Claims against New Century Mortgage Corporation | 1 |
| Class OP3b | EPD/Breach Claims against New Century Mortgage Corporation | 68 |
| Class OP3c | Other Unsecured Claims against New Century Mortgage Corporation | 2582 |
| Class OP6a | Special Deficiency Claims against NC Capital | 1 |
| Class OP6b | EPD/Breach Claims against NC Capital | 129 |
| Class OP6c | Other Unsecured Claims against NC Capital | 48 |
| Class OP9a | Special Deficiency Claims against Home123 | 1 |
| Class OP9b | Other Unsecured Claims against Home123 | 1394 |
| Class OP12 | Other Unsecured Claims against NC Asset Holding, NC Deltex, New Century REO, New Century REO II, New Century REO III, NC Residual III Corp., New Century Mortgage Ventures, and NCoral | 24 |

## B.   The Tabulation Process

9.      As tabulation agent, XRoads CMS followed the procedures when tabulating

Ballots consistent with the Solicitation Procedures Order:  (a) each returned Ballot was opened

and inspected at XRoads CMS' offices; (b) each Ballot was date-stamped, sorted according to

Plan Class, and electronically scanned into the Bankruptcy Administration System; (c) each

Ballot received on or before the Voting Deadline was then entered into the Bankruptcy

4

Administration System and tabulated in accordance with the tabulation rules outlined in the Solicitation Procedures Order.

10.    Consistent with the Solicitation Procedures Order, in order for a Ballot to be considered valid, the Ballot must have been properly completed and executed by the holder of the claim (or such holder's authorized representative), and must have been received on or before the Voting Deadline.  XRoads CMS reviewed the tabulation of the Ballots on a daily basis, and audited the results of the tabulation after the Voting Deadline.  In accordance with the Solicitation Procedures Order, all timely, validly-executed Ballots received by the Voting Deadline from creditors in the Voting Classes were considered in XRoads CMS' voting tabulation.  An aggregate summary of the voting tabulation follows:

| Class | Ballots Cast[2] | Number Accepting | Number Rejecting | Dollar Amount Accepting | Dollar Amount Rejecting | Class Accepts | Class Rejects |
|---|---|---|---|---|---|---|---|
| AL3 | 5 | 4 (100%) | 0 (0%) | $19,083,658.00 (100%) | $0.00 (0%) | Yes | No |
| HC3a | 1 | 1 (100%) | 0 (0%) | $20,000,000.00 (100%) | $0.00 (0%) | Yes | No |
| HC3b | 295 | 75 (26.98%) | 203 (73.02%) | $395,060,366.38 (95.42%) | $18,955,681.06 (4.58%) | No | Yes |
| HC7 | 111 | 94 (91.26%) | 9 (8.74%) | $8,643,310.10 (95.79%) | $379,797.92 (4.21%) | Yes | No |
| HC10a | 1 | 1 (100%) | 0 (100%) | $20,000,000.00 (100%) | $0.00 (0%) | Yes | No |
| HC10b | 4 | 4 (100%) | 0 (0%) | $204,278.102.87 (100%) | $0.00 (0%) | Yes | No |
| HC13 | 1 | 1 (100%) | 0 (0%) | $16,494,811.17 (100%) | $0.00 (0%) | Yes | No |
| OP3a | 1 | 1 (100%) | 0 (0%) | $20,000,000.00 (100%) | $0.00 (0%) | Yes | No |
| OP3b | 9 | 9 (100%) | 0 (0%) | $44,299,123.00 (100%) | $0.00 (0%) | Yes | No |
| OP3c | 224 | 195 (94.20%) | 12 (5.80%) | $302,680,803.78 (99.60%) | $1,201,140.77 (0.40%) | Yes | No |
| OP6a | 1 | 1 (100%) | 0 (0%) | $20,000,000.00 (100%) | $0.00 (0%) | Yes | No |
| OP6b | 10 | 10 (100%) | 0 (0%) | $144,689,062.00 (100%) | $0.00 (0%) | Yes | No |
| OP6c | 12 | 12 (100%) | 0 (0%) | $160,727,752.81 (100%) | $0.00 (0%) | Yes | No |

---

[2] Discrepancies between the Number of Ballots Cast and total of Accepting and Rejecting Ballots are based on "Unacceptable Ballots"), a list of which is attached as Exhibit D to this Declaration.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OP9a | 1 | 1 (100%) | 0 (0%) | $20,000,000.00 (100%) | $0.00 (0%) | Yes | No |
| OP9b | 212 | 182 (95.29%) | 9 (4.71%) | $271,493,064.56 (99.94) | $154,606.17 (.06%) | Yes | No |
| OP12 | 12 | 5 (100%) | 0 (0%) | $269,061,982.05 (100%) | $0.00 (0%) | Yes | No |

11.    XRoads CMS received several Ballots that were not included in the tabulation because they were not received until after the Voting Deadline had passed, were not validly executed in accordance with the instructions contained on the Ballot, or did not comply with the procedures outlined in the Solicitation Procedures Order (the "Unacceptable Ballots"). A list of the Unacceptable Ballots with an explanation of why they were not counted is attached hereto as Exhibit D.

12.    XRoads CMS received several Ballots that were properly completed and received before the Voting Deadline, but indicated neither an acceptance nor rejection of the Plan, or indicated both an acceptance and rejection of the Plan (the "Abstaining Ballots"). Under the Solicitation Procedures Order, the votes or non-votes of the holders of the Abstaining Ballots were not included in the tabulation of the votes. A list of the Abstaining Ballots is attached hereto as Exhibit E.

13.    As set forth in paragraph 6 hereof, the Voting Database was produced in accordance with the terms of the Solicitation Procedures Order, including the provision of the Solicitation Procedures Order that provides the following with respect to scheduled claims that are superseded by filed claims:

> a) Unless otherwise provided in the Non-EPD/Breach Claim Tabulation Rules described below, a Claim shall be deemed temporarily allowed for voting purposes in an amount equal to (i) the amount of such Claim as set forth in a timely filed Proof of Claim or (ii) if no Claim has been timely filed, the amount of such Claim as set forth in the respective Debtors' Schedules if such claim is listed in the Schedules.

Solicitation Procedures Order, ¶5(a).

6

14.    Based on this language, the Voting Database did not include scheduled claims of any creditor that subsequently filed a claim; rather the Voting Database determined the voting status of each such creditor based on the creditor's filed claim.  As a result, for each such creditor, the Voting Database determined voting status based on the creditor's filed claim, whether the filed claim was filed against the same Debtor or a different Debtor against which the creditor's claim had been scheduled, as the creditor's filed claim and scheduled claim were determined to be the same claim.

15.    On or about March 26, 2008, the Debtors' representatives analyzing claims determined that, 14 filed claims (totaling $2,730,040.67) had been incorrectly matched to scheduled claims in the Voting Database and, therefore, Solicitation Packages had not been mailed on account of 14 claims in Class HC3b.  XRoads CMS immediately sent Solicitation Packages with Ballots for the scheduled claims via overnight courier to the holders of these claims.  Nine of these Ballots (totaling $2,394,707.22) were returned, all of which voted to reject the Plan.

16.    Additionally, on account of the interpretation of the Solicitation Procedures Order described in paragraph 6 hereof, the Voting Database did not include 305 scheduled claims (in the total amount of $7,495,963) where the holders of such claims had filed proofs of claim against Debtors other than the Debtors against which their claims were scheduled.[3]  Two hundred twenty-seven (227) of the holders of these superseded scheduled claims (totaling $5,586,763) filed unsecured claims against other Debtors and, therefore, received Ballots for their filed claims.  Thirty-nine of these claimants (holding claims totaling $1,948,799) voted to accept the Plan, while five of these claimants (holding claims totaling $251,003) voted to reject

---

[3]  In addition, the Voting Database deemed 112 claims scheduled in the amount of $0.00, scheduled as contingent, unliquidated, or disputed, or scheduled as priority claims to have been superseded by filed claims.  Under the Solicitation Procedures Order, none of these scheduled claims are entitled to vote to accept or reject the Plan.

7

the Plan. Seventy-eight of the holders of scheduled claims (totaling $1,909,201) that were superseded by claims filed against another Debtor did not receive Ballots for their filed claims because their proofs of claim asserted solely priority or secured claims, which are unimpaired under the Plan and, therefore, are deemed to accept the Plan.

17.     Certain creditors that had scheduled claims against one Debtor but subsequently had filed a claim against a different Debtor submitted Ballots for the Classes in which they had a scheduled claim. In particular, 21 creditors with scheduled claims against NCFC, but who had claims that the voting database indicated as "superseded" by priority and/or secured claims they filed against other Debtors, cast ballots on the Plan, with one voting to accept the Plan and 20 voting to reject the Plan. XRoads CMS was instructed to and has included these non-barcoded Ballots in the voting tabulation set forth in paragraph 10 above.

18.     With respect to Class AL3 (Other Unsecured Claims Against Access Lending), five Solicitation Packages were initially mailed. Later, it was determined that two creditors holding claims totaling $1,658.00 inadvertently were not mailed Class AL3 Ballots. Upon notification of this, on April 17, 2008, XRoads CMS immediately produced Ballots for each of these creditors. Both of these creditors cast timely votes to accept the Plan.

19.     All original Ballots received by XRoads CMS are stored in the vault at XRoads offices and are available for inspection by the Court or any party in interest. Copies of all Ballots are also contained on CDs, which were prepared by XRoads CMS utilizing the electronic versions of the Ballots in the Bankruptcy Administration System.

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge, information and belief.

8

Dated:  April 23, 2008

/s/ Jamie L. Edmonson
Jamie L. Edmonson (No. 4247)
XROADS CASE MANAGEMENT
 SERVICES, LLC
1821 E. Dyer Road, Suite 225
Santa Ana, California  92705
Telephone:  (949) 567-1600

9

**EXHIBIT A**
Summary of Solicitation Materials Distribution
for New Century TRS Holdings, Inc., et al., Case No. 07-10416

| Plan Class | Class Description | Recipients | Number in Class | Solicitation Materials Distributed |
|---|---|---|---|---|
| HC1 | Priority Claim Against New Century Financial Corporation | Any person who is a priority claimant against New Century Financial Corporation | 79 | 1. Unimpaired Claims Notice of Non-Voting Status Class HC1<br>2. Notice of Confirmation Hearing<br>3. Order Approving Disclosure Statement<br>4. Disclosure Statement/Plan Booklet<br>5. Committee's Statement in Support of Confirmation |
| HC5 | Priority Claim Against New Century TRS Holdings | Any person who is a priority claimant against New Century TRS Holdings | 174 | 1. Unimpaired Claims Notice of Non-Voting Status Class HC5<br>2. Notice of Confirmation Hearing<br>3. Order Approving Disclosure Statement<br>4. Disclosure Statement/Plan Booklet<br>5. Committee's Statement in Support of Confirmation |
| HC8 | Priority Claim Against New Century Credit Corporation | Any person who is a priority claimant against NC Credit Corp. | 2 | 1. Unimpaired Claims Notice of Non-Voting Status Class HC8<br>2. Notice of Confirmation Hearing<br>3. Order Approving Disclosure Statement<br>4. Disclosure Statement/Plan Booklet<br>5. Committee's Statement in Support of Confirmation |
| HC11 | Priority Claim Against NC Residual IV | Any person who is a priority claimant against NC Residual IV. | 3 | 1. Unimpaired Claims Notice of Non-Voting Status Class HC11<br>2. Notice of Confirmation Hearing<br>3. Order Approving Disclosure Statement<br>4. Disclosure Statement/Plan Booklet<br>5. Committee's Statement in Support of Confirmation |
| OP1 | Priority Claim Against New Century Mortgage Corp | Any person who is a priority claimant against NCMC. | 419 | 1. Unimpaired Claims Notice of Non-Voting Status Class OP1<br>2. Notice of Confirmation Hearing<br>3. Order Approving Disclosure Statement<br>4. Disclosure Statement/Plan Booklet<br>5. Committee's Statement in Support of Confirmation |

XRoads Case Management Services LLC.

1

4/23/2008   3:00 PM

**EXHIBIT A**

Summary of Solicitation Materials Distribution

for New Century TRS Holdings, Inc., et al., Case No. 07-10416

| Plan Class | Class Description | Recipients | Number in Class | Solicitation Materials Distributed |
|---|---|---|---|---|
| OP4 | Priority Claim Against NC Capital Corporation | Any person who is a priority claimant against NC Capital Corp. | 10 | 1. Unimpaired Claims Notice of Non-Voting Status OP4<br>2. Notice of Confirmation Hearing<br>3. Order Approving Disclosure Statement<br>4. Disclosure Statement/Plan Booklet<br>5. Committee's Statement in Support of Confirmation |
| OP7 | Priority Claim Against Home123 | Any person who is a priority claimant against Home123. | 195 | 1. Unimpaired Claims Notice of Non-Voting Status Class OP7<br>2. Notice of Confirmation Hearing<br>3. Order Approving Disclosure Statement<br>4. Disclosure Statement/Plan Booklet<br>5. Committee's Statement in Support of Confirmation |
| OP10 | Priority Claim Against NC Asset Holding, NC Deltex, NC REO, NC REO II, NC REO III, NC Residual III, NCM Ventures, or NCoral | Any person who is a priority claimant against NC Asset Holding, NC Deltex, NC REO, NC REO II, NC REO III, NC Residual III, NCM Ventures, or NCoral. | 11 | 1. Unimpaired Claims Notice of Non-Voting Status Class OP10<br>2. Notice of Confirmation Hearing<br>3. Order Approving Disclosure Statement<br>4. Disclosure Statement/Plan Booklet<br>5. Committee's Statement in Support of Confirmation |
| AL1 | Priority Claim Against New Century Warehouse | Any person who is a priority claimant against NC Warehouse. | 3 | 1. Unimpaired Claims Notice of Non-Voting Status AL1<br>2. Notice of Confirmation Hearing<br>3. Order Approving Disclosure Statement<br>4. Disclosure Statement/Plan Booklet<br>5. Committee's Statement in Support of Confirmation |
| HC2 | Secured Claims Against New Century Financial Corp | Any person who is a secured claimant against NCFC | 30 | 1. Unimpaired Claims Notice of Non-Voting Status Class HC2<br>2. Notice of Confirmation Hearing<br>3. Order Approving Disclosure Statement<br>4. Disclosure Statement/Plan Booklet<br>5. Committee's Statement in Support of Confirmation |

XRoads Case Management Services LLC.

2

4/23/2008   3:00 PM

**EXHIBIT A**
Summary of Solicitation Materials Distribution
for New Century TRS Holdings, Inc., et al., Case No. 07-10416

| Plan Class | Class Description | Recipients | Number in Class | Solicitation Materials Distributed |
|---|---|---|---|---|
| HC6 | Secured Claims Against All Debtors New Century TRS Holdings | Any person who is a secured claimant against New Century TRS Holdings. | 127 | 1. Unimpaired Claims Notice of Non-Voting Status Class HC6<br>2. Notice of Confirmation Hearing<br>3. Order Approving Disclosure Statement<br>4. Disclosure Statement/Plan Booklet<br>5. Committee's Statement in Support of Confirmation |
| HC9 | Secured Claims Against New Century Credit Corporation | Any person who is a secured claimant against NC Credit Corp. | 6 | 1. Unimpaired Claims Notice of Non-Voting Status Class HC9<br>2. Notice of Confirmation Hearing<br>3. Order Approving Disclosure Statement<br>4. Disclosure Statement/Plan Booklet<br>5. Committee's Statement in Support of Confirmation |
| HC12 | Secured Claims Against NC Residual IV | Any person who is a secured claimant against NC Residual IV. | 5 | 1. Unimpaired Claims Notice of Non-Voting Status<br>2. Notice of Confirmation Hearing<br>3. Order Approving Disclosure Statement<br>4. Disclosure Statement/Plan Booklet<br>5. Committee's Statement in Support of Confirmation |
| OP2 | Secured Claims Against New Century Mortgage Corp | Any person who is a secured claimant against NCMC. | 129 | 1. Unimpaired Claims Notice of Non-Voting Status Class OP2<br>2. Notice of Confirmation Hearing<br>3. Order Approving Disclosure Statement<br>4. Disclosure Statement/Plan Booklet<br>5. Committee's Statement in Support of Confirmation |
| OP5 | Secured Claims Against NC Capital Corp | Any person who is a secured claimant against NC Capital Corp. | 39 | 1. Unimpaired Claims Notice of Non-Voting Status Class OP5<br>2. Notice of Confirmation Hearing<br>3. Order Approving Disclosure Statement<br>4. Disclosure Statement/Plan Booklet<br>5. Committee's Statement in Support of Confirmation |

XRoads Case Management Services LLC.

3

4/23/2008   3:00 PM

EXHIBIT A
Summary of Solicitation Materials Distribution
for New Century TRS Holdings, Inc., et al., Case No. 07-10416

| Plan Class | Class Description | Recipients | Number in Class | Solicitation Materials Distributed |
|---|---|---|---|---|
| OP8 | Secured Claims Against Home123 | Any person who is a secured claimant against Home123. | 61 | 1. Unimpaired Claims Notice of Non-Voting Status Class OP8<br>2. Notice of Confirmation Hearing<br>3. Order Approving Disclosure Statement<br>4. Disclosure Statement/Plan Booklet<br>5. Committee's Statement in Support of Confirmation |
| OP11 | Secured Claims Against NC Asset Holding, NC Deltex, NC REO, NC REO II, NC REO III, NC Residual III, NCM Ventures, or NCoral | Any person who is a secured claimant against NC Asset Holding, NC Deltex, NC REO, NC REO II, NC REO III, NC Residual III, NCM Ventures, or NCoral. | 20 | 1. Unimpaired Claims Notice of Non-Voting Status Class OP11<br>2. Notice of Confirmation Hearing<br>3. Order Approving Disclosure Statement<br>4. Disclosure Statement/Plan Booklet<br>5. Committee's Statement in Support of Confirmation |
| AL2 | Secured Claims Against New Century Warehouse | Any person who is a secured claimant against New Century Warehouse. | 2 | 1. Unimpaired Claims Notice of Non-Voting Status Class AL2<br>2. Notice of Confirmation Hearing<br>3. Order Approving Disclosure Statement<br>4. Disclosure Statement/Plan Booklet<br>5. Committee's Statement in Support of Confirmation |
| HC3a | Special Deficiency Claims against NCFC | Any Claim arising under a master repurchase agreement governing the sale and repurchase of mortgage loans by the Debtors to and from DB Structured Products, Inc. | 1 | 1. Notice of Confirmation Hearing<br>2. Order Approving Disclosure Statement<br>3. Disclosure Statement/Plan Booklet<br>4. Class HC3a Ballot Instructions<br>5. Class HC3a Ballot<br>6. Committee's Statement in Support of Confirmation of the Proposed Joint Chapter 11 Plan<br>7. Return Envelope |

**EXHIBIT A**

Summary of Solicitation Materials Distribution

for New Century TRS Holdings, Inc., et al., Case No. 07-10416

| Plan Class | Class Description | Recipients | Number in Class | Solicitation Materials Distributed |
|---|---|---|---|---|
| HC3b | Other Unsecured Claims against NCFC | All Allowed unsecured claims against NCFC, other than Special Deficiency Claims and EPD/Breach Claims | 595 | 1. Notice of Confirmation Hearing<br>2. Order Approving Disclosure Statement<br>3. Disclosure Statement/Plan Booklet<br>4. Class HC3b Ballot Instructions<br>5. Class HC3b Ballot<br>6. Committee's Statement in Support of Confirmation of the Proposed Joint Chapter 11 Plan<br>7. Return Envelope |
| HC4a | Series A Preferred Stock Interests | Holders of Series A Preferred Stock Interests | 56 | 1. Notice of Confirmation Hearing<br>2. Order Approving Disclosure Statement<br>3. Disclosure Statement/Plan Booklet<br>4. Notice of Non-Voting Status Impaired Class 4a<br>5. Committee's Statement in Support of Confirmation |
| HC4c | Series B Preferred Stock Interests | Holders of Series B Preferred Stock Interests | 54 | 1. Notice of Confirmation Hearing<br>2. Order Approving Disclosure Statement<br>3. Disclosure Statement/Plan Booklet<br>4. Notice of Non-Voting Status Impaired Class 4c<br>5. Committee's Statement in Support of Confirmation |
| HC4e | Common Stock Interests, Option Interests, Warrant Interests, and Common Stock 510(b) Claims | Holders of all Common Stock Interests, all Option Interests, all Warrant Interests and all Common Stock 510(b) Claims | 452 | 1. Notice of Confirmation Hearing<br>2. Order Approving Disclosure Statement<br>3. Disclosure Statement/Plan Booklet<br>4. Notice of Non-Voting Status Impaired Class 4E<br>5. Committee's Statement in Support of Confirmation |

XRoads Case Management Services LLC.

5

4/23/2008  3:00 PM

**EXHIBIT A**
Summary of Solicitation Materials Distribution
for New Century TRS Holdings, Inc., et al., Case No. 07-10416

| Plan Class | Class Description | Recipients | Number in Class | Solicitation Materials Distributed |
|---|---|---|---|---|
| HC7 | Other Unsecured Claims against TRS Holdings | All Allowed unsecured claims against TRS Holdings, other than Special Deficiency Claims and EPD/Breach Claims | 499 | 1. Notice of Confirmation Hearing<br>2. Order Approving Disclosure Statement<br>3. Disclosure Statement/Plan Booklet<br>4. Class HC7 Ballot Instructions<br>5. Class HC7 Ballot<br>6. Committee's Statement in Support of Confirmation of the Proposed Joint Chapter 11 Plan<br>7. Return Envelope |
| HC10a | Special Deficiency Claims against NC Credit | Any Claim arising under a master repurchase agreement governing the sale and repurchase of mortgage loans by the Debtors to and from DB Structured Products, Inc. | 1 | 1. Notice of Confirmation Hearing<br>2. Order Approving Disclosure Statement<br>3. Disclosure Statement/Plan Booklet<br>4. Class HC10a Ballot Instructions<br>5. Class HC10a Ballot<br>6. Committee's Statement in Support of Confirmation of the Proposed Joint Chapter 11 Plan<br>7. Return Envelope |
| HC10b | Other Unsecured Claims against NC Credit | All Allowed unsecured claims against NC Credit, other than Special Deficiency Claims and EPD/Breach Claims | 13 | 1. Notice of Confirmation Hearing<br>2. Order Approving Disclosure Statement<br>3. Disclosure Statement/Plan Booklet<br>4. Class HC10b Ballot Instructions<br>5. Class HC10b Ballot<br>6. Committee's Statement in Support of Confirmation of the Proposed Joint Chapter 11 Plan<br>7. Return Envelope |

4/23/2008  3:00 PM

EXHIBIT A
Summary of Solicitation Materials Distribution
for New Century TRS Holdings, Inc., et al., Case No. 07-10416

| Plan Class | Class Description | Recipients | Number in Class | Solicitation Materials Distributed |
|---|---|---|---|---|
| HC13 | Other Unsecured Claims against NC Residual IV | All Allowed unsecured claims against NC Residual IV, other than Special Deficiency Claims and EPD/Breach Claims | 4 | 1. Notice of Confirmation Hearing<br>2. Order Approving Disclosure Statement<br>3. Disclosure Statement/Plan Booklet<br>4. Class HC13 Ballot Instructions<br>5. Class HC13 Ballot<br>6. Committee's Statement in Support of Confirmation of the Proposed Joint Chapter 11 Plan<br>7. Return Envelope |
| OP3a | Special Deficiency Claims against NCMC | Any Claim arising under a master repurchase agreement governing the sale and repurchase of mortgage loans by the Debtors to and from DB Structured Products, Inc. | 1 | 1. Notice of Confirmation Hearing<br>2. Order Approving Disclosure Statement<br>3. Disclosure Statement/Plan Booklet<br>4. Class OP3a Ballot Instructions<br>5. Class OP3a Ballot<br>6. Committee's Statement in Support of Confirmation of the Proposed Joint Chapter 11 Plan<br>7. Return Envelope |
| OP3b | EPD/Breach Claims against NCMC | All Allowed Claims arising under an agreement between one or more of the Debtors and a loan buyer or securitization party for (i) breach of a representation or warranty under such agreement made by one of the Debtors or (ii) a right under such agreement to resell a loan to one or more of the Debtors based on a payment default by the borrower on such loan | 61 | 1. Notice of Confirmation Hearing<br>2. Order Approving Disclosure Statement<br>3. Disclosure Statement/Plan Booklet<br>4. Class OP3b Ballot Instructions<br>5. Class OP3b Ballot<br>6. EPD Breach Protocol<br>7. EPD Breach Questionnaire<br>8. EPD Breach Claim Voting Notice<br>9. EPD Breach Claim Voting Notice<br>10. Committee's Statement in Support of Confirmation of the Proposed Joint Chapter 11 Plan<br>11. Return Envelope |

EXHIBIT A
Summary of Solicitation Materials Distribution
for New Century TRS Holdings, Inc., et al., Case No. 07-10416

| Plan Class | Class Description | Recipients | Number in Class | Solicitation Materials Distributed |
|---|---|---|---|---|
| OP3c | Other Unsecured Claims against NCMC | All Allowed unsecured claims against NCMC, other than Special Deficiency Claims and EPD/Breach Claims | 2,570 | 1. Notice of Confirmation Hearing<br>2. Order Approving Disclosure Statement<br>3. Disclosure Statement/Plan Booklet<br>4. Class OP3c Ballot Instructions<br>5. Class OP3c Ballot<br>6. Committee's Statement in Support of Confirmation of the Proposed Joint Chapter 11 Plan<br>7. Return Envelope |
| OP6a | Special Deficiency Claims against NC Capital | Any Claim arising under a master repurchase agreement governing the sale and repurchase of mortgage loans by the Debtors to and from DB Structured Products, Inc. | 1 | 1. Notice of Confirmation Hearing<br>2. Order Approving Disclosure Statement<br>3. Disclosure Statement/Plan Booklet<br>4. Class OP6a Ballot Instructions<br>5. Class OP6a Ballot<br>6. Committee's Statement in Support of Confirmation of the Proposed Joint Chapter 11 Plan<br>7. Return Envelope |
| OP6b | EPD/Breach Claims against NC Capital | All Allowed Claims arising under an agreement between one or more of the Debtors and a loan buyer or securitization party for (i) breach of a representation or warranty under such agreement made by one of the Debtors or (ii) a right under such agreement to resell a loan to one or more of the Debtors based on a payment default by the borrower on such loan | 73 | 1. Notice of Confirmation Hearing<br>2. Order Approving Disclosure Statement<br>3. Disclosure Statement/Plan Booklet<br>4. Class OP6b Ballot Instructions<br>5. Class OP6b Ballot<br>6. EPD Breach Protocol<br>7. EPD Breach Questionnaire<br>8. EPD Breach Claim Voting Notice<br>9. EPD Breach Claim Voting Notice<br>10. Committee's Statement in Support of Confirmation of the Proposed Joint Chapter 11 Plan<br>11. Return Envelope |

4/23/2008   3:00 PM

**EXHIBIT A**
Summary of Solicitation Materials Distribution
for New Century TRS Holdings, Inc., et al., Case No. 07-10416

| Plan Class | Class Description | Recipients | Number in Class | Solicitation Materials Distributed |
|---|---|---|---|---|
| OP6c | Other Unsecured Claims against NC Capital | All Allowed unsecured claims against NC Capital, other than Special Deficiency Claims and EPD/Breach Claims | 41 | 1. Notice of Confirmation Hearing<br>2. Order Approving Disclosure Statement<br>3. Disclosure Statement/Plan Booklet<br>4. Class OP9a Ballot Instructions<br>5. Class OP9a Ballot<br>6. Committee's Statement in Support of Confirmation of the Proposed Joint Chapter 11 Plan<br>7. Return Envelope |
| OP9a | Special Deficiency Claims against Home123 | Any Claim arising under a master repurchase agreement governing the sale and repurchase of mortgage loans by the Debtors to and from DB Structured Products, Inc. | 1 | 1. Notice of Confirmation Hearing<br>2. Order Approving Disclosure Statement<br>3. Disclosure Statement/Plan Booklet<br>4. Class OP9a Ballot Instructions<br>5. Class OP9a Ballot<br>6. Committee's Statement in Support of Confirmation of the Proposed Joint Chapter 11 Plan<br>7. Return Envelope |
| OP9b | Other Unsecured Claims against Home123 | All Allowed unsecured claims against Home123, other than Special Deficiency Claims and EPD/Breach Claims | 1,393 | 1. Notice of Confirmation Hearing<br>2. Order Approving Disclosure Statement<br>3. Disclosure Statement/Plan Booklet<br>4. Class OP9b Ballot<br>5. Class OP9b Ballot Instructions<br>6. Committee's Statement in Support of Confirmation of the Proposed Joint Chapter 11 Plan<br>7. Return Envelope |
| OP12 | Other Unsecured Claims against NC Asset Holding, NC Deltex, NC REO, NC REO II, NC REO III, NC Residual III, NCM Ventures and NC Coral | All Allowed unsecured claims against NC Asset Holding, NC Deltex, NC REO, NC REO II, NC REO III, NC Residual III, NCM Ventures and NC Coral, other than Special Deficiency Claims and EPD/Breach Claims | 24 | 1. Notice of Confirmation Hearing<br>2. Order Approving Disclosure Statement<br>3. Disclosure Statement/Plan Booklet<br>4. Class OP12 Ballot Instructions<br>5. Class OP12 Ballot<br>6. Committee's Statement in Support of Confirmation of the Proposed Joint Chapter 11 Plan<br>7. Return Envelope |

**EXHIBIT A**
Summary of Solicitation Materials Distribution
for New Century TRS Holdings, Inc., et al., Case No. 07-10416

| Plan Class | Class Description | Recipients | Number in Class | Solicitation Materials Distributed |
|---|---|---|---|---|
| AL3 | Other Unsecured Claims against Access Lending | All Allowed unsecured claims against Access Lending, other than Special Deficiency Claims and EPD/Breach Claims | 4 | 1. Notice of Confirmation Hearing<br>2. Order Approving Disclosure Statement<br>3. Disclosure Statement/Plan Booklet<br>4. Class AL3 Ballot Instructions<br>5. Class AL3 Ballot<br>6. Committee's Statement in Support of Confirmation of the Proposed Joint Chapter 11 Plan<br>7. Return Envelope |
| Unclassified | Administrative Claims | All Proofs of Claim filed as Administrative | 56 | 1. Notice of Confirmation Hearing<br>2. Order Approving Disclosure Statement<br>3. Disclosure Statement/Plan Booklet<br>4. Committee's Statement in Support of Confirmation |
| Unclassified | Priority Tax Claims | All Proofs of Claim filed as Priority Tax | 114 | 1. Notice of Confirmation Hearing<br>2. Order Approving Disclosure Statement<br>3. Disclosure Statement/Plan Booklet<br>4. Committee's Statement in Support of Confirmation |
| Unclassified | Other Claimants | Other creditors not listed on the schedules or not having filed proofs of claim | 109,853 | 1. Notice of Confirmation Hearing (7 pages) |
| Unclassified | Core/2002 List | All parties having filed notices under Rule 2002 or other core parties. | Approx. 285 | 1. Notice of Confirmation Hearing<br>2. Order Approving Disclosure Statement<br>3. Disclosure Statement/Plan Booklet<br>4. Committee's Statement in Support of Confirmation |

XRoads Case Management Services LLC.

10

4/23/2008  3:00 PM

EXHIBIT B
Summary Ballot Report by Class

| Class Name | Total Members | Unacceptable Votes | Members Voted | Members Accepted | Members Rejected | Members Abstained | Members Accepted | Members Rejected | Total $ in Class | Total $ Voted | $ Accepted | $ Rejected | $ Abstained | % $ Accepted | % $ Rejected |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALJ | 7 | 1 | 4 | 4 | 0 | 0 | 100.00 | 0.00 | $19,622,341.85 | $13,083,588.00 | $13,083,588.00 | $0.00 | $0.00 | 100.00 | 0.00 |
| HC10a | 1 | 0 | 1 | 1 | 0 | 0 | 100.00 | 0.00 | $20,000,000.00 | $20,000,000.00 | $20,000,000.00 | $0.00 | $0.00 | 100.00 | 0.00 |
| HC10b | 13 | 0 | 4 | 4 | 0 | 0 | 100.00 | 0.00 | $206,193,744.71 | $204,278,102.87 | $204,278,102.87 | $0.00 | $0.00 | 100.00 | 0.00 |
| HC13 | 4 | 0 | 1 | 1 | 0 | 0 | 100.00 | 0.00 | $16,494,811.17 | $16,494,811.17 | $16,494,811.17 | $0.00 | $0.00 | 100.00 | 0.00 |
| HC3a | 1 | 0 | 1 | 1 | 0 | 0 | 100.00 | 0.00 | $20,000,000.00 | $20,000,000.00 | $20,000,000.00 | $0.00 | $0.00 | 100.00 | 0.00 |
| HC3b | 642 | 11 | 275 | 75 | 203 | 6 | 26.98 | 73.02 | $446,132,341.17 | $414,384,782.52 | $395,060,360.38 | $18,935,681.06 | $164,060.49 | 95.42 | 4.5 |
| HC7 | 498 | 4 | 103 | 94 | 9 | 4 | 91.26 | 8.74 | $49,595,603.16 | $9,023,108.02 | $8,643,310.10 | $379,797.92 | $42,394.01 | 93.79 | 4 |
| OP12 | 24 | 7 | 5 | 5 | 0 | 0 | 100.00 | 0.00 | $270,974,230.59 | $269,061,982.05 | $269,061,982.05 | $0.00 | $0.00 | 100.00 | 0.00 |
| OP3a | 1 | 0 | 1 | 1 | 0 | 0 | 100.00 | 0.00 | $20,000,000.00 | $20,000,000.00 | $20,000,000.00 | $0.00 | $0.00 | 100.00 | 0.0 |
| OP3b | 68 | 0 | 9 | 9 | 0 | 0 | 100.00 | 0.00 | $97,206,318.00 | $44,399,133.00 | $44,399,133.00 | $0.00 | $0.00 | 100.00 | 0.00 |
| OP3c | 2552 | 4 | 207 | 195 | 12 | 13 | 94.26 | 5.80 | $394,982,633.10 | $392,880,863.78 | $392,880,863.78 | $1,230,140.77 | $197,334.94 | 99.60 | 0 |
| OP4a | 1 | 0 | 1 | 1 | 0 | 0 | 100.00 | 0.00 | $20,000,000.00 | $20,000,000.00 | $20,000,000.00 | $0.00 | $0.00 | 100.00 | 0.0 |
| OP5b | 129 | 0 | 10 | 10 | 0 | 0 | 100.00 | 0.00 | $195,081,854.00 | $144,688,562.00 | $144,688,562.00 | $0.00 | $0.00 | 100.00 | 0 |
| OP6c | 48 | 0 | 12 | 12 | 0 | 0 | 100.00 | 0.00 | $425,548,631.99 | $160,727,752.81 | $160,727,752.81 | $0.00 | $0.00 | 100.00 | 0.00 |
| OP9a | 1 | 0 | 1 | 1 | 0 | 0 | 100.00 | 0.00 | $20,000,000.00 | $20,000,000.00 | $20,000,000.00 | $0.00 | $0.00 | 100.00 | 0.0 |
| OP9b | 1394 | 1 | 191 | 182 | 9 | 20 | 95.29 | 4.71 | $384,643,561.20 | $271,647,670.73 | $271,493,054.56 | $154,606.17 | $215,888.32 | 99.94 | 0.0 |

In re New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC) JA

Page 1 of 1

4/23/2008 3:01 PM
Exhibit B JLE Tabulation Declaration.xls

Exhibit C-1
Class AL3 Details

| Ballot Number | Creditor Name | Date Received | Date Signed | Voting Amount | Total Votes | Votes Accept | Votes Reject | Votes Abstain | Total Dollars | Dollars Accept | Dollars Reject | Dollars Abstain | Accept or Reject? | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | $1.00 | $0.00 | $0.00 | $0.00 Accept | |
| 695 | Deutsche Bank National Trust Company | 4/18/08 | 4/18/08 | $1.00 | 1 | 1 | 0 | 1 | $1.00 | | | | | |
| 826 | Goldman Sachs Mortgage Company | 4/21/08 | 4/18/08 | $15,109,000.00 | 1 | 1 | 0 | | $15,109,000.00 | $15,109,000.00 | $0.00 | | $0.00 Accept | Attachment A to Ballot conditions Goldman's affirmative vote on the Plan being considered being the Plan as amended by the motion to approve the plan modification, dated April 15, 2008. |
| 750 | Natixis Real Estate Capital Inc | 4/15/08 | 4/14/08 | $0.00 | 0 | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | | $0.00 Accept | Subject to be expunged under the 18th Omnibus Claims Objection. |
| 291 | New Century Mortgage Corporation | 4/1/08 | 3/25/08 | $3,973,000.00 | 1 | 1 | 0 | 0 | $3,973,000.00 | $3,973,000.00 | $0.00 | | $0.00 Accept | |
| 885 | Street Resource Group | 4/21/08 | 4/18/08 | $1,657.00 | 1 | 1 | 0 | 0 | $1,657.00 | $1,657.00 | $0.00 | | $0.00 Accept | |

In re New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC) JA

4/23/2008 3:01 PM

Exhibit C-2
Class HC3a Details

| Ballot Number | Creditor Name | Date Received | Date Signed | Voting Amount | Total Votes | Votes Accept | Votes Reject | Votes Abstain | Total Dollars | Dollars Accept | Dollars Reject | Dollars Abstain | Accept or Reject? | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 815 | DB Structured Products Inc. as agent and on behalf of Aspen Funding Corp Newport Funding Corp Tucson Funding LLC and Gemini | 4/18/08 | 4/17/08 | $20,000,000.00 | 1 | 1 | 0 | 0 | $20,000,000.00 | $20,000,000.00 | $0.00 | $0.00 | Accept | |

In re New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC) JA

Page 1 of 1

4/23/2008 3:01 PM

Exhibit C-3
Class HC3b Details

| Ballot Number | Creditor Name | Date Received | Date Signed | Voting Amount | Total Votes | Votes Accept | Votes Reject | Votes Abstain | Total Dollars | Dollars Accept | Dollars Reject | Dollars Abstain | Accept or Reject? | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 808 | Accenture LLP | 4/18/08 | 4/17/08 | $6,262,858.97 | | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | Accept | Claim disallowed pursuant to Order entered 4/21/08 approving settlement agreement. |
| 166 | Addington Anthony H | 4/1/08 | 3/27/08 | $45,822.19 | 1 | 1 | | | $45,822.19 | $0.00 | $45,822.19 | $0.00 | Accept | |
| 149 | Adkison Mary Kathryn | 4/1/08 | 3/27/08 | $172,357.56 | 1 | | 1 | | $172,357.56 | $0.00 | $172,357.56 | $0.00 | Reject | |
| 684 | Alakayat Pamela | 4/17/08 | 4/10/08 | $1,983.62 | 1 | 1 | | | $1,983.62 | $1,983.62 | $0.00 | $0.00 | Accept | |
| 791 | Amber Coleen Hart | 4/8/08 | 3/31/08 | $15,000.00 | 1 | | 1 | | $15,000.00 | $0.00 | $15,000.00 | $0.00 | Reject | |
| 117 | Ames Linda M | 4/1/08 | 3/28/08 | $274,024.64 | 1 | | 1 | | $274,024.64 | $0.00 | $274,024.64 | $0.00 | Reject | |
| 466 | Ana Becerra Gossman | 4/8/08 | 3/20/08 | $28,503.62 | 1 | | 1 | | $28,503.62 | $0.00 | $28,503.62 | $0.00 | Reject | |
| 796 | Anderson Nancy | 4/1/08 | 3/26/08 | $700,588.70 | 1 | | 1 | | $700,588.70 | $0.00 | $700,588.70 | $0.00 | Reject | |
| 42 | Ardis Julie Ann | 3/27/08 | 3/31/08 | $17,308.04 | 1 | 1 | | | $17,308.04 | $17,308.04 | $0.00 | $0.00 | Accept | |
| 602 | Armbruster Linda R | 4/14/08 | 4/6/08 | $42,529.51 | 1 | | 1 | | $42,529.51 | $0.00 | $42,529.51 | $0.00 | Reject | |
| 152 | Arsenault Kim M | 4/1/08 | 3/26/08 | $56,381.11 | 1 | | 1 | | $56,381.11 | $0.00 | $56,381.11 | $0.00 | Reject | |
| 433 | Ashenbaum Brian Marshall | 4/8/08 | 3/20/08 | $62,506.08 | 1 | | 1 | | $62,506.08 | $0.00 | $62,506.08 | $0.00 | Reject | |
| 580 | Baisden Shawn T | 4/11/08 | 4/3/08 | $65,112.52 | 1 | | 1 | | $65,112.52 | $0.00 | $65,112.52 | $0.00 | Reject | |
| 832 | Bank of America NA | 4/18/08 | | $38,006,043.76 | | 0 | 0 | 0 | $38,006,043.76 | $38,006,043.76 | $0.00 | $0.00 | Accept | |
| 170 | Bankers Robert John | 4/1/08 | 3/27/08 | $1,691.82 | 1 | 1 | | | $1,691.82 | $1,691.82 | $0.00 | $0.00 | Accept | |
| 608 | Barlow Andrew Carter | 4/14/08 | 4/7/08 | $2,003.59 | 1 | | 1 | | $2,003.59 | $0.00 | $2,003.59 | $0.00 | Reject | |
| 338 | Baucke Ellen F | 4/7/08 | 4/7/08 | $67,697.95 | 1 | | 1 | | $67,697.95 | $0.00 | $67,697.95 | $0.00 | Reject | |
| 434 | Bearson Joel Robert | 4/8/08 | 4/1/08 | $15,400.23 | 1 | | 1 | | $15,400.23 | $0.00 | $15,400.23 | $0.00 | Reject | |
| 539 | Becker Tim | 3/27/08 | 3/27/08 | $3,007.52 | 1 | 1 | | | $3,007.52 | $3,007.52 | $0.00 | $0.00 | Accept | |
| 788 | Benc Masefrant | 4/8/08 | 4/3/08 | $34,976.92 | 1 | | 1 | | $34,976.92 | $0.00 | $34,976.92 | $0.00 | Reject | |
| 577 | Birchfield Ken Ray | 4/17/08 | 4/1/08 | $5,191.10 | 1 | | 1 | | $5,191.10 | $0.00 | $5,191.10 | $0.00 | Reject | |
| 545 | Bitterice Sylvia M | 4/8/08 | 3/31/08 | $77,459.87 | 1 | | 1 | | $77,459.87 | $0.00 | $77,459.87 | $0.00 | Reject | |
| 270 | Blush Nicholas J | 4/8/08 | 3/27/08 | $26,455.68 | 1 | | 1 | | $26,455.68 | $0.00 | $26,455.68 | $0.00 | Reject | |
| 661 | Bower Dale J | 4/17/08 | 4/10/08 | $333,410.65 | 1 | | 1 | | $333,410.65 | $0.00 | $333,410.65 | $0.00 | Reject | |
| 790 | Brad Sonatzal | 4/8/08 | 3/26/08 | $188,455.51 | | 0 | | | $0.00 | $0.00 | $0.00 | $0.00 | Reject | |
| 73 | Brandt Francis M | 4/1/08 | 3/26/08 | $206,012.64 | 1 | | 1 | | $206,012.64 | $0.00 | $206,012.64 | $0.00 | Reject | |
| 503 | Brasure Gary Marthman | 4/1/08 | 4/7/08 | $1,176.62 | 1 | 1 | | | $1,176.62 | $1,176.62 | $0.00 | $0.00 | Accept | |
| 558 | Breedlove Steven Daniel | 4/11/08 | 4/6/08 | $139,176.10 | 1 | | 1 | | $139,176.10 | $0.00 | $139,176.10 | $0.00 | Reject | |
| 686 | Budny Cynthia S | 4/17/08 | 4/10/08 | $23,467.11 | 1 | | 1 | | $23,467.11 | $0.00 | $23,467.11 | $0.00 | Reject | |
| 437 | Burchfield Charles Ryan | 4/8/08 | 4/8/08 | $35,109.20 | 1 | | 1 | | $35,109.20 | $0.00 | $35,109.20 | $0.00 | Reject | |
| 601 | Burgess Gregory P | 4/14/08 | 4/9/08 | $5,849.53 | 1 | 1 | | | $5,849.53 | $5,849.53 | $0.00 | $0.00 | Accept | |
| 578 | Burns Blaine T | 3/27/08 | 3/27/08 | $33,219.49 | 1 | 1 | | | $33,219.49 | $33,219.49 | $0.00 | $0.00 | Accept | |
| 659 | Burns James B | 4/17/08 | 4/14/08 | $122,130.38 | 1 | | 1 | | $122,130.38 | $0.00 | $122,130.38 | $0.00 | Reject | |
| 283 | Burrull Cox Stephanie J | 4/8/08 | | $5,082.72 | 1 | 1 | | | $5,082.72 | $5,082.72 | $0.00 | $0.00 | Accept | |
| 696 | Buzan Candace A | 4/11/08 | 4/2/08 | $28,681.51 | 1 | | 1 | | $28,681.51 | $0.00 | $28,681.51 | $0.00 | Reject | |
| 576 | Calcchini David | 4/11/08 | 4/2/08 | $15,119.76 | 1 | | 1 | | $15,119.76 | $0.00 | $15,119.76 | $0.00 | Reject | |
| 167 | Calma Andrea | 4/1/08 | 3/28/08 | $64,431.00 | | 0 | | | $64,431.00 | $64,451.00 | $0.00 | $0.00 | Accept | |
| 460 | Cassey James Christopher | 4/8/08 | | $2,633.19 | 1 | | 1 | | $2,633.19 | $0.00 | $2,633.19 | $0.00 | Reject | |
| 634 | Castix Catherine | 4/8/08 | 4/7/08 | $142,481.33 | 1 | | 1 | | $142,481.33 | $0.00 | $142,481.33 | $0.00 | Reject | |
| 899 | Cele Darcy L | 4/22/08 | 4/17/08 | $35,420.42 | | 0 | | | $0.00 | $0.00 | $0.00 | $0.00 | Reject | |
| 800 | Chariss S Campbell | 4/17/08 | 3/28/08 | $550,000.00 | | 0 | | | $550,000.00 | $550,000.00 | $0.00 | $0.00 | Accept | |
| 229 | Cisneros Delia R | 3/28/08 | 3/20/08 | $120,730.76 | | 0 | 1 | | $120,730.76 | $120,730.76 | $0.00 | $0.00 | Accept | |
| 720 | Claravos Strefen Jay | 4/16/08 | 4/15/08 | $15,380.45 | 1 | | 1 | | $15,380.45 | $0.00 | $15,380.45 | $0.00 | Reject | |
| 77 | Cohan Misiha | 4/1/08 | | $27,587.86 | 1 | | 1 | | $27,587.86 | $0.00 | $27,587.86 | $0.00 | Reject | |
| 783 | Coleman A Huntaday | 4/14/08 | | $146.40 | | 0 | | | $146.40 | $0.00 | $146.40 | $0.00 | Reject | |
| 619 | Colson Cann L | 4/14/08 | | $29,511.68 | 1 | | 1 | | $29,511.68 | $0.00 | $29,511.68 | $0.00 | Reject | |
| 860 | Credit Suisse First Boston Mortgage Capital LLC | 4/18/08 | 4/17/08 | $102,777,247.94 | | 0 | 0 | 0 | $102,777,247.94 | $102,777,247.94 | $0.00 | $0.00 | Accept | |
| 487 | Daley John C | 4/8/08 | 4/1/08 | $51,071.37 | 1 | | 1 | | $51,071.37 | $0.00 | $51,071.37 | $0.00 | Reject | |
| 72 | Daniel D Brocker | 4/1/08 | 3/28/08 | $606,643.04 | | 0 | | | $606,643.04 | $0.00 | $606,643.04 | $0.00 | Reject | |
| 798 | Darren M Nalander | 4/1/08 | 3/27/08 | $95,000.00 | | 0 | | | $95,000.00 | $95,000.00 | $0.00 | $0.00 | Accept | |
| 804 | Daryl W Singer | 4/8/08 | | $26,350.01 | | 0 | | | $26,350.01 | $26,350.01 | $0.00 | $0.00 | Reject | |
| 778 | David Brungton | 4/17/08 | 3/31/08 | $42,016.52 | | 0 | | | $0.00 | $0.00 | $0.00 | $0.00 | Reject | |
| 690 | David Einhorn | 4/17/08 | 4/14/08 | $1.00 | | 0 | 1 | | $1.00 | $1.00 | $0.00 | $0.00 | Accept | |
| 749 | David Masiranu | 3/27/08 | 3/21/08 | $9,908.99 | | 0 | | | $9,908.99 | $0.00 | $9,908.99 | $0.00 | Reject | |
| 445 | Davis Cantnian R | 4/8/08 | 4/2/08 | $21,424.64 | 1 | | 1 | | $21,424.64 | $0.00 | $21,424.64 | $0.00 | Reject | |
| 454 | Dawley William | 4/8/08 | 4/1/08 | $60,919.33 | | 0 | | | $60,919.33 | $0.00 | $60,919.33 | $0.00 | Reject | |
| 435 | De Boer Oliver E | 4/8/08 | 4/2/08 | $100,003.23 | | 0 | | | $100,003.23 | $0.00 | $100,003.23 | $0.00 | Reject | |
| 41 | Deborah C Globerson | 3/27/08 | 3/22/08 | $9,504.08 | | 0 | 1 | | $9,504.08 | $9,504.08 | $0.00 | $0.00 | Accept | |
| 774 | Denise M Wane | 4/4/08 | 4/4/08 | $13,052.55 | | 0 | | | $13,052.55 | $13,052.55 | $0.00 | $0.00 | Reject | |
| 1 | Dega Brian J | 4/1/08 | 3/26/08 | $32,187.81 | 1 | | 1 | | $32,187.81 | $0.00 | $32,187.81 | $0.00 | Reject | |
| 422 | DiRenzo Silvano | 4/8/08 | 3/24/08 | $6,249.25 | | 0 | | | $6,249.25 | $0.00 | $6,249.25 | $0.00 | Reject | |

In re New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC) JA

4/23/2008 3:01 PM

Exhibit C-3
Class HC3b Details

| Ballot Number | Creditor Name | Date Received | Date Signed | Voting Amount | Total Votes | Votes Accept | Votes Reject | Votes Abstain | Total Dollars | Dollars Accept | Dollars Reject | Dollars Abstain | Accept or Reject? | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 164 | Donald E Large | 4/1/08 | 3/31/08 | $1.00 | 1 | 1 | 0 | 0 | $1.00 | $1.00 | $0.00 | $0.00 | Accept | |
| | Draeger Bruce Allen | 4/1/08 | 3/28/08 | $433,533.15 | 1 | 0 | 1 | 0 | $433,533.15 | $0.00 | $433,533.15 | $0.00 | Reject | |
| 144 | Draeger Bruce Allen | 4/1/08 | 3/28/08 | $2,588.99 | 1 | 0 | 1 | 0 | $2,588.99 | $0.00 | $2,888.99 | $0.00 | Reject | |
| 278 | Dumka Jason Lee | 4/1/08 | 3/29/08 | $79,885.83 | 1 | 0 | 1 | 0 | $79,885.83 | $0.00 | $79,885.83 | $0.00 | Reject | |
| 168 | Dunne John P | 4/1/08 | 3/24/08 | $5,508.36 | 1 | 1 | 0 | 0 | $5,508.36 | $5,505.36 | $0.00 | $0.00 | Accept | |
| | Edwards Rebecca E | 4/19/08 | 4/16/08 | $16,671.74 | 1 | 0 | 1 | 0 | $16,671.74 | $0.00 | $16,671.74 | $0.00 | Reject | |
| 777 | Emery James E | 4/19/08 | 4/16/08 | $1,260.92 | 1 | 0 | 0 | 1 | $1,260.92 | $0.00 | $0.00 | $1,260.92 | Abstain | |
| 35 | Emry Brent A | 3/27/08 | | $248,840.52 | 1 | 1 | 0 | 0 | $248,840.52 | $0.00 | $248,840.52 | $0.00 | Accept | |
| 38 | Emry Randy Lloyd | 3/27/08 | 3/26/08 | $45,010.20 | 1 | 1 | 0 | 0 | $45,010.20 | $0.00 | $45,010.20 | $0.00 | Accept | |
| | Engers Kenneth P | 4/1/08 | 3/24/08 | $11,739.64 | 1 | 0 | 1 | 0 | $11,739.64 | $0.00 | $11,739.64 | $0.00 | Reject | |
| 22 | Fallmer Deann M | 4/7/08 | 3/27/08 | $50,487.03 | 1 | 0 | 1 | 0 | $50,487.03 | $0.00 | $50,487.03 | $0.00 | Reject | |
| 673 | Falk David | 4/17/08 | 4/10/08 | $28,823.75 | 1 | 1 | 0 | 0 | $28,823.75 | $26,823.75 | $0.00 | $0.00 | Accept | |
| 495 | Fariman Nima | 4/8/08 | 3/31/08 | $132,831.04 | 1 | 0 | 1 | 0 | $132,831.04 | $0.00 | $132,831.04 | $0.00 | Reject | |
| 695 | Farr Celcius | 4/8/08 | 3/31/08 | $2,060.66 | 1 | 0 | 1 | 0 | $2,060.66 | $0.00 | $2,060.66 | $0.00 | Reject | |
| 426 | Farrugia Chris Anthony | 4/8/08 | 4/1/08 | $1,208.73 | 1 | 1 | 0 | 0 | $1,208.73 | $1,208.73 | $0.00 | $0.00 | Accept | |
| 436 | Felner Christine A | 4/8/08 | 3/25/08 | $162,045.53 | 1 | 0 | 0 | 1 | $162,045.53 | $0.00 | $0.00 | $162,045.53 | Abstain | |
| 162 | Finley Kelly A | 4/1/08 | 3/25/08 | $119,744.97 | 1 | 0 | 1 | 0 | $119,744.97 | $0.00 | $119,744.97 | $0.00 | Reject | |
| 682 | Fischer Jennifer Yuri | 4/17/08 | 4/12/08 | $27,607.27 | 1 | 0 | 1 | 0 | $27,607.27 | $0.00 | $27,607.27 | $0.00 | Reject | |
| 663 | Fischer Mark W | 4/17/08 | 4/12/08 | $66,719.68 | 1 | 0 | 0 | 1 | $66,719.68 | $0.00 | $0.00 | $66,719.68 | Abstain | |
| 81 | Fishman Donald F | 4/1/08 | 3/27/08 | $15,856.06 | 1 | 0 | 1 | 0 | $15,856.06 | $0.00 | $15,856.06 | $0.00 | Reject | |
| 585 | Fleishman Bryan S | 4/11/08 | 4/6/08 | $73,162.08 | 1 | 0 | 1 | 0 | $73,162.08 | $0.00 | $73,162.08 | $0.00 | Reject | |
| 638 | Fodell Kevin A | 4/15/08 | | $14,156.61 | 1 | 1 | 0 | 0 | $14,156.61 | $14,156.61 | $0.00 | $0.00 | Accept | |
| 449 | Foster Bradford S | 4/8/08 | 3/31/08 | $5,927.84 | 1 | 0 | 1 | 0 | $5,927.84 | $0.00 | $5,927.84 | $0.00 | Reject | |
| 432 | Fischbauer Scott | 4/8/08 | 4/2/08 | $136,031.17 | 1 | 0 | 1 | 0 | $136,031.17 | $0.00 | $136,031.17 | $0.00 | Reject | |
| 739 | Francke J Thompson | 4/17/08 | 4/4/08 | $36,690.22 | 1 | 1 | 0 | 0 | $36,690.22 | $0.00 | $36,690.22 | $0.00 | Accept | |
| 739 | Francke J Thompson | 4/11/08 | 4/6/08 | $34,878.50 | 1 | 0 | 1 | 0 | $34,878.50 | $0.00 | $34,878.50 | $0.00 | Reject | |
| 2 | Fredric J Forster | 4/8/08 | | $1.00 | 1 | 1 | 0 | 0 | $1.00 | $0.00 | $1.00 | $0.00 | Accept | |
| 775 | Freiding Steven M | 4/14/08 | 4/7/08 | $105,771.75 | 1 | 0 | 1 | 0 | $105,771.75 | $0.00 | $105,771.75 | $0.00 | Reject | |
| 603 | Gallwas Jai Jana | 4/1/08 | | $276.57 | 1 | 1 | 0 | 0 | $276.57 | $276.57 | $0.00 | $0.00 | Accept | |
| 121 | Garcia Raymond F | 4/14/08 | 4/7/08 | $209,903.27 | 1 | 0 | 1 | 0 | $209,903.27 | $0.00 | $209,903.27 | $0.00 | Reject | Subject to being expunged under the 18th Omnibus Objection. |
| 528 | General Electric Capital Corporation | 4/1/08 | 3/26/08 | $1,325,527.76 | 1 | 1 | 0 | 0 | $1,325,527.76 | $1,325,527.76 | $0.00 | $0.00 | Accept | |
| 631 | General Electric Capital Corporation | 4/11/08 | | $1,402,676.46 | 1 | 1 | 0 | 0 | $1,402,676.46 | $1,402,676.46 | $0.00 | $0.00 | Accept | |
| 552 | Gerard William | 4/17/08 | 4/7/08 | $257,861.96 | 1 | 0 | 1 | 0 | $257,861.96 | $0.00 | $257,861.96 | $0.00 | Reject | |
| 122 | Gibson Mike Kerry | 4/11/08 | 3/27/08 | $7,951.91 | 1 | 1 | 0 | 0 | $7,951.91 | $7,951.91 | $0.00 | $0.00 | Accept | |
| 706 | Goodman Cheryl | 4/19/08 | 4/11/08 | $4,006.82 | 1 | 0 | 1 | 0 | $4,006.82 | $0.00 | $4,006.82 | $0.00 | Reject | |
| | Goodman Robert | 4/10/08 | | $245,377.92 | 1 | 0 | 1 | 0 | $245,377.92 | $0.00 | $245,377.92 | $0.00 | Reject | |
| 169 | Grahn Tonya S | 4/1/08 | 3/25/08 | $16,324.84 | 1 | 1 | 0 | 0 | $16,324.84 | $16,324.84 | $0.00 | $0.00 | Accept | |
| 12 | Haines John | 4/1/08 | 3/27/08 | $31,992.77 | 1 | 0 | 0 | 1 | $31,992.77 | $0.00 | $0.00 | $31,992.77 | Abstain | |
| 769 | Hampton Milton B | 4/19/08 | 4/18/08 | $7,057.51 | 1 | 0 | 1 | 0 | $7,057.51 | $0.00 | $7,057.51 | $0.00 | Reject | |
| 166 | Hart Fred T | 4/1/08 | 3/24/08 | $1,193.37 | 1 | 1 | 0 | 0 | $1,193.37 | $1,193.37 | $0.00 | $0.00 | Accept | |
| | Hensy James Reza | 4/1/08 | 3/27/08 | $50,281.38 | 1 | 0 | 1 | 0 | $50,281.38 | $0.00 | $50,281.38 | $0.00 | Reject | |
| 267 | Hedrick Kevin A | 3/28/08 | | $276,834.49 | 1 | 0 | 1 | 0 | $276,834.49 | $0.00 | $276,834.49 | $0.00 | Reject | |
| 688 | Hernandez Jose | 4/17/08 | 4/15/08 | $30,665.14 | 1 | 1 | 0 | 0 | $30,665.14 | $30,665.14 | $0.00 | $0.00 | Accept | |
| 74 | Hoenig Eric C | 4/1/08 | 2/28/08 | $114,914.50 | 1 | 0 | 1 | 0 | $114,914.50 | $0.00 | $114,914.50 | $0.00 | Reject | |
| 448 | Hoffman Amy Michal | 4/8/08 | 4/3/08 | $1,539.74 | 1 | 1 | 0 | 0 | $1,539.74 | $1,539.74 | $0.00 | $0.00 | Accept | |
| 137 | Holguin Weston Hanne | 4/1/08 | | $5,378.35 | 1 | 0 | 1 | 0 | $5,378.35 | $0.00 | $5,378.35 | $0.00 | Reject | |
| 260 | Hodges Lisa M | 4/3/08 | 3/29/08 | $103.76 | 1 | 1 | 0 | 0 | $103.76 | $103.76 | $0.00 | $0.00 | Accept | |
| 443 | Hogle Richard A | 4/8/08 | 3/24/08 | $61,581.80 | 1 | 0 | 1 | 0 | $61,581.80 | $0.00 | $61,581.80 | $0.00 | Reject | |
| 694 | Holland Tricia C | 4/8/08 | 3/31/08 | $16,577.98 | 1 | 0 | 1 | 0 | $16,577.98 | $0.00 | $16,577.98 | $0.00 | Reject | |
| 802 | Holmes Valerie E | 3/28/08 | 3/22/08 | $33,271.60 | 1 | 1 | 0 | 0 | $33,271.60 | $33,271.60 | $0.00 | $0.00 | Accept | |
| 700 | Ineman Ronald M | 4/8/08 | | $69,408.55 | 1 | 0 | 1 | 0 | $69,408.55 | $0.00 | $69,408.55 | $0.00 | Reject | |
| 566 | James Bruce Thornberry | 4/11/08 | 3/31/08 | $0.00 | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | Accept | |
| 773 | Jansky Schaffer | 4/17/08 | 4/4/08 | $19,655.00 | 1 | 1 | 0 | 0 | $19,655.00 | $19,655.00 | $0.00 | $0.00 | Accept | |
| 794 | Jaume R Vicus | 4/14/08 | 4/4/08 | $23,451.81 | 1 | 0 | 1 | 0 | $23,451.81 | $0.00 | $23,451.81 | $0.00 | Reject | |
| 802 | Jeffery W Phelan | 4/17/08 | 4/10/08 | $5,951.86 | 1 | 0 | 1 | 0 | $5,951.86 | $0.00 | $5,951.86 | $0.00 | Reject | |
| 765 | Joseph B Nelson | 4/11/08 | 4/6/08 | $1,939.56 | 1 | 0 | 1 | 0 | $1,939.56 | $0.00 | $1,939.56 | $0.00 | Reject | |
| 769 | Julie Oestrich Garza | 4/8/08 | 4/3/08 | $44,751.00 | 1 | 0 | 1 | 0 | $44,751.00 | $0.00 | $44,751.00 | $0.00 | Reject | |
| | Kapbauer R Mattson | 4/10/08 | 3/24/08 | $1.00 | 1 | 1 | 0 | 0 | $1.00 | $1.00 | $0.00 | $0.00 | Accept | |
| 787 | Kathleen J Colonna | 4/11/08 | 4/7/08 | $30,905.48 | 1 | 0 | 1 | 0 | $30,905.48 | $0.00 | $30,905.48 | $0.00 | Reject | |
| 594 | Keillor Eric Lee | 4/11/08 | 4/8/08 | $1,024,513.48 | 1 | 1 | 0 | 0 | $1,024,513.48 | $0.00 | $1,024,513.48 | $0.00 | Accept | |
| 422 | Kelley Goldsmith | 4/6/08 | 4/1/08 | $15,324.14 | 1 | 1 | 0 | 0 | $15,324.14 | $15,324.14 | $0.00 | $0.00 | Accept | |
| 6 | Kevin Cloyd | 4/8/08 | | $1.00 | 1 | 0 | 1 | 0 | $1.00 | $0.00 | $1.00 | $0.00 | Reject | |
| 285 | Kenney Janet L | 4/8/08 | 3/28/08 | $10,779.30 | 1 | 0 | 1 | 0 | $10,779.30 | $0.00 | $10,779.30 | $0.00 | Reject | |
| 124 | Kevin Cloyd | 4/1/08 | 3/26/08 | $47,685.79 | 1 | 0 | 1 | 0 | $47,685.79 | $0.00 | $47,685.79 | $0.00 | Reject | |
| 159 | Kevin Cloyd | 4/1/08 | 3/26/08 | $473,000.00 | 1 | 0 | 1 | 0 | $473,000.00 | $0.00 | $473,000.00 | $0.00 | Reject | |
| 163 | Kevin Cloyd | 4/1/08 | 3/26/08 | $1,137,740.32 | 1 | 0 | 1 | 0 | $1,137,740.32 | $0.00 | $1,137,740.32 | $0.00 | Reject | |

In re New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC) JA

4/23/2008 3:01 PM

Exhibit C-3
Class HC3b Details

| Ballot Number | Creditor Name | Date Received | Date Signed | Voting Amount | Total Votes | Votes Accept | Votes Reject | Votes Abstain | Total Dollars | Dollars Accept | Dollars Reject | Dollars Abstain | Accept or Reject? | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 737 | Kevin Lloyd | 3/31/08 | 3/31/08 | $1.00 | 1 | | 1 | 0 | $1.00 | $0.00 | $1.00 | $0.00 | Reject | |
| 797 | Kevin Pokela | 3/31/08 | 3/25/08 | $13,998.17 | 1 | | 1 | 0 | $13,998.17 | $0.00 | $13,998.17 | $0.00 | Reject | |
| 85 | Khan Arash | 4/7/08 | 3/25/08 | $119,410.45 | 1 | | 1 | 0 | $119,410.45 | $0.00 | $119,410.45 | $0.00 | Reject | |
| 728 | Khubchani Elaine N | 4/18/08 | 3/31/08 | $9,088.77 | 1 | 0 | | 0 | $9,088.77 | $9,088.77 | $0.00 | $0.00 | Accept | |
| 669 | Kodiak Funding LP | 4/17/08 | | $1.00 | 1 | | 1 | 0 | $1.00 | $1.00 | $0.00 | $0.00 | Accept | |
| 677 | Kogura Kristopher Gennes | 3/27/08 | 3/24/08 | $689.17 | 1 | 1 | | 0 | $689.17 | $689.17 | $0.00 | $0.00 | Accept | |
| 618 | Kolowskii John H | 4/14/08 | 4/8/08 | $309,705.84 | 1 | | 1 | 0 | $309,705.84 | $0.00 | $309,705.84 | $0.00 | Reject | |
| 613 | Krampota Sandra | 4/14/08 | 3/26/08 | $5,111.05 | 1 | 0 | | 0 | $41,377.11 | $0.00 | $41,377.11 | $0.00 | Reject | |
| 799 | Krissa A Brayer | 4/17/08 | 3/27/08 | $23,901.62 | 1 | | 1 | 0 | $23,901.62 | $0.00 | $23,901.62 | $0.00 | Reject | |
| 619 | Kronberg Michael F J | 4/8/08 | 3/26/08 | $106,555.57 | 1 | | 1 | 0 | $106,555.57 | $0.00 | $106,555.57 | $0.00 | Reject | |
| 671 | Labita Doris Anne | 4/17/08 | | $10,136.07 | 1 | 0 | | 0 | $10,136.07 | $10,136.07 | $0.00 | $0.00 | Accept | |
| 659 | Lacy Kevin R | 4/8/08 | | $64,083.37 | 1 | | 1 | 0 | $64,083.37 | $0.00 | $64,083.37 | $0.00 | Reject | |
| 576 | Lady John P | 4/11/08 | 4/3/08 | $225,343.12 | 1 | | 1 | 0 | $225,343.12 | $0.00 | $225,343.12 | $0.00 | Reject | |
| 155 | Laisington Kimberly S | 4/7/08 | 3/25/08 | $113,172.08 | 1 | | 1 | 0 | $113,172.08 | $0.00 | $113,172.08 | $0.00 | Reject | |
| 130 | Lammers John L | 4/18/08 | 3/30/08 | $43,737.64 | 1 | | 1 | 0 | $43,737.64 | $0.00 | $43,737.64 | $0.00 | Reject | |
| 383 | Lanier Cynthia M | 4/11/08 | 4/5/08 | $18,691.66 | 1 | | 1 | 0 | $18,691.66 | $0.00 | $18,691.66 | $0.00 | Reject | |
| 447 | Lazarus Bruce | 4/4/08 | 3/26/08 | $18,105.94 | 1 | | 1 | 0 | $18,105.94 | $0.00 | $18,105.94 | $0.00 | Reject | |
| 151 | Legelhaimer John G | 4/1/08 | 3/25/08 | $75,373.52 | 1 | | 1 | 0 | $75,373.52 | $0.00 | $75,373.52 | $0.00 | Reject | |
| 726 | Leint Robert W | 4/18/08 | | $25,394.10 | 1 | | 1 | 0 | $25,394.10 | $0.00 | $25,394.10 | $0.00 | Reject | |
| 466 | Levery Mary A | 4/2/08 | 4/2/08 | $897,443.34 | 1 | | 1 | 0 | $897,443.34 | $0.00 | $897,443.34 | $0.00 | Reject | |
| 466 | Levine Alisa J | 4/8/08 | 3/25/08 | $128,926.51 | 1 | | 1 | 0 | $128,926.51 | $0.00 | $128,926.51 | $0.00 | Reject | |
| 79 | Levinger Chad R | 4/1/08 | 3/24/08 | $58,854.77 | 1 | | 1 | 0 | $58,854.77 | $0.00 | $58,854.77 | $0.00 | Reject | |
| 898 | Lewin Allan Bruce | 4/21/08 | 4/10/08 | $18,895.61 | 1 | | 1 | 0 | $18,895.61 | $0.00 | $18,895.61 | $0.00 | Reject | |
| 155 | Leyden Christina M | 4/18/08 | 4/17/08 | $188,593.76 | 1 | | 1 | 0 | $188,593.76 | $0.00 | $188,593.76 | $0.00 | Reject | |
| 533 | Leyden Michael J | 4/14/08 | 3/20/08 | $194,974.34 | 1 | | 1 | 0 | $194,974.34 | $0.00 | $194,974.34 | $0.00 | Reject | |
| 451 | Libertaders of America Inc | 4/8/08 | 4/4/08 | $25,000.00 | 1 | | 1 | 0 | $25,000.00 | $0.00 | $25,000.00 | $0.00 | Reject | |
| 788 | Lori J Rousseau | 4/6/08 | | $18,670.83 | 1 | | 1 | 0 | $18,670.83 | $0.00 | $18,670.83 | $0.00 | Reject | |
| 895 | Louis Panigutti | 4/17/08 | | $35,037.06 | 1 | 0 | | 0 | $35,037.06 | $36,037.06 | $0.00 | $0.00 | Accept | |
| | Lucas Paul J | 4/1/08 | 3/31/08 | $17,395.85 | 1 | | 1 | 0 | $17,395.85 | $0.00 | $17,395.85 | $0.00 | Reject | |
| 439 | Lucian Floyd Express | 4/3/08 | | $113,454.64 | 1 | | 1 | 0 | $113,454.64 | $0.00 | $113,454.64 | $0.00 | Reject | |
| 846 | Maguire Properties 3121 Michelson LLC | 4/18/08 | 4/17/08 | $2,643,905.39 | 1 | 0 | | 0 | $2,643,905.39 | $2,643,905.39 | $0.00 | $0.00 | Accept | |
| 846 | Maguire Properties 3161 Michelson LLC | 4/18/08 | 4/17/08 | $4,902,687.70 | 1 | 0 | | 0 | $4,902,687.70 | $4,902,687.70 | $0.00 | $0.00 | Accept | |
| 849 | Maguire Properties Park Place LLC | 4/18/08 | 4/17/08 | $1,936,864.70 | 1 | 0 | | 0 | $1,936,864.70 | $1,936,864.70 | $0.00 | $0.00 | Accept | |
| 847 | Maguire Properties Park Place LLC | 4/18/08 | 4/17/08 | $3,108,067.88 | 1 | 0 | | 0 | $3,108,067.88 | $3,108,067.88 | $0.00 | $0.00 | Accept | |
| 450 | Mahoney Daniel Austin | 4/8/08 | 3/28/08 | $24,267.01 | 1 | | 1 | 0 | $24,267.01 | $0.00 | $24,267.01 | $0.00 | Reject | |
| 670 | Marcano Deanna Marie | 4/17/08 | 9/11/08 | $45,030.79 | 1 | 0 | | 0 | $45,030.79 | $45,030.79 | $0.00 | $0.00 | Accept | |
| 462 | Marilyn A Alexander | 4/8/08 | 3/31/08 | $1.00 | 1 | | 1 | 0 | $1.00 | $1.00 | $0.00 | $0.00 | Accept | |
| 338 | Mark Anne Tom Louise | 4/11/08 | 4/6/08 | $5,537.65 | 1 | | 1 | 0 | $5,537.65 | $0.00 | $5,537.65 | $0.00 | Reject | |
| 671 | Maritere De Los Angeles | 4/17/08 | 4/17/08 | $1,794.87 | 1 | | 1 | 0 | $1,794.87 | $0.00 | $1,794.87 | $0.00 | Reject | |
| 604 | McEligott Thomas S | 4/14/08 | 4/7/08 | $23,973.51 | 1 | | 1 | 0 | $23,973.51 | $0.00 | $23,973.51 | $0.00 | Reject | |
| 455 | McMillan Oden Matthew | 4/8/08 | 4/1/08 | $16,584.09 | 1 | | 1 | 0 | $16,584.09 | $0.00 | $16,584.09 | $0.00 | Reject | |
| 617 | Mejia Maria A | 4/14/08 | 3/27/08 | $22,907.81 | 1 | | 1 | 0 | $22,907.81 | $0.00 | $22,907.81 | $0.00 | Reject | |
| 618 | Mehdi Carlos | 4/14/08 | 4/8/08 | $247,388.11 | 1 | | 1 | 0 | $247,388.11 | $0.00 | $247,388.11 | $0.00 | Reject | |
| 615 | Michael B C | 3/24/08 | 3/24/08 | $120.00 | 1 | | 1 | 0 | $120.00 | $0.00 | $120.00 | $0.00 | Reject | |
| 799 | Michael E Brigagliano | 4/6/08 | 4/5/08 | $1,560.10 | 1 | | 1 | 0 | $1,560.10 | $0.00 | $1,560.10 | $0.00 | Reject | |
| 805 | Michael Freed | 4/8/08 | 4/1/08 | $17,000.00 | 1 | | 1 | 0 | $17,000.00 | $0.00 | $17,000.00 | $0.00 | Reject | |
| 794 | Michael Marcus | 4/8/08 | | $50,000.00 | 1 | | 1 | 0 | $50,000.00 | $0.00 | $50,000.00 | $0.00 | Reject | |
| 603 | Michael Humphrey | 4/16/08 | 3/31/08 | $13,000.00 | 1 | | 1 | 0 | $13,000.00 | $0.00 | $13,000.00 | $0.00 | Reject | |
| 729 | Michael Ryan A Gruen Allen | 4/18/08 | 3/31/08 | $49,475.25 | 1 | | 1 | 0 | $49,475.25 | $0.00 | $49,475.25 | $0.00 | Reject | |
| 798 | Michelle Mccormick | 4/8/08 | 3/31/08 | $42,000.00 | 1 | 0 | | 0 | $480,000.00 | $480,000.00 | $0.00 | $0.00 | Accept | |
| 801 | Michelle Parker | 4/14/08 | 3/26/08 | $480,000.00 | 1 | | 1 | 0 | $31,589.17 | $0.00 | $31,589.17 | $0.00 | Reject | |
| 615 | Modrez Randy D | 4/14/08 | 4/9/08 | $31,589.17 | 1 | | 1 | 0 | $39,199.63 | $0.00 | $39,199.63 | $0.00 | Reject | |
| 448 | Mike Christine | 4/16/08 | 3/26/08 | $39,199.63 | 1 | 0 | | 0 | $8,147.07 | $8,147.07 | $0.00 | $0.00 | Accept | |
| 417 | Moore Bonnie L | 4/16/08 | 4/16/08 | $8,147.07 | 1 | | 1 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | Reject | |
| 888 | Morgan Stanley | 4/21/08 | | $0.00 | 1 | | 1 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | Reject | |
| 890 | Morgan Stanley | 4/21/08 | 4/16/08 | $0.00 | 1 | 0 | | 0 | $0.00 | $0.00 | $0.00 | $0.00 | Accept | |
| 442 | Morris Troy K | 4/8/08 | | $39,186.74 | 1 | | 1 | 0 | $39,186.74 | $0.00 | $39,186.74 | $0.00 | Reject | |
| 376 | Morris Michael James | 4/3/08 | | $13,188.36 | 1 | | 1 | 0 | $13,188.36 | $0.00 | $13,188.36 | $0.00 | Reject | |
| 729 | Morures Gruin Allen | 4/11/08 | 4/15/08 | $67,242.23 | 1 | | 1 | 0 | $67,242.23 | $0.00 | $67,242.23 | $0.00 | Reject | |
| 749 | Nabors Real Estate Capital Inc | 4/15/08 | 4/14/08 | $16,494,811.17 | 1 | 0 | | 0 | $16,494,811.17 | $16,494,811.17 | $0.00 | $0.00 | Accept | |
| 706 | Nelson Bonnie L | 4/15/08 | 4/15/08 | $28,778.19 | 1 | | 1 | 0 | $28,778.19 | $0.00 | $28,778.19 | $0.00 | Reject | |
| 874 | Nelson Robert O | 4/21/08 | 4/17/08 | $50,815.33 | 1 | | 1 | 0 | $50,815.33 | $0.00 | $50,815.33 | $0.00 | Reject | |
| | Nelson Kevin S | 4/3/08 | 3/31/08 | $33,856.63 | 1 | 0 | | 0 | $33,856.63 | $0.00 | $33,856.63 | $0.00 | Reject | |
| 155 | North American Van Lines | 4/1/08 | 3/28/08 | $235,509.99 | 1 | | 1 | 0 | $235,509.99 | $235.99 | $0.00 | $0.00 | Accept | |
| 119 | Nyman Matthew K | 4/1/08 | | $15,948.43 | 1 | | 1 | 0 | $15,948.43 | $0.00 | $15,948.43 | $0.00 | Reject | |

In re New Century TRS Holdings, Inc. et al.
Case No. 07-10416 (KJC) JA

Page 3 of 5

4/23/2008 3:01 PM

Exhibit C-3
Class HC2b Details

| Ballot Number | Creditor Name | Date Received | Date Signed | Voting Amount | Total Votes | Votes Accept | Votes Reject | Votes Abstain | Total Dollars | Dollars Accept | Dollars Reject | Dollars Abstain | Accept or Reject | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 327 | D LeRoy Sam R V | 3/27/08 | 3/24/08 | $25,850.60 | 1 | | 1 | | $25,850.60 | $0.00 | $25,850.60 | | $0.00 Reject | |
| 437 | Cortes John R V | 4/1/08 | 4/1/08 | $51,421.26 | 1 | | 1 | | $51,421.26 | $0.00 | $51,421.26 | | $0.00 Reject | |
| 115 | Cruz Rosa O | 4/1/08 | 3/24/08 | $1,734.63 | 1 | 1 | | | $1,734.63 | $1,734.63 | $0.00 | | $0.00 Accept | |
| 130 | Orosco Gary L | 4/1/08 | 3/26/08 | $73,117.81 | 1 | | 1 | | $73,117.81 | $0.00 | $73,117.81 | | $0.00 Reject | |
| 286 | Owsley Shannon R | 4/3/08 | 3/25/08 | $46,583.67 | 1 | | 1 | | $46,583.67 | $0.00 | $46,583.67 | | $0.00 Reject | |
| 702 | Parker David Allen | 3/22/08 | 4/18/08 | $11,830.63 | 1 | | 1 | | $11,830.63 | $0.00 | $11,830.63 | | $0.00 Reject | |
| | Parquet Richard Michael | 4/1/08 | 3/23/08 | $26,395.50 | 1 | 1 | | | $26,395.50 | $26,395.50 | $0.00 | | $0.00 Accept | |
| 537 | Patti Dodge | 4/1/08 | 3/23/08 | $1,331.97 | 1 | | 1 | | $1,331.97 | $0.00 | $1,331.97 | | $0.00 Reject | |
| 539 | Patti M Dodge | 4/1/08 | 4/5/08 | $1,010,550.00 | 1 | | 1 | | $1,010,550.00 | $0.00 | $1,010,550.00 | | $0.00 Reject | |
| | Paul Fabrega | 4/1/08 | 4/5/08 | $1.00 | 1 | | 1 | | $1.00 | $0.00 | $1.00 | | $0.00 Reject | |
| 793 | Pereira A Rodaenus Kline | 4/8/08 | 3/25/08 | $12,247.03 | 1 | | 1 | | $12,247.03 | $0.00 | $12,247.03 | | $0.00 Reject | |
| 621 | Pereira Alejandro | 4/14/08 | 3/31/08 | $3,261.20 | 1 | | 1 | | $3,261.20 | $0.00 | $3,261.20 | | $0.00 Reject | |
| 527 | Pereira Miguel P | 4/18/08 | 4/15/08 | $13,142.22 | 1 | | 1 | | $13,142.22 | $0.00 | $13,142.22 | | $0.00 Reject | |
| 441 | Perriga Robert M | 4/8/08 | 3/31/08 | $11,900.53 | 1 | | 1 | | $11,900.53 | $0.00 | $11,900.53 | | $0.00 Reject | |
| | Persky Kurt | 3/25/08 | 3/25/08 | $17,808.62 | 1 | | 1 | | $17,808.62 | $0.00 | $17,808.62 | | $0.00 Reject | |
| 458 | Petposo Anthony Vincent | 4/8/08 | 4/11/08 | $42,913.27 | 1 | | 1 | | $42,913.27 | $0.00 | $42,913.27 | | $0.00 Reject | |
| 639 | Piacenza Alexandre T | 4/15/08 | 3/20/08 | $18,478.51 | 1 | 1 | | | $18,478.51 | $18,478.51 | $0.00 | | $0.00 Accept | |
| 463 | Pendley Jennifer M | 4/16/08 | 4/15/08 | $51,188.69 | 1 | | 1 | | $51,188.69 | $0.00 | $51,188.69 | | $0.00 Reject | |
| 145 | Pittman Ken | 4/1/08 | 4/16/08 | $9,396.99 | 1 | | 1 | | $9,396.99 | $0.00 | $9,396.99 | | $0.00 Reject | |
| 123 | Plummer Carolyn A | 4/1/08 | 3/27/08 | $175,338.74 | 1 | | 1 | | $175,338.74 | $0.00 | $175,338.74 | | $0.00 Reject | |
| 99 | Pollard Tammy | 4/1/08 | | $108,962.39 | 1 | | 1 | | $108,962.39 | $0.00 | $108,962.39 | | $0.00 Reject | |
| 158 | Pondelicek Robert J | 4/1/08 | 3/23/08 | $40,764.32 | 1 | | 1 | | $40,764.32 | $0.00 | $40,764.32 | | $0.00 Reject | |
| 873 | Positive Software Solutions Inc | 4/21/08 | 4/18/08 | $36,220.86 | 1 | | 1 | | $36,220.86 | $0.00 | $36,220.86 | | $0.00 Reject | |
| 269 | Powell Lisa A | 4/1/08 | | $15,000,000.00 | 1 | | 1 | | $15,000,000.00 | $15,000,000.00 | $0.00 | | $0.00 Reject | |
| 127 | Pummer James Clyde | 4/1/08 | 4/6/08 | $18,181.19 | 1 | | 1 | | $18,181.19 | $0.00 | $18,181.19 | | $1,070.00 Abstained | |
| 284 | Ramirez Daniel E | 4/3/08 | | $56,355.41 | 1 | | 1 | | $56,355.41 | $0.00 | $56,355.41 | | $0.00 Reject | |
| 612 | Raux Vicki L | 4/14/08 | | $62,141.09 | 1 | | 1 | | $62,141.09 | $0.00 | $62,141.09 | | $0.00 Reject | |
| 556 | Reyes Patricia L | 4/11/08 | 4/5/08 | $8,914.43 | 1 | | 1 | | $8,914.43 | $0.00 | $8,914.43 | | $0.00 Reject | |
| 715 | Richardson Camille S | 4/11/08 | 4/16/08 | $15,973.90 | 1 | 1 | | | $15,973.90 | $15,973.90 | $0.00 | | $0.00 Accept | |
| 719 | Richardson Jeffrey H | 4/14/08 | 4/2/08 | $35,786.84 | 1 | 1 | | | $35,786.84 | $35,786.84 | $0.00 | | $0.00 Accept | |
| 896 | Rivera Moises P | 4/14/08 | | $1,784.88 | 1 | 1 | | | $1,784.88 | $1,784.88 | $0.00 | | $0.00 Accept | |
| 431 | Rivera Tracey L | 4/8/08 | | $35,496.24 | 1 | | 1 | | $35,496.24 | $0.00 | $35,496.24 | | $0.00 Reject | |
| 118 | Robert C Coleman | 4/1/08 | 3/27/08 | $80,506.22 | 1 | | 1 | | $80,506.22 | $0.00 | $80,506.22 | | $0.00 Reject | |
| | Robert F Garcia | 4/1/08 | 4/7/08 | $20,235.95 | 1 | | 1 | | $20,235.95 | $0.00 | $20,235.95 | | $0.00 Reject | |
| | Rodriguez Kathleen V | 4/1/08 | 3/23/08 | $26,470.71 | 1 | 1 | | | $26,470.71 | $26,470.71 | $0.00 | | $0.00 Accept | |
| 148 | Rodriguez Tamara F | 4/1/08 | 3/23/08 | $65,271.73 | 1 | | 1 | | $65,271.73 | $0.00 | $65,271.73 | | $0.00 Reject | |
| 344 | Rogers Lawrence Keith | 4/9/08 | 4/6/08 | $1,927.37 | 1 | | 1 | | $1,927.37 | $1,927.37 | $0.00 | | $0.00 Reject | |
| 147 | Rourke John A | 4/1/08 | 3/28/08 | $33,667.98 | 1 | | 1 | | $33,667.98 | $0.00 | $33,667.98 | | $0.00 Reject | |
| 704 | Rowe Reginald R | 4/10/08 | | $9,844.63 | 1 | | 1 | | $9,844.63 | $0.00 | $9,844.63 | | $0.00 Reject | |
| 807 | Robert Chalmers Order Allowing Class Proof of Claim Doc No 1984 | 4/18/08 | 4/17/08 | $63,950,300.63 | 1 | 1 | | | $63,950,300.63 | $63,950,300.63 | $0.00 | | $0.00 Accept | |
| 659 | Ruatti Gabriela | 4/14/08 | 4/9/08 | $33,766.03 | 1 | | 1 | | $33,766.03 | $0.00 | $33,766.03 | | $0.00 Reject | |
| | Rutkowski Lauren A | 3/26/08 | 3/26/08 | $7,381.98 | 1 | | 1 | | $7,381.98 | $7,381.98 | $0.00 | | $0.00 Reject | |
| 679 | Sandoval Edward B | 4/15/08 | 3/30/08 | $16,280.89 | 1 | | 1 | | $16,280.89 | $0.00 | $16,280.89 | | $0.00 Reject | |
| 692 | Sassi Stanton S | 4/8/08 | 4/1/08 | $101,687.27 | 1 | | 1 | | $101,687.27 | $101,687.27 | $0.00 | | $0.00 Reject | |
| 428 | Scheaez Marlene | 4/8/08 | 3/26/08 | $89,544.76 | 1 | | 1 | | $89,544.76 | $0.00 | $89,544.76 | | $0.00 Reject | |
| 461 | Schremkorhom Elizabeth | 4/9/08 | | $189,549.20 | 1 | | 1 | | $189,549.20 | $0.00 | $189,549.20 | | $0.00 Reject | |
| | Schrleber Christopher M | 4/1/08 | 3/24/08 | $14,642.39 | 1 | 1 | | | $14,642.39 | $14,642.39 | $0.00 | | $0.00 Accept | |
| | Schroeder Russell W | 4/1/08 | 3/24/08 | $24,029.80 | 1 | | 1 | | $24,029.80 | $0.00 | $24,029.80 | | $0.00 Reject | |
| 109 | Shahda A Ahmad | 4/1/08 | 3/26/08 | $22,632.40 | 1 | | 1 | | $22,632.40 | $0.00 | $22,632.40 | | $0.00 Reject | |
| 561 | Sharon E Zalmanin | 4/11/08 | 4/8/08 | $38,881.38 | 1 | | 1 | | $38,881.38 | $0.00 | $38,881.38 | | $0.00 Reject | |
| 616 | Shepard David John | 4/14/08 | 4/7/08 | $9,279.98 | 1 | | 1 | | $9,279.98 | $9,279.98 | $0.00 | | $0.00 Reject | |
| 733 | Shippole Gina Ahmed | 4/17/08 | 4/11/08 | $2,075.56 | 1 | | 1 | | $2,075.56 | $2,075.56 | $0.00 | | $0.00 Reject | |
| 156 | Shiva Relocation LLC Services Agent | 4/1/08 | | $20,537.54 | 1 | | 1 | | $20,537.54 | $20,537.54 | $0.00 | | $0.00 Accept | |
| 4 | Sloane Shawn P | 4/1/08 | 3/23/08 | $1,123.93 | 1 | | 1 | | $1,123.93 | $1,123.93 | $0.00 | | $0.00 Reject | |
| 560 | Solseea Alejandro R | 4/11/08 | | $26,406.31 | 1 | | 1 | | $26,406.31 | $0.00 | $26,406.31 | | $0.00 Reject | |
| 118 | Somogy Peter F | 4/1/08 | 3/28/08 | $163,722.58 | 1 | | 1 | | $163,722.58 | $0.00 | $163,722.58 | | $0.00 Reject | |
| 439 | Stanley Tamara Paulette | 4/8/08 | | $114,835.47 | 1 | | 1 | | $114,835.47 | $0.00 | $114,835.47 | | $0.00 Reject | |
| 269 | Steven J Soware | 4/3/08 | 3/26/08 | $50,000.00 | 1 | | 1 | | $50,000.00 | $50,000.00 | $0.00 | | $0.00 Reject | |
| 444 | Stewart Beverley A | 4/8/08 | | $3,124.86 | 1 | | 1 | | $3,124.86 | $3,124.86 | $0.00 | | $0.00 Accept | |
| 735 | Stewart Bruce E | 4/17/08 | 4/10/08 | $398,237.73 | 1 | | 1 | | $398,237.73 | $0.00 | $398,237.73 | | $0.00 Reject | |
| 738 | Stone Michael W | 4/21/08 | 3/26/08 | $45,459.74 | 1 | | 1 | | $45,459.74 | $0.00 | $45,459.74 | | $0.00 Reject | |
| | Sullivan Cindy T | 4/6/08 | 4/7/08 | $21,791.81 | 1 | | 1 | | $21,791.81 | $0.00 | $21,791.81 | | $0.00 Reject | |
| 207 | The Irvine Company | 4/19/08 | 4/18/08 | $816,772.88 | 1 | | 1 | | $816,772.88 | $816,772.88 | $0.00 | | $0.00 Accept | |
| 551 | Therese Blake A | 4/11/08 | 4/6/08 | $81,275.62 | 1 | | 1 | | $81,275.62 | $0.00 | $81,275.62 | | $0.00 Reject | |
| 277 | Thompson Stephen C | 4/3/08 | 3/31/08 | $59,326.38 | 1 | 1 | | | $59,326.38 | $59,326.38 | $0.00 | | $0.00 Accept | |

In re New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC) JA

Page 4 of 5

4/23/2008 3:01 PM

Exhibit C-3
Class HC3b Details

| Ballot Number | Creditor Name | Date Received | Date Signed | Voting Amount | Total Votes | Votes Accept | Votes Reject | Votes Abstain | Total Dollars | Dollars Accept | Dollars Reject | Dollars Abstain | Accept or Reject? | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 273 | To Rachel B | 4/2/08 | 3/31/08 | $95,556.25 | 1 | | 1 | | $95,556.25 | $0.00 | $95,556.25 | $0.00 | Reject | |
| 675 | Tower Michelle E | 4/17/08 | | $16,398.07 | 1 | | 1 | | $16,398.07 | $0.00 | $16,398.07 | $0.00 | Reject | |
| 596 | Travers David A | 4/14/08 | 4/4/08 | $52,690.46 | 1 | | 1 | | $52,690.46 | $0.00 | $52,690.46 | $0.00 | Reject | |
| 735 | UBS Real Estate Securities Inc | 4/17/08 | | $47,000,000.00 | 1 | 1 | | | $47,000,000.00 | $47,000,000.00 | $0.00 | $0.00 | Accept | |
| 440 | Van Law James Travis | 4/8/08 | 3/31/08 | $4,043.00 | 1 | 1 | | | $4,043.00 | $4,043.00 | $0.00 | $0.00 | Accept | |
| 792 | Varga Griffith | 4/8/08 | 3/31/08 | $28,000.00 | 1 | | 1 | | $28,000.00 | $0.00 | $28,000.00 | $0.00 | Reject | |
| 434 | Vaughan Richard Duane | 4/8/08 | | $5,633.79 | 1 | 1 | | | $5,633.79 | $5,633.79 | $0.00 | $0.00 | Accept | |
| 644 | Vaughan John H | 4/16/08 | 3/27/08 | $45,079.67 | 1 | | 1 | | $45,079.67 | $0.00 | $45,079.67 | $0.00 | Reject | |
| 171 | Vernon R Biggers | 4/2/08 | 3/27/08 | $432,961.56 | 1 | | 1 | | $432,961.56 | $0.00 | $432,961.56 | $0.00 | Reject | |
| 697 | Vest Andrew David | 4/11/08 | 4/3/08 | $18,866.32 | 1 | | 1 | | $18,866.32 | $0.00 | $18,866.32 | $0.00 | Reject | |
| 737 | Vinson Beatriz H | 4/17/08 | 4/12/08 | $960.08 | 1 | | | 1 | $960.08 | $0.00 | $0.00 | $960.08 | Abstain | |
| 680 | Vinson Michael Craig | 4/17/08 | 4/11/08 | $47,494.32 | 1 | | 1 | | $47,494.32 | $0.00 | $47,494.32 | $0.00 | Reject | |
| 741 | Wagstaff Thomas J | 4/17/08 | 4/9/08 | $26,563.33 | 1 | | 1 | | $26,563.33 | $0.00 | $26,563.33 | $0.00 | Reject | |
| 529 | Walloch Joseph L | 4/8/08 | 4/3/08 | $140,313.81 | 1 | | 1 | | $140,313.81 | $0.00 | $140,313.81 | $0.00 | Reject | |
| 446 | Warnock John S | 4/8/08 | 3/31/08 | $287,329.61 | 1 | | 1 | | $287,329.61 | $0.00 | $287,329.61 | $0.00 | Reject | |
| 701 | Warner Martin J | 4/11/08 | | $904,543.44 | 1 | | 1 | | $904,543.44 | $0.00 | $904,543.44 | $0.00 | Reject | |
| 554 | Warner Teresa Christine | 4/11/08 | | $4,320.20 | 1 | | 1 | | $4,320.20 | $0.00 | $4,320.20 | $0.00 | Reject | |
| 710 | Webb Richard Joseph | 4/16/08 | 4/16/08 | $11,541.73 | 1 | | 1 | | $11,541.73 | $0.00 | $11,541.73 | $0.00 | Reject | |
| 806 | Wells Fargo Bank NA as Indenture Trustee and as Property Trustee | 4/18/08 | 4/17/08 | $52,696,615.98 | 1 | 1 | | | $52,696,615.98 | $52,696,615.98 | $0.00 | $0.00 | Accept | |
| 847 | Wells Fargo Bank NA as Indenture Trustee and as Property Trustee | 4/18/08 | 4/17/08 | $36,950,516.00 | 1 | 1 | | | $36,950,516.00 | $36,950,516.00 | $0.00 | $0.00 | Accept | |
| 86 | Wepfer Mark W | 4/2/08 | 3/24/08 | $31,633.25 | 1 | | 1 | | $31,633.25 | $0.00 | $31,633.25 | $0.00 | Reject | |
| 740 | Whited S Wayne | 4/17/08 | 4/12/08 | $10,969.58 | 1 | | 1 | | $10,969.58 | $0.00 | $10,969.58 | $0.00 | Reject | |
| 678 | Whittington Diane | 4/17/08 | 3/30/08 | $10,587.23 | 1 | 1 | | | $10,587.23 | $10,587.23 | $0.00 | $0.00 | Accept | |
| 559 | Wilborn Lamar G | 4/11/08 | 4/1/08 | $31,393.39 | 1 | | 1 | | $31,393.39 | $0.00 | $31,393.39 | $0.00 | Reject | |
| 762 | William J Mccary | 4/17/08 | 4/16/08 | $0.00 | 1 | 1 | | | $0.00 | $0.00 | $0.00 | $0.00 | Accept | |
| 457 | Williams Paul E | 4/8/08 | 4/3/08 | $17,546.77 | 1 | | 1 | | $17,546.77 | $0.00 | $17,546.77 | $0.00 | Reject | |
| 698 | Williamson David A | 4/11/08 | 4/4/08 | $129,801.71 | 1 | | 1 | | $129,801.71 | $0.00 | $129,801.71 | $0.00 | Reject | |
| 676 | Wilson Charles B | 4/17/08 | 4/3/08 | $9,727.23 | 1 | | 1 | | $9,727.23 | $0.00 | $9,727.23 | $0.00 | Reject | |
| 49 | Wilson Tim H | 3/27/08 | | $1,405.51 | 1 | 1 | | | $1,405.51 | $1,405.51 | $0.00 | $0.00 | Accept | |
| 424 | Wink Andrea D | 4/8/08 | 3/24/08 | $29,495.08 | 1 | | 1 | | $29,495.08 | $0.00 | $29,495.08 | $0.00 | Reject | |
| 691 | Wirtel Linda Sue | 4/8/08 | | $14,439.78 | 1 | | 1 | | $14,439.78 | $0.00 | $14,439.78 | $0.00 | Reject | |
| 274 | Wynn William B | 4/9/08 | 3/30/08 | $12,262.59 | 1 | 1 | | | $12,262.59 | $12,262.59 | $0.00 | $0.00 | Accept | |
| 620 | Zelie Paul H | 4/14/08 | 4/9/08 | $2,131.47 | 1 | | 1 | | $2,131.47 | $0.00 | $2,131.47 | $0.00 | Reject | |

In re New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC) JA

Page 5 of 5

4/23/2008 3:01 PM

Exhibit C-4
Class HC7 Details

| Ballot Number | Creditor Name | Date Received | Date Signed | Votes Amount | Total Votes | Votes Accept | Votes Reject | Votes Abstain | Total Dollars | Dollars Accept | Dollars Reject | Dollars Abstain | Accept or Reject | If voting amount has been changed by creditor, please list new amount | Poll | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 643 | Alcimmprintre Resource Options Inc | 12/27/06 | | $63,632.45 | | | | | $63,632.45 | $63,632.45 | $0.00 | $0.00 | Accept | | Y | |
| 641 | Alexandra T Piacenza | 4/15/08 | | $1.00 | | | | | $1.00 | $1.00 | $0.00 | $0.00 | Accept | | Y | |
| 642 | Alexandra T Piacenza | 4/15/08 | | $5,943.94 | | | | | $5,943.94 | $5,943.94 | $0.00 | $0.00 | Accept | | Y | |
| 724 | Allison D Canty | 4/19/08 | 4/16/08 | $0.00 | | | | | $0.00 | $0.00 | $0.00 | $0.00 | Accept | | Y | Subject to be expunged under the TRS Omnibus Claims Objection. |
| 718 | American Express Travel Related Svcs Co Inc 715 Corp Card | 4/19/08 | 4/17/08 | $588.00 | 1 | 1 | 0 | 0 | $588.00 | $588.00 | $0.00 | $0.00 | Accept | | Y | |
| 716 | American Express Travel Related Svcs Co Inc 715 Corp Card | 4/19/08 | 4/17/08 | $115.83 | 1 | 1 | 0 | 0 | $115.83 | $115.83 | $0.00 | $0.00 | Accept | | Y | |
| 719 | American Express Travel Related Svcs Co Inc 720 Corp Card | 4/19/08 | 4/17/08 | $21,558.54 | 1 | 1 | 0 | 0 | $21,558.54 | $21,558.54 | $0.00 | $0.00 | Accept | | Y | |
| 721 | American Express Travel Related Svcs Co Inc 722 Corp Card | 4/19/08 | 4/17/08 | $902.55 | 1 | 1 | 0 | 0 | $902.55 | $902.55 | $0.00 | $0.00 | Accept | | Y | |
| 723 | American Express Travel Related Svcs Co Inc | 4/19/08 | 4/17/08 | $257,885.31 | 1 | 1 | 0 | 0 | $257,885.31 | $257,885.31 | $0.00 | $0.00 | Accept | | Y | |
| 99 | American Heritage Lending Corporation | 4/1/08 | 3/27/08 | $115,325.83 | 1 | 1 | 0 | 0 | $115,325.83 | $115,325.83 | $0.00 | $0.00 | Accept | | Y | |
| 363 | Amy Golden | 4/8/08 | 4/2/08 | $13,715.25 | 1 | 0 | 1 | 0 | $13,715.25 | $13,715.25 | $0.00 | $0.00 | Reject | | Y | |
| 113 | Amy Holt | 4/1/08 | 3/27/08 | $7,500.00 | 1 | 0 | 1 | 0 | $7,500.00 | $0.00 | $7,500.00 | $0.00 | Reject | | Y | |
| 60 | Angela King | 3/27/08 | 3/24/08 | $4,888.20 | 1 | 1 | 0 | 0 | $4,888.20 | $4,888.20 | $0.00 | $0.00 | Accept | | Y | |
| 102 | Appraisal Services Of North Alabama | 4/1/08 | 3/24/08 | $250.00 | 1 | 1 | 0 | 0 | $250.00 | $250.00 | $0.00 | $0.00 | Accept | | Y | |
| 107 | Aspect Software Inc fka Concerto | 4/1/08 | 3/24/08 | $219,454.00 | 1 | 1 | 0 | 0 | $219,454.00 | $219,454.00 | $0.00 | $0.00 | Accept | | Y | |
| 263 | Avenza Inc | 4/3/08 | 3/31/08 | $81,221.25 | 1 | 1 | 0 | 0 | $81,221.25 | $81,221.25 | $0.00 | $0.00 | Accept | | Y | |
| 264 | Avenza Inc | 4/3/08 | 3/31/08 | $9,031.08 | 1 | 1 | 0 | 0 | $9,031.08 | $9,031.08 | $0.00 | $0.00 | Accept | | Y | |
| 371 | Ben Clark | 4/8/08 | 4/2/08 | $2,655.00 | 1 | 1 | 0 | 0 | $2,655.00 | $2,655.00 | $0.00 | $0.00 | Accept | | Y | |
| 104 | Bernadette Motor Powers | 4/1/08 | 3/24/08 | $2,735.41 | 1 | 1 | 0 | 0 | $2,735.41 | $2,735.41 | $0.00 | $0.00 | Accept | | Y | |
| 193 | BF Consultants Inc | 4/3/08 | 4/2/08 | $11,737.12 | 1 | 1 | 0 | 0 | $11,737.12 | $11,737.12 | $0.00 | $0.00 | Accept | | Y | |
| 600 | BF Consultants Inc | 4/14/08 | 4/11/08 | $70,633.38 | 1 | 1 | 0 | 0 | $70,633.38 | $70,633.38 | $0.00 | $0.00 | Accept | | Y | |
| 574 | Cenara J Duncan | 4/11/08 | 4/2/08 | $29,786.25 | 1 | 1 | 0 | 0 | $29,786.25 | $29,786.25 | $0.00 | $0.00 | Accept | | Y | |
| 96 | Central Valley Appraisal Group | 4/1/08 | 3/26/08 | $2,300.00 | 1 | 1 | 0 | 0 | $2,300.00 | $2,300.00 | $0.00 | $0.00 | Accept | | Y | |
| 385 | Christine Neeson | 4/8/08 | 4/3/08 | $113.17 | 1 | 1 | 0 | 0 | $113.17 | $113.17 | $0.00 | $0.00 | Accept | | Y | |
| 722 | Client Services Customer Care LLC | 4/17/08 | 4/13/08 | $309,363.65 | 1 | 1 | 0 | 0 | $309,363.65 | $309,363.65 | $0.00 | $0.00 | Accept | | Y | |
| 389 | De Lage Landen Financial Services LLC | 4/8/08 | 3/25/08 | $19,263.24 | 1 | 1 | 0 | 0 | $19,263.24 | $19,263.24 | $0.00 | $0.00 | Accept | | Y | |
| 666 | Dennis Cuddeback Montgomery | 4/17/08 | 4/2/08 | $10,950.00 | 1 | 1 | 0 | 0 | $10,950.00 | $10,950.00 | $0.00 | $0.00 | Accept | | Y | |
| 380 | Don Luckett Landscape Maintenance Services | 4/9/08 | 4/2/08 | $14,437.30 | 1 | 0 | 1 | 0 | $14,437.30 | $0.00 | $14,437.30 | $0.00 | Reject | | Y | |
| 377 | Donna A White | 4/9/08 | 3/24/08 | $9,921.36 | 1 | 1 | 0 | 0 | $9,921.36 | $9,921.36 | $0.00 | $0.00 | Accept | | Y | |
| 379 | Donald and Judy B Williams | 4/8/08 | 3/24/08 | $14,480.00 | 1 | 1 | 0 | 0 | $14,480.00 | $14,480.00 | $0.00 | $0.00 | Accept | | Y | |
| 397 | Douglas A Lopez 3239553 | 4/8/08 | 3/27/08 | $65,582.00 | 1 | 0 | 1 | 0 | $65,582.00 | $0.00 | $65,582.00 | $0.00 | Reject | | Y | |
| 63 | Douglas Appraisal Associates Inc | 3/24/08 | 3/24/08 | $11,000.00 | 1 | 1 | 0 | 0 | $11,000.00 | $11,000.00 | $0.00 | $0.00 | Accept | | Y | |
| 263 | Empire Real Estate Solutions LLC | 4/8/08 | 4/4/08 | $1,434.13 | 1 | 1 | 0 | 0 | $1,434.13 | $1,434.13 | $0.00 | $0.00 | Accept | | Y | |
| 640 | EG Networks Inc | 4/15/08 | 4/13/08 | $25,603.23 | 1 | 0 | 0 | 1 | $25,603.23 | $0.00 | $0.00 | $25,603.23 | Abstain | | Y | |
| 397 | Eugene R Holden | 4/9/08 | 4/9/08 | $1,796.87 | 1 | 1 | 0 | 0 | $1,796.87 | $1,796.87 | $0.00 | $0.00 | Accept | | Y | |
| 112 | Fairmont Real Estate Inc | 3/27/08 | 3/26/08 | $1,450.00 | 1 | 1 | 0 | 0 | $1,450.00 | $1,450.00 | $0.00 | $0.00 | Accept | | Y | |
| 399 | Fairmont Appraisal Services | 4/8/08 | 4/3/08 | $300.00 | 1 | 1 | 0 | 0 | $300.00 | $300.00 | $0.00 | $0.00 | Accept | | Y | |
| 360 | Fairmont Appraisal Services | 4/8/08 | 4/3/08 | $300.00 | 1 | 1 | 0 | 0 | $300.00 | $300.00 | $0.00 | $0.00 | Accept | | Y | |
| 362 | Fairmont Appraisal Services | 4/8/08 | 4/3/08 | $300.00 | 1 | 1 | 0 | 0 | $300.00 | $300.00 | $0.00 | $0.00 | Accept | | Y | |
| 366 | Fairmont Appraisal Services | 4/8/08 | 4/3/08 | $450.00 | 1 | 1 | 0 | 0 | $450.00 | $450.00 | $0.00 | $0.00 | Accept | | Y | |
| 369 | Fairmont Appraisal Services | 4/8/08 | 4/3/08 | $350.00 | 1 | 1 | 0 | 0 | $350.00 | $350.00 | $0.00 | $0.00 | Accept | | Y | |
| 372 | Fairmont Appraisal Services | 4/8/08 | 4/3/08 | $325.00 | 1 | 1 | 0 | 0 | $325.00 | $325.00 | $0.00 | $0.00 | Accept | | Y | |
| 373 | Fairmont Appraisal Services | 4/8/08 | 4/3/08 | $300.00 | 1 | 1 | 0 | 0 | $300.00 | $300.00 | $0.00 | $0.00 | Accept | | Y | |
| 374 | Fairmont Appraisal Services | 4/8/08 | 4/3/08 | $300.00 | 1 | 1 | 0 | 0 | $300.00 | $300.00 | $0.00 | $0.00 | Accept | | Y | |
| 375 | Fairmont Appraisal Services | 4/8/08 | 4/3/08 | $150.00 | 1 | 1 | 0 | 0 | $150.00 | $150.00 | $0.00 | $0.00 | Accept | | Y | |
| 333 | Fairmont Appraisal Services | 4/8/08 | 4/3/08 | $300.00 | 1 | 1 | 0 | 0 | $300.00 | $300.00 | $0.00 | $0.00 | Accept | | Y | |
| 377 | Fairmont Appraisal Services | 4/8/08 | 4/3/08 | $300.00 | 1 | 1 | 0 | 0 | $300.00 | $300.00 | $0.00 | $0.00 | Accept | | Y | |
| 334 | Fairmont Appraisal Services | 4/9/08 | 4/3/08 | $300.00 | 1 | 1 | 0 | 0 | $300.00 | $300.00 | $0.00 | $0.00 | Accept | | Y | |
| 373 | Faulkner Stone Lending Inc | 3/24/08 | 3/7/08 | $4,600.00 | 1 | 1 | 0 | 0 | $4,600.00 | $4,600.00 | $0.00 | $0.00 | Accept | | Y | |
| 77 | Florida Default Law Group PL | 4/1/08 | 3/31/08 | $8,535.00 | 1 | 1 | 0 | 0 | $8,535.00 | $8,535.00 | $0.00 | $0.00 | Accept | | Y | |
| 837 | Fortune Residential Property | 4/21/08 | 4/3/08 | $21,344.95 | 1 | 1 | 0 | 0 | $21,344.95 | $21,344.95 | $0.00 | $0.00 | Accept | | Y | |
| 376 | Fregomon Del Rey Jensen & Loevy Llp | 6/8/08 | 3/31/08 | $2,340.00 | 1 | 1 | 0 | 0 | $2,340.00 | $2,340.00 | $0.00 | $0.00 | Accept | | Y | |
| 78 | Gary E Thomas #720 Enterprises Inc | 4/1/08 | 3/27/08 | $860.00 | 1 | 1 | 0 | 0 | $860.00 | $860.00 | $0.00 | $0.00 | Accept | | Y | |
| 16 | Gavin M Beard & Associates | 3/27/08 | 3/20/08 | $478.83 | 1 | 1 | 0 | 0 | $478.83 | $478.83 | $0.00 | $0.00 | Accept | | Y | |
| 639 | General Electric Capital Corporation | 4/21/08 | | $5,535,527.79 | 1 | 1 | 0 | 0 | $5,535,527.79 | $5,535,527.79 | $0.00 | $0.00 | Accept | | Y | |
| 572 | Gladys M Steed | 4/11/08 | 4/9/08 | $1.00 | 1 | 0 | 1 | 0 | $1.00 | $0.00 | $1.00 | $0.00 | Reject | | Y | |
| 861 | GMAC Commercial Finance LLC | 4/21/08 | | $1.00 | 1 | 1 | 0 | 0 | $1.00 | $0.00 | $1.00 | $0.00 | Accept | $6,700,000.00 | Y | |
| 384 | Henry Bruhl Jr | 3/31/08 | 3/28/08 | $400.00 | 1 | 1 | 0 | 0 | $400.00 | $400.00 | $0.00 | $0.00 | Accept | | Y | |
| 398 | Highwoods Florida Holdings Lp | 4/22/08 | 4/18/08 | $753,373.26 | 1 | 1 | 0 | 0 | $753,373.26 | $753,373.26 | $0.00 | $0.00 | Accept | | Y | |
| 889 | Highwoods Florida Holdings Lp | 4/22/08 | 4/16/08 | $83,628.54 | 1 | 1 | 0 | 0 | $83,628.54 | $83,628.54 | $0.00 | $0.00 | Accept | | Y | |
| 855 | Humanconcepts Llc | 4/1/08 | 3/24/08 | $3,920.00 | 1 | 1 | 0 | 0 | $3,920.00 | $3,920.00 | $0.00 | $0.00 | Accept | | Y | |

In re New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC) JA

Page 1 of 2

4/23/2008 3:02 PM

Exhibit C-4
Class HC7 Details

| Ballot Number | Creditor Name | Date Received | Date Signed | Votes Amount | Total Votes | Votes Accept | Votes Reject | Votes Abstain | Total Dollars | Dollars Accept | Dollars Reject | Dollars Abstain | Accept or Reject? | If voting amount has been changed by creditor, please list new amount | page | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26? | Huntington Quadrangle 3 LLC | 4/1/08 | 3/24/08 | $553,379.62 | 1 | | | 1 | $553,379.62 | $0.00 | $0.00 | $553,379.62 | Abstained | | Y | |
| 262 | Innovative Staffing Resources | 4/3/08 | 3/31/08 | $15,889.07 | 1 | | | 1 | $15,889.07 | $0.00 | $0.00 | $15,889.07 | Abstained | | Y | |
| | Princetown Corp | 4/1/08 | 3/28/08 | $10,000.00 | 1 | 1 | | | $10,000.00 | $10,000.00 | $0.00 | $0.00 | Accept | | Y | |
| | Epix Glass | 4/1/08 | 4/8/08 | $1.00 | 1 | 1 | | | $1.00 | $1.00 | $0.00 | $0.00 | Accept | | Y | |
| | Pointe Appraisals Inc | 4/1/08 | 3/26/08 | $250.00 | 1 | 1 | | | $250.00 | $250.00 | $0.00 | $0.00 | Accept | | Y | |
| 97 | Janice Youngblood | 4/1/08 | 3/24/08 | $106.82 | 1 | 1 | | | $106.82 | $106.82 | $0.00 | $0.00 | Accept | | Y | |
| 68 | Jason Diaz | 3/27/08 | 3/24/08 | $6,053.58 | 1 | 1 | | | $6,053.58 | $6,053.58 | $0.00 | $0.00 | Accept | | Y | |
| 36 | Jason Kolar | 4/8/08 | 3/25/08 | $250.00 | 1 | 1 | | | $250.00 | $250.00 | $0.00 | $0.00 | Accept | | Y | |
| 75 | William Stoffel and Jason Stoffel | 4/14/08 | | $125,000.00 | 1 | 1 | | | $125,000.00 | $125,000.00 | $0.00 | $0.00 | Accept | | Y | |
| 36 | Josh F Koffler | 4/8/08 | 4/2/08 | $81,007.00 | 1 | | 1 | | $81,007.00 | $0.00 | $81,007.00 | $0.00 | Reject | | Y | |
| | Metro Ralston Premier Appraisal Group | 4/8/08 | 3/23/08 | $2,100.00 | 1 | 1 | | | $2,100.00 | $2,100.00 | $0.00 | $0.00 | Accept | | Y | |
| 189 | Lending Tree LLC | 4/2/08 | | $50,022.00 | 1 | 1 | | | $50,022.00 | $50,022.00 | $0.00 | $0.00 | Accept | | Y | |
| 106 | Lexington Herald Leader | 4/1/08 | 3/26/08 | $1,758.00 | 1 | 1 | | | $1,758.00 | $1,758.00 | $0.00 | $0.00 | Accept | | Y | |
| 66 | Linda Vani | 4/17/08 | 4/8/08 | $641.21 | 1 | 1 | | | $641.21 | $641.21 | $0.00 | $0.00 | Accept | | Y | |
| 86 | Link Marketing Concepts Inc | 4/1/08 | 3/26/08 | $620.00 | 1 | 1 | | | $620.00 | $620.00 | $0.00 | $0.00 | Accept | | Y | |
| 99 | Lyons Electronics | 4/11/08 | 3/26/08 | $3,071.00 | 1 | 1 | | | $3,071.00 | $3,071.00 | $0.00 | $0.00 | Accept | | Y | |
| 111 | Mary Choi Kelly | 4/1/08 | 3/23/08 | $60,550.00 | 1 | 1 | | | $60,550.00 | $60,550.00 | $0.00 | $0.00 | Accept | | Y | |
| | Michael S Hannon Esq for Marguerite Reynoso & Maria Lopez | 4/1/08 | 3/24/08 | $6,000.00 | 1 | 1 | | | $6,000.00 | $6,000.00 | $0.00 | $0.00 | Accept | | Y | Subject to be expunged under the 18th Omnibus Claims Objection. |
| 337 | Michael N Sachs | 4/8/08 | | $1.00 | 1 | 1 | | | $1.00 | $1.00 | $0.00 | $0.00 | Accept | | Y | |
| 356 | Mike Hogan Tax Collector | 4/8/08 | 4/1/08 | $1.00 | 1 | 1 | | | $1.00 | $1.00 | $0.00 | $0.00 | Accept | | Y | |
| | Miller Appraisal Company | 4/17/08 | 3/31/08 | $1,150.00 | 1 | 1 | | | $1,150.00 | $1,150.00 | $0.00 | $0.00 | Accept | | Y | |
| 94 | Phyllis Goodman | 4/1/08 | 3/30/08 | $4,100.00 | 1 | 1 | | | $4,100.00 | $4,100.00 | $0.00 | $0.00 | Accept | | Y | |
| 108 | Nancy Anderson | 4/1/08 | 3/26/08 | $74,827.00 | 1 | | 1 | | $74,827.00 | $0.00 | $74,827.00 | $0.00 | Reject | | Y | |
| 748 | Natrock Real Estate Capital Inc | 4/15/08 | 4/14/08 | $0.00 | 0 | | | | $0.00 | $0.00 | $0.00 | $0.00 | Accept | | Y | Subject to be expunged under the 18th Omnibus Claims Objection. |
| 266 | Oliphant Matzner | 4/3/08 | 3/30/08 | $10,907.00 | 1 | 1 | | | $10,907.00 | $10,907.00 | $0.00 | $0.00 | Accept | | Y | |
| 93 | Vernald 3 Bridges | 4/1/08 | 3/24/08 | $30,000.00 | 1 | 1 | | | $30,000.00 | $30,000.00 | $0.00 | $0.00 | Accept | | Y | |
| 356 | Prendergeson Realtors No1 Lic | 3/25/08 | | $6,596.57 | 1 | 1 | | | $6,596.57 | $6,596.57 | $0.00 | $0.00 | Accept | | Y | |
| 104 | Premier Warranty Services Group Inc | 3/25/08 | 3/25/08 | $99,663.04 | 1 | | 1 | | $99,663.04 | $0.00 | $99,663.04 | $0.00 | Reject | | Y | |
| 94 | Rod Martin | 4/1/08 | 3/25/08 | $130,419.00 | 1 | 1 | | | $130,419.00 | $0.00 | $135,419.00 | $0.00 | Accept | | Y | |
| 571 | Royal Real Estate Services | 4/21/08 | 4/7/08 | $2,899.61 | 1 | 1 | | | $2,899.61 | $2,899.61 | $0.00 | $0.00 | Accept | | Y | |
| 60 | Seaton Corona | 4/14/08 | 3/26/08 | $6,023.60 | 1 | | 1 | | $6,023.60 | $0.00 | $6,023.60 | $0.00 | Reject | | Y | |
| 372 | Shadoon Appraisal Group | 4/8/08 | 3/30/08 | $3,175.00 | 1 | | 1 | | $3,175.00 | $0.00 | $3,175.00 | $0.00 | Reject | | Y | |
| 752 | Shoohman Halpers Savage LLP | 4/17/08 | 3/31/08 | $26,044.92 | 1 | 1 | | | $26,044.92 | $26,044.92 | $0.00 | $0.00 | Accept | | Y | |
| 65 | Sheila Battle | 3/27/08 | 3/28/08 | $0.00 | 0 | | | | $0.00 | $0.00 | $0.02 | $0.00 | Accept | | Y | Subject to be expunged under the 18th Omnibus Claims Objection. |
| 110 | Stara Financial Services Llc | 4/1/08 | 3/27/08 | $26,947.00 | 1 | 1 | | | $26,947.00 | $26,947.00 | $0.00 | $0.00 | Accept | | Y | |
| 96 | Stara Line Fire & Safety Inc | 4/1/08 | 3/24/08 | $35.54 | 1 | 1 | | | $35.54 | $35.54 | $0.00 | $0.00 | Accept | | Y | |
| 103 | Storm Psychology Group Inc | 4/8/08 | 3/28/08 | $6,029.98 | 1 | 1 | | | $6,029.98 | $6,029.98 | $0.00 | $0.00 | Accept | | Y | |
| 103 | Shelb Creek Township | 4/1/08 | 3/24/08 | $1.00 | 1 | 1 | | | $1.00 | $1.00 | $0.00 | $0.00 | Accept | | Y | |
| 14 | TK Doctor & Associates Inc | 3/27/08 | 3/24/08 | $1,225.00 | 1 | 1 | | | $1,225.00 | $1,225.00 | $0.00 | $0.00 | Accept | | Y | |
| 64 | The Vault Stor & Loc | 4/15/08 | 3/24/08 | $250.00 | 1 | 1 | | | $250.00 | $250.00 | $0.00 | $0.00 | Accept | | Y | |
| 67 | Thomas Richard D Arco | 3/27/08 | 3/24/08 | $308.76 | 1 | | 1 | | $308.76 | $0.00 | $0.00 | $308.76 | Abstained | | Y | |
| | Timothy Woods | 3/27/08 | 3/24/08 | $0.00 | 0 | | | | $0.00 | $0.00 | $0.00 | $0.00 | Accept | | Y | Subject to be expunged under the 18th Omnibus Claims Objection. |
| 101 | Total Pro Maintenance Inc | 4/1/08 | 3/27/08 | $875.14 | 1 | 1 | | | $875.14 | $875.14 | $0.00 | $0.00 | Accept | | Y | |
| 677 | Trewalk Funding Inc | 3/27/08 | 3/24/08 | $36,877.30 | 1 | 1 | | | $36,877.30 | $36,877.30 | $0.00 | $0.00 | Accept | | Y | |
| 114 | Valley Appraisal Service | 4/1/08 | 3/24/08 | $450.00 | 1 | 1 | | | $450.00 | $450.00 | $0.00 | $0.00 | Accept | | Y | |
| 64 | Wayne Katz | 4/17/08 | | $1.00 | 1 | | 1 | | $1.00 | $1.00 | $0.00 | $0.00 | Reject | | Y | |
| 376 | Wismer | 4/8/08 | 3/31/08 | $792.93 | 1 | | | 1 | $792.93 | $0.00 | $0.00 | $792.93 | Abstained | | Y | |

In re New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC) JA

Page 2 of 2

4/23/2008 3:02 PM

Exhibit C-5
Class HC10a Details

| Ballot Number | Creditor Name | Date Received | Date Signed | Voting Amount | Total Votes | Votes Accept | Votes Reject | Votes Abstain | Total Dollars | Dollars Accept | Dollars Reject | Dollars Abstain | Accept or Reject? | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 855 | co structured products line on behalf of Aspen Funding Corp Newport Funding Corp Tucson Funding LLC and Gemini | 4/18/08 | 4/17/08 | $20,000,000.00 | 1 | 1 | 0 | 0 | $20,000,000.00 | $20,000,000.00 | $0.00 | $0.00 | Accept | |

In re New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC) JA

Page 1 of 1

4/23/2008 3:02 PM

Exhibit C-6
Class HC10b Details

| Ballot Number | Creditor Name | Date Received | Date Signed | Voting Amount | Total Votes | Votes Accept | Votes Reject | Votes Abstain | Total Dollars | Dollars Accept | Dollars Reject | Dollars Abstain | Accept or Reject? | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 653 | Bank of America NA | 4/18/08 | | $38,006,043.76 | 1 | 1 | 0 | 0 | $38,006,043.76 | $38,006,043.76 | $0.00 | $0.00 | Accept | |
| 572 | Credit Suisse First Boston Mortgage Capital LLC | 4/18/08 | 4/17/08 | $102,777,247.94 | 1 | 1 | 0 | 0 | $102,777,247.94 | $102,777,247.94 | $0.00 | $0.00 | Accept | |
| 751 | Natixis Real Estate Capital Inc | 4/15/08 | 4/14/08 | $16,494,811.17 | 1 | 1 | 0 | 0 | $16,494,811.17 | $16,494,811.17 | $0.00 | $0.00 | Accept | |
| 757 | UBS Real Estate Securities Inc | 4/17/08 | | $47,000,000.00 | 1 | 1 | 0 | 0 | $47,000,000.00 | $47,000,000.00 | $0.00 | $0.00 | Accept | |

In re New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC) JA

Page 1 of 1

4/23/2008 3:22 PM

Exhibit C-7
Class HC13 Details

| Ballot Number | Creditor Name | Date Received | Date Signed | Voting Amount | Total Votes | Votes Accept | Votes Reject | Votes Abstain | Total Dollars | Dollars Accept | Dollars Reject | Dollars Abstain | Accept or Reject? | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76 | Natkos Real Estate Capital Inc | 4/15/08 | 4/14/08 | $15,494,811.17 | 1 | 1 | 0 | 0 | $15,494,811.17 | $15,494,811.17 | $0.00 | $0.00 | Accept | The Natkos claim was subject to the 18th Omnibus Objection to Claims. The Debtors have withdrawn their objection to that claim. |

In re New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC) JA

Page 1 of 1

4/23/2008 3:08 PM

Exhibit C-8
Class OP3a Details

| Ballot Number | Creditor Name | Date Received | Date Signed | Voting Amount | Total Votes | Votes Accept | Votes Reject | Votes Abstain | Total Dollars | Dollars Accept | Dollars Reject | Dollars Abstain | Accept or Reject? | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 836 | D9 Structured products Inc for itself and on behalf of Aspen Funding Corp Newport Funding Corp Tucson Funding LLC and Gemini | 4/18/08 | 4/17/08 | $20,000,000.00 | 1 | 1 | 0 | 0 | $20,000,000.00 | $20,000,000.00 | $0.00 | $0.00 | Accept | |

In re New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC) JA

4/23/2008 3:03 PM

Exhibit C-9
Class OP3b Details

| Ballot Number | Creditor Name | Date Received | Date Signed | Voting Amount | Total Votes | Votes Accept | Votes Reject | Votes Abstain | Total Dollars | Dollars Accept | Dollars Reject | Dollars Abstain | Accept or Reject? | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 844 | CitiMortgage Inc | 4/18/08 | 4/17/08 | $1.00 | 1 | 1 | 0 | 0 | $1.00 | $1.00 | $0.00 | $0.00 | Accept | |
| 845 | CitiMortgage Inc | 4/18/08 | 4/17/08 | $3,730,414.00 | 1 | 1 | 0 | 0 | $3,730,414.00 | $3,730,414.00 | $0.00 | $0.00 | Accept | |
| 816 | Countrywide Bank FSB | 4/21/08 | 4/18/08 | $1.00 | 1 | 1 | 0 | 0 | $1.00 | $1.00 | $0.00 | $0.00 | Accept | |
| 813 | Countrywide Home Loans Inc | 4/21/08 | 4/18/08 | $6,112,300.00 | 1 | 1 | 0 | 0 | $6,112,300.00 | $6,112,300.00 | $0.00 | $0.00 | Accept | |
| 814 | Countrywide Home Loans Inc | 4/21/08 | 4/18/08 | $9,779,629.00 | 1 | 1 | 0 | 0 | $9,779,629.00 | $9,779,629.00 | $0.00 | $0.00 | Accept | |
| 897 | De Structured Products Inc | 4/21/08 | 4/17/08 | $13,011,109.00 | 1 | 1 | 0 | 0 | $13,011,109.00 | $13,011,109.00 | $0.00 | $0.00 | Accept | |
| 857 | DLJ Mortgage Capital Inc | 4/18/08 | 4/17/08 | $743,260.00 | 1 | 1 | 0 | 0 | $743,260.00 | $743,260.00 | $0.00 | $0.00 | Accept | |
| 713 | IndyMac Bank FSB | 4/19/08 | | $4,971,581.00 | 1 | 1 | 0 | 0 | $4,971,581.00 | $4,971,581.00 | $0.00 | $0.00 | Accept | |
| 864 | JP Morgan Chase | 4/21/08 | 4/18/08 | $5,550,448.00 | 1 | 1 | 0 | 0 | $5,550,448.00 | $5,550,448.00 | $0.00 | $0.00 | Accept | |

4/23/2008 3:03 PM

In re New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC) JA

Class Details

Joint Chapter 11 Plan of Liquidation of the Debtors and the Official Committee of Unsecured Creditors Dated as of February 2, 2008/000A/Class OP3c: Other Unsecured Claims against NCMC/000A

| Ballot Number | Creditor Name | Date Received | Date Signed | Voting Amount | Total Votes | Votes Accept | Votes Reject | Votes Abstain | Total Dollars | Dollars Accept | Dollars Reject | Dollars Abstain | Accept or Reject | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 774 | Accuera Background | 3/25/08 | 3/25/08 | $5,221.86 | 1 | 1 | 0 | 0 | $5,221.86 | $5,221.86 | $0.00 | | $0.00 Accept | |
| 199 | ADH Consultants Inc | 4/15/08 | 4/15/08 | $57,155.00 | 1 | 1 | 0 | 0 | $57,155.00 | $57,155.00 | $0.00 | | $0.00 Accept | |
| 195 | Adamson & Associates Inc | 4/1/08 | 3/28/08 | $4,010.41 | 1 | 1 | 0 | 0 | $4,010.41 | $4,010.41 | $0.00 | | $0.00 Accept | |
| 289 | Aerotek Inc | 4/1/08 | 3/24/08 | $375.00 | 1 | 1 | 0 | 0 | $375.00 | $375.00 | $0.00 | | $0.00 Accept | |
| 669 | Affiliated Computer Services | 4/1/08 | 3/31/08 | $37,273.50 | 1 | 1 | 0 | 0 | $37,273.50 | $37,273.50 | $0.00 | | $0.00 Accept | |
| 390 | Albert Appraisal Services | 4/16/08 | 4/16/08 | $1,139,676.28 | 1 | 1 | 0 | 0 | $1,139,676.28 | $1,139,676.28 | $0.00 | | $0.00 Accept | |
| 36 | Albert M Roth | 4/8/08 | 3/22/08 | $200.00 | 1 | 1 | 0 | 0 | $200.00 | $200.00 | $0.00 | | $0.00 Accept | |
| 529 | All Points Moving & Storage Lp | 3/27/08 | 3/23/08 | $9,591.70 | 1 | 1 | 0 | 0 | $9,591.70 | $9,591.70 | $0.00 | | $0.00 Accept | |
| 223 | All Ways Advertising Company | 4/8/08 | 4/1/08 | $700.00 | 1 | 1 | 0 | 0 | $700.00 | $700.00 | $0.00 | | $0.00 Accept | |
| 405 | American Bar Association | 4/1/08 | 3/27/08 | $674.96 | 1 | 1 | 0 | 0 | $674.96 | $674.96 | $0.00 | | $0.00 Accept | |
| 406 | Andrew Fleming | 4/8/08 | 3/31/08 | $330.00 | 1 | | 0 | 1 | $330.00 | $0.00 | $0.00 | $330.00 | $330.00 Abstained | |
| 385 | Apex Systems Inc | 4/8/08 | 3/26/08 | $930.70 | 1 | 1 | 0 | 0 | $930.70 | $930.70 | $0.00 | | $0.00 Accept | |
| 386 | Apogee Appraisal Inc | 4/9/08 | 4/7/08 | $6,672.00 | 1 | 1 | 0 | 0 | $6,672.00 | $6,672.00 | $0.00 | | $0.00 Accept | |
| 390 | Apogee Appraisal Inc | 4/9/08 | 4/7/08 | $1,000.00 | 1 | 1 | 0 | 0 | $1,000.00 | $1,000.00 | $0.00 | | $0.00 Accept | |
| 825 | Appraisal Associates of Puget Sound Inc | 4/8/08 | 3/27/08 | $775.00 | 1 | 1 | 0 | 0 | $775.00 | $775.00 | $0.00 | | $0.00 Accept | |
| 414 | Ark La Tax Shredding Company | 4/8/08 | 3/27/08 | $87.30 | 1 | 1 | 0 | 0 | $87.30 | $87.30 | $0.00 | | $0.00 Accept | |
| 180 | Arsenal Appraisal Inc | 4/1/08 | | $900.00 | 1 | 1 | 0 | 0 | $900.00 | $0.00 | $0.00 | | $0.00 Accept | |
| 258 | Avaya Inc | 4/3/08 | 3/31/08 | $13,180.56 | 1 | | 0 | 1 | $13,180.56 | $0.00 | $0.00 | $13,180.56 | $13,180.56 Abstained | |
| 940 | Bages And Brew Inc | 4/22/08 | 4/15/08 | $10,635.11 | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 | | $0.00 Accept | |
| 345 | Baker & Daniels LLP | 4/8/08 | 3/25/08 | $1,900.92 | 1 | 1 | 0 | 0 | $1,900.92 | $1,900.92 | $0.00 | | $0.00 Accept | |
| 44 | Bakersfield Building Maintenance Co | 3/27/08 | 3/24/08 | $1,590.00 | 1 | 1 | 0 | 0 | $1,590.00 | $1,590.00 | $0.00 | | $0.00 Accept | |
| 683 | Bank of America NA | 4/21/08 | | $38,006,043.76 | 1 | 1 | 0 | 0 | $38,006,043.76 | $38,006,043.76 | $0.00 | | $0.00 Accept | |
| 216 | Beale II LLC | 4/1/08 | 3/24/08 | $2,830.01 | 1 | 1 | 0 | 0 | $2,830.01 | $2,830.01 | $0.00 | | $0.00 Accept | |
| 53 | Beacon | 3/27/08 | | $16,562.44 | 1 | 1 | 0 | 0 | $16,562.44 | $16,562.44 | $0.00 | | $0.00 Accept | |
| 170 | Benjamin Science Research Press Inc | 3/28/08 | 3/26/08 | $1,118.00 | 1 | 1 | 0 | 0 | $1,118.00 | $1,118.00 | $0.00 | | $0.00 Accept | |
| 347 | Benjamin Designs & Dornan Area | 4/8/08 | 3/31/08 | $5,000.00 | 1 | | 0 | 1 | $5,000.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 Abstained | |
| 209 | Berg Appraisal Services PC | 4/1/08 | 3/23/08 | $0.00 | 0 | | 0 | 0 | $0.00 | $0.00 | $0.00 | | $0.00 Accept | Subject to Stari Omnibus Objection - Claim to be expunged |
| 734 | Bloomington Associates 2005 LLC | 4/17/08 | 4/16/08 | $237,396.52 | 1 | 1 | 0 | 0 | $237,396.52 | $237,396.52 | $0.00 | | $0.00 Accept | |
| 415 | Brandywine Operating Partnership LP | 4/8/08 | | $609,932.47 | 1 | 1 | 0 | 0 | $609,932.47 | $609,932.47 | $0.00 | | $0.00 Accept | |
| 413 | C Comm Communications | 4/8/08 | | $116.62 | 1 | 1 | 0 | 0 | $116.62 | $116.62 | $0.00 | | $0.00 Accept | |
| 224 | Caress Marketing | 4/1/08 | 3/28/08 | $2,220.00 | 1 | 1 | 0 | 0 | $2,220.00 | $2,220.00 | $0.00 | | $0.00 Accept | |
| 176 | Carver Communication Real Estate News | 4/1/08 | 3/25/08 | $383.00 | 1 | 1 | 0 | 0 | $383.00 | $383.00 | $0.00 | | $0.00 Accept | |
| 421 | CASA | 4/8/08 | 3/24/08 | $10,000.00 | 1 | 1 | 0 | 0 | $10,000.00 | $10,000.00 | $0.00 | | $0.00 Accept | |
| 591 | Castaneda Marco | 4/11/08 | 4/4/08 | $1.00 | 1 | | 0 | 1 | $1.00 | $0.00 | $1.00 | | $1.00 Reject | |
| 550 | Catele Appraisal Group | 4/17/08 | 4/7/08 | $300.00 | 1 | 1 | 0 | 0 | $300.00 | $300.00 | $0.00 | | $0.00 Accept | |
| 830 | Catele Meinhold & Shewaiou LLC | 4/21/08 | 4/18/08 | $1,711.91 | 1 | 1 | 0 | 0 | $1,711.91 | $1,711.91 | $0.00 | | $0.00 Accept | |
| | Central Appraisal Service PLLC | 4/1/08 | 3/24/08 | $250.00 | 1 | 1 | 0 | 0 | $250.00 | $250.00 | $0.00 | | $0.00 Accept | |
| 841 | Clarity USA Inc | 4/10/08 | 4/10/08 | $11,733.66 | 1 | 1 | 0 | 0 | $11,733.66 | $11,733.66 | $0.00 | | $0.00 Accept | |
| 190 | CH Schneider LLC | 4/1/08 | 3/24/08 | $250.00 | 1 | 1 | 0 | 0 | $250.00 | $250.00 | $0.00 | | $0.00 Accept | |
| 180 | CH Green Plants Inc | 4/1/08 | 3/20/08 | $383.83 | 1 | 1 | 0 | 0 | $383.83 | $383.83 | $0.00 | | $0.00 Accept | |
| 401 | Coffee & Coders Inc Inc | 4/8/08 | 3/23/08 | $233.70 | 1 | 1 | 0 | 0 | $233.70 | $233.70 | $0.00 | | $0.00 Reject | |
| 835 | Comdex Goldberg & Deutsch LLC | 4/21/08 | 3/27/08 | $15,543.33 | 1 | 1 | 0 | 0 | $15,543.33 | $15,543.33 | $0.00 | | $0.00 Accept | |
| 406 | ComEd | 4/8/08 | 3/27/08 | $12,060.62 | 1 | 1 | 0 | 0 | $12,060.62 | $12,060.62 | $0.00 | | $0.00 Accept | |
| 626 | Coreluric Staffing Services Inc | 4/14/08 | 4/9/08 | $76,168.99 | 1 | 1 | 0 | 0 | $76,168.99 | $0.00 | $76,168.99 | | $0.00 Reject | |
| 823 | Countrywide Home Loans Inc | 4/22/08 | 4/18/08 | $21,497.00 | 1 | | 0 | 1 | $21,497.00 | $21,497.00 | $0.00 | | $0.00 Accept | |
| 835 | Countrywide Home Loans Inc | 4/22/08 | 4/18/08 | $685,663.71 | 1 | 1 | 0 | 0 | $685,663.71 | $685,663.71 | $0.00 | | $0.00 Accept | |
| 422 | Countrywide Home Loans Inc | 4/10/08 | 4/10/08 | $124,353.12 | 1 | 1 | 0 | 0 | $124,353.12 | $124,353.12 | $0.00 | | $0.00 Accept | |
| 833 | Countrywide Securities Corporation | 4/22/08 | 4/18/08 | $1.00 | 1 | 1 | 0 | 0 | $1.00 | $1.00 | $0.00 | | $0.00 Accept | |
| 689 | Countrywide Tax Services Corporation | 4/22/08 | 4/18/08 | $32,972.00 | 1 | 1 | 0 | 0 | $32,972.00 | $32,972.00 | $0.00 | | $0.00 Accept | |
| 802 | Credit Suisse First Boston Mortgage Capital LLC | 4/18/08 | 4/17/08 | $102,777,347.94 | 1 | 1 | 0 | 0 | $102,777,347.94 | $102,777,347.94 | $0.00 | | $0.00 Accept | |
| 47 | Crystal City Mortgage | 3/27/08 | 3/22/08 | $5,730.00 | 1 | | 0 | 1 | $5,730.00 | $5,730.00 | $0.00 | | $0.00 Accept | |
| 211 | Custom Resource Solutions Newport Bch | 4/1/08 | 3/18/08 | $14,110.00 | 1 | 1 | 0 | 0 | $14,110.00 | $14,110.00 | $0.00 | | $0.00 Accept | |
| 179 | Daniel D Blecker | 4/1/08 | 3/26/08 | $150,222.12 | 1 | | 0 | 1 | $150,222.12 | $0.00 | $150,222.12 | | $0.00 Reject | |
| 853 | David Bourgeois | 4/17/08 | 3/31/08 | $150,000.00 | 1 | 1 | 0 | 0 | $150,000.00 | $150,000.00 | $0.00 | | $0.00 Accept | |
| 829 | DE Structural Products Inc | 4/17/08 | 4/17/08 | $988,503.00 | 1 | 1 | 0 | 0 | $988,503.00 | $988,503.00 | $0.00 | | $0.00 Accept | |
| 350 | Dianne Hinkle | 4/8/08 | | $1.00 | 1 | 1 | 0 | 0 | $1.00 | $1.00 | $0.00 | | $0.00 Accept | |
| 7550 | Digital Valuation Services | 4/18/08 | 4/15/08 | $600.00 | 1 | 1 | 0 | 0 | $600.00 | $600.00 | $0.00 | | $0.00 Accept | |
| 200 | Dillon Tinkure | 4/1/08 | 3/27/08 | $222.49 | 1 | 1 | 0 | 0 | $222.49 | $222.49 | $0.00 | | $0.00 Accept | |
| 260 | Dom Clark & Associates | 4/8/08 | 3/27/08 | $1,100.00 | 1 | 1 | 0 | 0 | $1,100.00 | $1,100.00 | $0.00 | | $0.00 Accept | |
| 197 | Domino Inc | 4/1/08 | 3/20/08 | $5,000.00 | 1 | 1 | 0 | 0 | $5,000.00 | $5,000.00 | $0.00 | | $0.00 Accept | |
| 220 | Downs Financial Inc | 4/8/08 | 3/26/08 | $30,448.01 | 1 | 1 | 0 | 0 | $30,448.01 | $30,448.01 | $0.00 | | $0.00 Accept | |
| 418 | Dwayne Lemmon Appraisal Service | 4/8/08 | 4/2/08 | $350.00 | 1 | 1 | 0 | 0 | $350.00 | $350.00 | $0.00 | | $0.00 Accept | |
| 187 | Eastland Tower Partnership | 4/7/08 | 3/31/08 | $87,849.00 | 1 | 1 | 0 | 0 | $87,849.00 | $87,849.00 | $0.00 | | $0.00 Accept | |
| 518 | Eastland's Hazan RDKR | 3/27/08 | 3/24/08 | $525.00 | 1 | 1 | 0 | 0 | $525.00 | $525.00 | $0.00 | | $0.00 Accept | |
| 549 | Elite Max Inc | 4/10/08 | 4/4/08 | $283,042.00 | 1 | 1 | 0 | 0 | $283,042.00 | $283,042.00 | $0.00 | | $0.00 Accept | |

Exhibit C-10 JLE Tabulation Declaration (Class OP3c).xls

4/23/2008 3:02 PM

Class Details
Joint Chapter 11 Plan of Liquidation of the Debtors and the Official Committee of Unsecured Creditors Dated as of February 2, 2008\000A\Class OP3c: Other Unsecured Claims against NCMC\000A

| Ballot Number | Creditor Name | Date Received | Date Signed | Voting Amount | Total Votes | Votes Accept | Votes Reject | Votes Abstain | Total Dollars | Dollars Accept | Dollars Reject | Dollars Abstain | Accept or Reject | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 410 | PHC Corporation | 4/8/08 | 4/3/08 | $144,205.06 | 1 | 1 | | | $144,205.06 | $144,205.06 | $0.00 | $0.00 | Accept | |
| 427 | Texzon LLC | 4/21/08 | 4/17/08 | $1,700.00 | 1 | 1 | | | $1,700.00 | $1,700.00 | $0.00 | $0.00 | Accept | |
| 242 | BDJ Direct LLC | 4/1/08 | 3/26/08 | $15.00 | 1 | 1 | | | $15.00 | $15.00 | $0.00 | $0.00 | Accept | |
| 546 | Aqua Terra Inc | 4/11/08 | 4/3/08 | $1,200.00 | 1 | 1 | | | $1,200.00 | $1,200.00 | $0.00 | $0.00 | Accept | |
| 57 | Equity Appraisal Co Inc | 3/27/08 | | $325.00 | 1 | | 1 | | $325.00 | $0.00 | $325.00 | $0.00 | Reject | |
| 59 | Equity Direct Mortgage Corp | 3/27/08 | 3/24/08 | $55,321.95 | 1 | 1 | | | $55,321.95 | $55,321.95 | $0.00 | $0.00 | Accept | |
| 625 | First Research Solutions Inc | 4/14/08 | 4/10/08 | $20,608.00 | 1 | 1 | | | $20,608.00 | $20,608.00 | $0.00 | $0.00 | Accept | |
| 756 | FedEx Freight West | 4/18/08 | 4/3/08 | $345.78 | 1 | 1 | | | $345.78 | $345.78 | $0.00 | $0.00 | Accept | |
| 823 | Fidelity Field Services | 4/21/08 | 4/17/08 | $236,352.00 | 1 | 1 | | | $236,352.00 | $236,352.00 | $0.00 | $0.00 | Accept | |
| 831 | Fidelity National Data Services | 4/21/08 | 4/17/08 | $22,259.00 | 1 | 1 | | | $22,259.00 | $22,259.00 | $0.00 | $0.00 | Accept | |
| 340 | Finish Line Signing Company | 4/8/08 | 3/25/08 | $50.00 | 1 | 1 | | | $50.00 | $50.00 | $0.00 | $0.00 | Accept | |
| 355 | First Choice Solutions | 4/21/08 | 4/17/08 | $12,393.00 | 1 | 1 | | | $12,393.00 | $12,393.00 | $0.00 | $0.00 | Accept | |
| 824 | FHS Flood Services | 4/21/08 | 4/17/08 | $213,928.00 | 1 | 1 | | | $213,928.00 | $213,928.00 | $0.00 | $0.00 | Accept | |
| 22 | Florida Appraiser Alliance Inc | 3/27/08 | 3/24/08 | $349.50 | 1 | 1 | | | $349.50 | $349.50 | $0.00 | $0.00 | Accept | |
| 246 | Ford Appraisals Inc | 4/1/08 | 3/27/08 | $300.00 | 1 | 1 | | | $300.00 | $300.00 | $0.00 | $0.00 | Accept | |
| 193 | Foremost Financial Group LLC | 4/2/08 | 3/26/08 | $76,495.80 | 1 | | | 1 | $76,495.80 | $0.00 | $0.00 | $76,495.80 | Abstained | |
| 545 | G S Agini | 3/27/08 | 3/24/08 | $10,000.00 | 1 | 1 | | | $10,000.00 | $10,000.00 | $0.00 | $0.00 | Accept | |
| 208 | Gary Cooper | 4/1/08 | 3/24/08 | $325.00 | 1 | 1 | | | $325.00 | $325.00 | $0.00 | $0.00 | Accept | |
| 744 | Gateway Business Bank | 4/16/08 | 4/12/08 | $54,726.00 | 1 | | | 1 | $54,726.00 | $0.00 | $0.00 | $54,726.00 | Abstained | |
| 635 | Geisinne Electric Capital Corporation | 4/11/08 | | $5,325,527.78 | 1 | | | | $5,325,527.78 | $5,325,527.78 | $0.00 | $0.00 | Accept | |
| 635 | Geisinne Electric Capital Corporation | 4/11/08 | | $1,402,978.46 | 1 | | | | $1,402,978.46 | $1,402,978.46 | $0.00 | $0.00 | Accept | |
| 666 | Gendel and Suzanne Goodspeed | 4/17/08 | | $497,575.00 | 1 | | | | $497,575.00 | $497,575.00 | $0.00 | $0.00 | Accept | |
| 194 | Geraldine Dougherty Company | 4/1/08 | 3/28/08 | $600.00 | 1 | 1 | | | $600.00 | $600.00 | $0.00 | $0.00 | Accept | |
| 191 | GLM Appraisal Service Inc | 4/1/08 | 3/28/08 | $6,050.00 | 1 | 1 | | | $6,050.00 | $6,050.00 | $0.00 | $0.00 | Accept | |
| 202 | Gloria Zigner Company Inc | 4/1/08 | 3/28/08 | $1,000.00 | 1 | 1 | | | $1,000.00 | $1,000.00 | $0.00 | $0.00 | Accept | |
| 327 | Grand Reserve Appraisers | 3/27/08 | | $100.00 | 1 | 1 | | | $100.00 | $100.00 | $0.00 | $0.00 | Accept | |
| 182 | Greater Valley Appraisal Services Inc | 4/1/08 | 3/26/08 | $2,000.00 | 1 | 1 | | | $2,000.00 | $2,000.00 | $0.00 | $0.00 | Accept | |
| 623 | Gregory J Schroeder | 4/14/08 | 4/10/08 | $266,242.57 | 1 | | 1 | | $266,242.57 | $0.00 | $266,242.57 | $0.00 | Reject | |
| 535 | Golf Telecom | 4/8/08 | 4/3/08 | $185.40 | 1 | 1 | | | $185.40 | $185.40 | $0.00 | $0.00 | Accept | |
| 258 | Hall Appraises Inc | 4/1/08 | 3/26/08 | $600.00 | 1 | 1 | | | $600.00 | $600.00 | $0.00 | $0.00 | Accept | |
| 837 | Hancock Appraisal Co | 4/21/08 | 4/17/08 | $868,333.00 | 1 | 1 | | | $868,333.00 | $868,333.00 | $0.00 | $0.00 | Accept | |
| 172 | Handscake Appraisal Service | 4/1/08 | 3/24/08 | $150.00 | 1 | 1 | | | $150.00 | $150.00 | $0.00 | $0.00 | Accept | |
| 650 | Hesse Maria N | 4/17/08 | 4/14/08 | $1.00 | 1 | 1 | | | $1.00 | $1.00 | $0.00 | $0.00 | Accept | |
| 206 | Higbie & Associates | 4/1/08 | 3/25/08 | $350.00 | 1 | | | 1 | $350.00 | $0.00 | $0.00 | $350.00 | Abstained | |
| 27 | Hirales/Nelson/Lim Horsicom | 4/1/08 | 3/27/08 | $2,477.82 | 1 | 1 | | | $2,477.82 | $2,477.82 | $0.00 | $0.00 | Accept | |
| 17 | PHC Plus | 4/1/08 | | $41,724.31 | 1 | 1 | | | $41,724.31 | $41,724.31 | $0.00 | $0.00 | Accept | |
| 856 | In Private Appraisals | 4/21/08 | 4/17/08 | $900.00 | 1 | 1 | | | $900.00 | $900.00 | $0.00 | $0.00 | Accept | |
| 351 | Ivers Gail Vivian | 4/8/08 | 3/26/08 | $19,590.31 | 1 | 1 | | | $19,590.31 | $19,590.31 | $0.00 | $0.00 | Accept | |
| 235 | James Vision | 4/8/08 | | $100.00 | 1 | 1 | | | $100.00 | $100.00 | $0.00 | $0.00 | Accept | |
| 557 | Jane Porter | 4/11/08 | 3/25/08 | $2,100.00 | 1 | 1 | | | $2,100.00 | $2,100.00 | $0.00 | $0.00 | Accept | |
| 541 | Joe Bennett | 4/11/08 | 4/3/08 | $94,615.00 | 1 | | 1 | | $94,615.00 | $0.00 | $94,615.00 | $0.00 | Reject | |
| 20 | John Bohanan | 3/27/08 | | $100.00 | 1 | 1 | | | $100.00 | $100.00 | $0.00 | $0.00 | Accept | |
| 343 | Josephs Appraisal Group | 4/2/08 | | $50.00 | 1 | 1 | | | $50.00 | $50.00 | $0.00 | $0.00 | Accept | |
| 831 | JP Morgan Chase | 4/16/08 | 4/16/08 | $1,189,134.00 | 1 | 1 | | | $1,189,134.00 | $1,189,134.00 | $0.00 | $0.00 | Accept | |
| 337 | Jonna Harvey | 3/27/08 | 3/23/08 | $150.00 | 1 | 1 | | | $150.00 | $150.00 | $0.00 | $0.00 | Accept | |
| 392 | Keiffer Josh P | 4/8/08 | | $81,000.00 | 1 | 1 | | | $81,000.00 | $81,000.00 | $0.00 | $0.00 | Accept | |
| 184 | Kretz & Associates Inc | 4/1/08 | 3/27/08 | $1,400.00 | 1 | 1 | | | $1,400.00 | $1,400.00 | $0.00 | $0.00 | Accept | |
| 715 | KoK Center Irvine Number Two LLC | 4/19/08 | 4/16/08 | $1,189,236.55 | 1 | 1 | | | $1,189,236.55 | $1,189,236.55 | $0.00 | $0.00 | Accept | |
| 213 | Larry Weaver | 4/1/08 | 3/24/08 | $100.00 | 1 | 1 | | | $100.00 | $100.00 | $0.00 | $0.00 | Accept | |
| 390 | L C Lawrence Builders Inc | 4/8/08 | 3/24/08 | $6,393.39 | 1 | 1 | | | $6,393.39 | $6,393.39 | $0.00 | $0.00 | Accept | |
| 400 | Loanleaders of America Inc | 4/8/08 | 4/4/08 | $225.00 | 1 | 1 | | | $225.00 | $225.00 | $0.00 | $0.00 | Accept | |
| 255 | Lewis & Company | 4/1/08 | 3/27/08 | $5,000.00 | 1 | | | 1 | $5,000.00 | $0.00 | $0.00 | $5,000.00 | Abstained | |
| 181 | Leif Syvenhoff | 4/1/08 | 3/25/08 | $1,452.60 | 1 | | | 1 | $1,452.60 | $0.00 | $0.00 | $1,452.60 | Abstained | |
| 398 | L Lawrence Builders Inc | 4/8/08 | 3/30/08 | $225.00 | 1 | 1 | | | $225.00 | $225.00 | $0.00 | $0.00 | Accept | |
| 253 | Manson & Rico Pac | 4/1/08 | 3/28/08 | $127.70 | 1 | 1 | | | $127.70 | $127.70 | $0.00 | $0.00 | Accept | |
| 173 | Maverick Residential Mortgage | 4/1/08 | 3/27/08 | $14,434.35 | 1 | 1 | | | $14,434.35 | $14,434.35 | $0.00 | $0.00 | Accept | |
| 48 | MCBRIDE TARSILA | 3/27/08 | | $900.00 | 1 | 1 | | | $300.00 | $300.00 | $0.00 | $0.00 | Accept | |
| 417 | Mickeny Danigers Dawson & Lake Pc | 4/8/08 | 4/2/08 | $32,351.87 | 1 | 1 | | | $32,351.87 | $32,351.87 | $0.00 | $0.00 | Accept | |
| 237 | MHC Software | 4/8/08 | 3/25/08 | $3,161.85 | 1 | 1 | | | $3,161.85 | $3,161.85 | $0.00 | $0.00 | Accept | |
| 213 | Michael Stewart | 4/8/08 | 3/24/08 | $22,500.00 | 1 | 1 | | | $22,500.00 | $22,500.00 | $0.00 | $0.00 | Accept | |
| 103 | Michael Williams | 4/8/08 | 3/27/08 | $400.00 | 1 | 1 | | | $400.00 | $400.00 | $0.00 | $0.00 | Accept | |

4/23/2008 3:00 PM
Exhibit C-10 JLE Tabulation Declaration (Class OP3c).xls

Class Details
Joint Chapter 11 Plan of Liquidation of the Debtors and the Official Committee of Unsecured Creditors Dated as of February 2, 2008/000A/Class CP3c: Other Unsecured Claims against NCMC/000A

| Ballot Number | Creditor Name | Date Received | Date Signed | Voting Amount | Total Votes | Votes Accept | Votes Reject | Votes Abstain | Total Dollars | Dollars Accept | Dollars Reject | Dollars Abstain | Accept or Reject | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 259 | Microsoft Licensing GP | 4/1/08 | 3/26/08 | $1,473,756.84 | 1 | 1 | 0 | 0 | $1,473,756.84 | $1,473,756.84 | $0.00 | $0.00 | Accept | |
| 275 | PDG Environmental Services | 4/2/08 | 3/27/08 | $13,151.92 | 1 | 1 | 0 | 0 | $13,151.92 | $13,151.92 | $0.00 | $0.00 | Accept | |
| 397 | Modern Plant Concepts Inc | 4/8/08 | 4/1/08 | $151.01 | 1 | 1 | 0 | 0 | $151.01 | $151.01 | $0.00 | $0.00 | Accept | |
| 100 | Mortgage Lending Division | 4/1/08 | 3/27/08 | $10.00 | 1 | 1 | 0 | 0 | $10.00 | $10.00 | $0.00 | $0.00 | Accept | |
| 185 | Mountain Mist Water | 4/1/08 | 3/26/08 | $148.18 | 1 | 1 | 0 | 0 | $148.18 | $148.18 | $0.00 | $0.00 | Accept | |
| 342 | My Print Corp | 4/2/08 | 4/2/08 | $3,636.58 | 1 | 1 | 0 | 0 | $3,636.58 | $3,636.58 | $0.00 | $0.00 | Accept | |
| 745 | Nations Real Estate Capital Inc | 4/14/08 | 4/14/08 | $16,494,811.17 | 1 | 1 | 0 | 0 | $16,494,811.17 | $16,494,811.17 | $0.00 | $0.00 | Accept | |
| 627 | New Invoices LLC | 4/21/08 | 4/17/08 | $1,000.00 | 1 | 1 | 0 | 0 | $1,000.00 | $1,000.00 | $0.00 | $0.00 | Accept | |
| 626 | Nuesoft Inc Fka Converge Software | 4/14/08 | 4/14/08 | $37,500.00 | 1 | 1 | 0 | 0 | $37,500.00 | $37,500.00 | $0.00 | $0.00 | Accept | |
| 241 | Norwich Appraisal Service | 4/1/08 | 3/26/08 | $3,500.00 | 1 | 1 | 0 | 0 | $3,500.00 | $3,500.00 | $0.00 | $0.00 | Accept | |
| 167 | NCI Division of Mortgage Lending | 4/1/08 | 3/27/08 | $40.00 | 1 | 1 | 0 | 0 | $40.00 | $40.00 | $0.00 | $0.00 | Accept | |
| 420 | OC Housing Trust | 4/8/08 | 4/1/08 | $15,000.00 | 1 | 1 | 0 | 0 | $15,000.00 | $15,000.00 | $0.00 | $0.00 | Accept | |
| 345 | OFE International | 4/11/09 | 4/4/08 | $300.00 | 1 | 1 | 0 | 0 | $300.00 | $300.00 | $0.00 | $0.00 | Accept | |
| 409 | OR Kraus Woods LLC | 4/8/08 | 3/25/08 | $36,382.00 | 1 | 1 | 0 | 0 | $36,382.00 | $36,382.00 | $0.00 | $0.00 | Accept | |
| 53 | Pacific Design Group LLC | 3/27/08 | 3/22/08 | $9,765.00 | 1 | 1 | 0 | 0 | $9,765.00 | $9,765.00 | $0.00 | $0.00 | Accept | |
| 710 | Paragon Funding | 4/14/08 | 3/28/08 | $43,582.20 | 1 | 1 | 0 | 0 | $43,582.20 | $43,582.20 | $0.00 | $0.00 | Accept | |
| 712 | Patricia Czarniak | 4/18/08 | 4/18/08 | $1.00 | 1 | 0 | 0 | 1 | $1.00 | $0.00 | $1.00 | $0.00 | Reject | |
| 716 | Patrick Bealey | 4/19/08 | 4/18/08 | $0.00 | 0 | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | Reject | Subject to be expunged under the 15th Omnibus Claims Objection. |
| 41 | PDA Party | 4/8/08 | 4/8/08 | $1,500.00 | 1 | 1 | 0 | 0 | $1,500.00 | $1,500.00 | $0.00 | $0.00 | Accept | |
| 244 | Peter Schneider | 4/1/08 | 3/25/08 | $3,350.00 | 1 | 1 | 0 | 0 | $3,350.00 | $3,350.00 | $0.00 | $0.00 | Accept | |
| 200 | Phelan Hallinan & Schmieg LLP | 4/1/08 | 3/28/08 | $559.10 | 1 | 1 | 0 | 0 | $559.10 | $559.10 | $0.00 | $0.00 | Accept | |
| 204 | Phelan Hallinan & Schmieg PC | 4/1/08 | 3/28/08 | $15,032.30 | 1 | 1 | 0 | 0 | $15,032.30 | $15,032.30 | $0.00 | $0.00 | Accept | |
| 652 | Phyllis Jackson | 4/17/08 | | $100.00 | 1 | 1 | 0 | 0 | $100.00 | $100.00 | $0.00 | $0.00 | Accept | |
| 650 | Pinnacle Appraisals T | 4/1/08 | | $5,844.11 | 1 | 1 | 0 | 0 | $5,844.11 | $5,844.11 | $0.00 | $0.00 | Accept | |
| 888 | Positive Software Solutions Inc | 4/21/08 | 4/18/08 | $15,000,000.00 | 1 | 1 | 0 | 0 | $15,000,000.00 | $15,000,000.00 | $0.00 | $0.00 | Accept | |
| 632 | Principal Appraisal Corp | 4/14/08 | 4/8/08 | $1,700.00 | 1 | 1 | 0 | 0 | $1,700.00 | $1,700.00 | $0.00 | $0.00 | Accept | |
| 213 | PW Collmer Electric Inc | 4/1/08 | 3/28/08 | $3,600.00 | 1 | 1 | 0 | 0 | $3,600.00 | $3,600.00 | $0.00 | $0.00 | Accept | |
| 205 | Quid-Serve Inc | 4/8/08 | | $6,680.00 | 1 | 1 | 0 | 0 | $6,680.00 | $6,680.00 | $0.00 | $0.00 | Accept | |
| 407 | Quotesmith.com Inc | 3/25/08 | 3/25/08 | $100.00 | 1 | 1 | 0 | 0 | $100.00 | $100.00 | $0.00 | $0.00 | Accept | |
| 543 | RAFA Associates | 4/1/08 | 4/4/08 | $15,960.25 | 1 | 1 | 0 | 0 | $15,960.25 | $15,960.25 | $0.00 | $0.00 | Accept | |
| 625 | Raymond L Chevers Cr | 4/14/08 | 4/9/08 | $700.00 | 1 | 1 | 0 | 0 | $700.00 | $700.00 | $0.00 | $0.00 | Accept | |
| 220 | RE Max Central | 4/1/08 | 3/24/08 | $960.00 | 1 | 1 | 0 | 0 | $960.00 | $960.00 | $0.00 | $0.00 | Accept | |
| 132 | Real Estate Appraisal Services WA | 4/1/08 | 3/24/08 | $550.00 | 1 | 1 | 0 | 0 | $550.00 | $550.00 | $0.00 | $0.00 | Accept | |
| 465 | Relevante Inc | 3/27/08 | 3/24/08 | $24,793.00 | 1 | 1 | 0 | 0 | $24,793.00 | $24,793.00 | $0.00 | $0.00 | Accept | |
| 660 | Rexley Brown | 4/17/08 | 4/9/08 | $497,575.00 | 1 | 0 | 0 | 1 | $497,575.00 | $0.00 | $0.00 | $497,575.00 | Reject | |
| 547 | Renee L Dean | 4/11/08 | 4/7/08 | $325.00 | 1 | 1 | 0 | 0 | $325.00 | $325.00 | $0.00 | $0.00 | Accept | |
| 416 | Reimer Hanesborough & Reeas Inc | 4/8/08 | 3/31/08 | $900.00 | 1 | 1 | 0 | 0 | $900.00 | $900.00 | $0.00 | $0.00 | Accept | |
| 539 | Richmond Co | 4/2/08 | 4/2/08 | $15,247.50 | 1 | 1 | 0 | 0 | $15,247.50 | $15,247.50 | $0.00 | $0.00 | Accept | |
| 341 | Richard Chang Associates Inc | 4/15/08 | 4/2/08 | $91,272.00 | 1 | 1 | 0 | 0 | $91,272.00 | $91,272.00 | $0.00 | $0.00 | Accept | |
| 386 | Robert J Luciani | 4/9/08 | 4/7/08 | $525.00 | 1 | 1 | 0 | 0 | $525.00 | $525.00 | $0.00 | $0.00 | Accept | |
| 403 | Ryan Staffing Companies aka Ultimate Staffing | 4/8/08 | 3/31/08 | $26,047.46 | 1 | 1 | 0 | 0 | $26,047.46 | $26,047.46 | $0.00 | $0.00 | Accept | |
| 348 | Roy O Hovers | 4/8/08 | 4/24/08 | $284.91 | 1 | 1 | 0 | 0 | $284.91 | $284.91 | $0.00 | $0.00 | Accept | |
| 840 | Rubio Claimants (Order Allowing Class Proof of Claim Doc No 5909) | 4/18/08 | 4/17/08 | $63,950,200.63 | 1 | 1 | 0 | 0 | $63,950,200.63 | $63,950,200.63 | $0.00 | $0.00 | Accept | |
| 63 | Sako's | 3/31/08 | 3/28/08 | $13,100.00 | 1 | 1 | 0 | 0 | $13,100.00 | $13,100.00 | $0.00 | $0.00 | Accept | |
| 393 | Schmon M Gibson | 4/8/08 | 3/24/08 | $398.00 | 1 | 1 | 0 | 0 | $398.00 | $398.00 | $0.00 | $0.00 | Accept | |
| 345 | Schnabel Thomas Richard | 4/8/08 | 3/26/08 | $16,599.02 | 1 | 1 | 0 | 0 | $16,599.02 | $16,599.02 | $0.00 | $0.00 | Accept | |
| 389 | Schulte Appraisals | 4/9/08 | 3/7/08 | $2,600.00 | 1 | 0 | 1 | 0 | $2,600.00 | $0.00 | $2,600.00 | $0.00 | Reject | |
| 413 | Scott Henderson & Wyatt PC | 4/11/08 | 4/4/08 | $2,807.64 | 1 | 1 | 0 | 0 | $2,807.64 | $2,807.64 | $0.00 | $0.00 | Accept | |
| 405 | Scott Batteries | 4/8/08 | 4/1/08 | $1,980.00 | 1 | 1 | 0 | 0 | $1,980.00 | $1,980.00 | $0.00 | $0.00 | Accept | |
| 56 | Sean OLeary | 3/27/08 | 3/24/08 | $2,411.09 | 1 | 0 | 1 | 0 | $2,411.09 | $0.00 | $0.00 | $2,411.09 | Reject | |
| 800 | Securit Shred IL USA | 4/21/08 | 4/18/08 | $12,769.51 | 1 | 1 | 0 | 0 | $12,769.51 | $12,769.51 | $0.00 | $0.00 | Accept | |
| 45 | Sentia Appraisal Services Inc | 3/27/08 | 3/24/08 | $950.00 | 1 | 0 | 0 | 1 | $950.00 | $0.00 | $0.00 | $950.00 | Abstained | |
| 411 | Sherracon & Rathcrulo Pc | 4/8/08 | 4/4/08 | $767.43 | 1 | 1 | 0 | 0 | $767.43 | $767.43 | $0.00 | $0.00 | Accept | |
| 842 | Sheppard Mullin Richter & Hampton LLP | 4/18/08 | | $66,801.70 | 1 | 1 | 0 | 0 | $66,801.70 | $66,801.70 | $0.00 | $0.00 | Accept | |
| 201 | Shives Appraisal Company | 4/2/08 | 3/28/08 | $1,350.00 | 1 | 1 | 0 | 0 | $1,350.00 | $1,350.00 | $0.00 | $0.00 | Accept | |
| 843 | Speessery Inc | 4/18/08 | 4/17/08 | $53,022.00 | 1 | 1 | 0 | 0 | $53,022.00 | $53,022.00 | $0.00 | $0.00 | Accept | |
| 176 | Standard Register Company | 4/1/08 | 3/26/08 | $3,979.02 | 1 | 1 | 0 | 0 | $3,979.02 | $3,979.02 | $0.00 | $0.00 | Accept | |
| 344 | Stanton & Davis Title is Deleted thru center (und Further Notice) | 4/8/08 | 3/31/08 | $38,341.71 | 1 | 0 | 0 | 1 | $38,341.71 | $0.00 | $0.00 | $38,341.71 | Abstained | |
| 828 | Starcraft Holdings Inc dba Go Apply dba eLeadz | 4/21/08 | 4/17/08 | $39,645.34 | 1 | 1 | 0 | 0 | $39,645.34 | $39,645.34 | $0.00 | $0.00 | Accept | |
| 301 | Stephen C Burdorum | 4/1/08 | 3/27/08 | $650.00 | 1 | 1 | 0 | 0 | $650.00 | $650.00 | $0.00 | $0.00 | Accept | |
| 45 | Steven P Shube | 4/8/08 | 4/3/08 | $1,260.00 | 1 | 1 | 0 | 0 | $1,260.00 | $1,260.00 | $0.00 | $0.00 | Accept | |
| 232 | Suzanne M David | 4/3/08 | 3/29/08 | $450.00 | 1 | 1 | 0 | 0 | $450.00 | $450.00 | $0.00 | $0.00 | Accept | |
| 443 | Systems Source Inc | 4/14/08 | 4/10/08 | $647,531.60 | 1 | 1 | 0 | 0 | $647,531.60 | $647,531.60 | $0.00 | $0.00 | Accept | |

In re New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC) JA

Page 3 of 4

4/23/2008 3:02 PM
Exhibit C-10 JLE Tabulation Declaration (Class CP3c).xls

Class Details
Joint Chapter 11 Plan of Liquidation of the Debtors and the Official Committee of Unsecured Creditors of Unsecured Creditors Dated as of February 2, 2009000AClass OP3c: Other Unsecured Claims against NCMC000A

| Ballot Number | Creditor Name | Date Received | Date Signed | Voting Amount | Total Votes | Votes Accept | Votes Reject | Votes Abstain | Total Dollars | Dollars Accept | Dollars Reject | Dollars Abstain | Accept or Reject? | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 186 | Teresa Merryman | 4/1/08 | 3/24/08 | $100.00 | 1 | 1 | 0 | 0 | $100.00 | $100.00 | $0.00 | $0.00 | Accept | |
| 256 | Terri Merryman | 4/2/08 | 3/24/08 | $300.00 | 1 | 1 | 0 | 0 | $300.00 | $300.00 | $0.00 | $0.00 | Accept | |
| 404 | The Appraisal Source | 4/8/08 | 3/31/08 | $550.00 | 1 | 1 | 0 | 0 | $550.00 | $550.00 | $0.00 | $0.00 | Accept | |
| 633 | The Cotran Group | 4/17/08 | 4/7/08 | $386.38 | 1 | 1 | 0 | 0 | $386.38 | $386.38 | $0.00 | $0.00 | Accept | |
| 230 | The Manhattan Mercury | 4/1/08 | 3/24/08 | $365.28 | 1 | 1 | 0 | 0 | $365.28 | $365.28 | $0.00 | $0.00 | Accept | |
| 634 | The Uncrown Arctic Inc | 4/14/08 | 4/0/08 | $169.93 | 1 | 1 | 0 | 0 | $169.93 | $169.93 | $0.00 | $0.00 | Accept | |
| 137 | The Valuation Group Inc | 4/1/08 | 3/24/08 | $350.00 | 1 | 1 | 0 | 0 | $350.00 | $350.00 | $0.00 | $0.00 | Accept | |
| 647 | The Wisdewhut Corp | 4/17/08 | 4/14/08 | $17,178.07 | 1 | 1 | 0 | 0 | $17,178.07 | $17,178.07 | $0.00 | $0.00 | Accept | |
| 507 | Timothy A Becker | 3/27/08 | | $59,449.74 | 1 | 1 | 0 | 0 | $59,449.74 | $59,449.74 | $0.00 | $0.00 | Accept | |
| 649 | TMGC TSUCHIYAMA KAINO SUN & CARTER | 4/17/08 | 4/15/08 | $13,475.00 | 1 | 1 | 0 | 0 | $13,475.00 | $13,475.00 | $0.00 | $0.00 | Accept | |
| 29 | Tustin Awards Inc | 3/27/08 | 3/24/08 | $15,447.67 | 1 | 1 | 0 | 0 | $15,447.67 | $15,447.67 | $0.00 | $0.00 | Accept | |
| 892 | UBS Real Estate Securities Inc | 4/21/08 | | $47,000,000.00 | 1 | 1 | 0 | 0 | $47,000,000.00 | $47,000,000.00 | $0.00 | $0.00 | Accept | |
| 714 | Unified Technical Inc | 4/19/08 | 4/14/08 | $6,382.10 | 1 | 1 | 0 | 0 | $6,382.10 | $6,382.10 | $0.00 | $0.00 | Accept | |
| 293 | US Financial Funding Inc | 4/2/08 | 4/1/08 | $32,456.09 | 1 | 1 | 0 | 0 | $32,456.09 | $32,456.09 | $0.00 | $0.00 | Accept | |
| 238 | Valley Mailbox | 4/1/08 | 3/24/08 | $795.99 | 1 | 1 | 0 | 0 | $795.99 | $795.99 | $0.00 | $0.00 | Accept | |
| 240 | Valley Mailbox | 4/1/08 | 3/24/08 | $578.65 | 1 | 0 | 0 | 1 | $578.65 | $0.00 | $0.00 | $578.65 | Abstained | |
| 521 | Valuation Solutions Inc MARGATE FL | 4/8/08 | 4/3/08 | $8,225.00 | 1 | 1 | 0 | 0 | $8,225.00 | $8,225.00 | $0.00 | $0.00 | Accept | |
| 649 | Valuation Strategies | 4/17/08 | 4/16/08 | $31,875.00 | 1 | 1 | 0 | 0 | $31,875.00 | $31,875.00 | $0.00 | $0.00 | Accept | |
| 387 | Vera Turner | 4/9/08 | 4/9/08 | $100.00 | 1 | 1 | 0 | 0 | $100.00 | $100.00 | $0.00 | $0.00 | Accept | |
| 207 | Verelgn Inc | 4/1/08 | 3/27/08 | $0.00 | 0 | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | Accept | Subject to $599 Unliquidated Objection - Claim to be expunged |
| 198 | Vince Maure | 4/1/08 | | $1,550.00 | 1 | 1 | 0 | 0 | $1,550.00 | $1,550.00 | $0.00 | $0.00 | Accept | |
| 210 | Vonna B Beard | 4/1/08 | 3/24/08 | $350.00 | 1 | 1 | 0 | 0 | $350.00 | $350.00 | $0.00 | $0.00 | Accept | |
| 592 | Vre Energies | 4/11/08 | 4/4/08 | $1,918.70 | 1 | 1 | 0 | 0 | $1,918.70 | $1,918.70 | $0.00 | $0.00 | Accept | |
| 593 | Vre Energies | 4/11/08 | 4/4/08 | $1,741.23 | 1 | 1 | 0 | 0 | $1,741.23 | $1,741.23 | $0.00 | $0.00 | Accept | |
| 214 | William Michael Kovich | 4/1/08 | 3/30/08 | $5,817.33 | 1 | 1 | 0 | 0 | $5,817.33 | $5,817.33 | $0.00 | $0.00 | Accept | |
| 391 | William Roland | 4/8/08 | 4/7/08 | $35.00 | 1 | 1 | 0 | 0 | $35.00 | $35.00 | $0.00 | $0.00 | Accept | |
| 243 | Williams & Prochaska PC | 4/1/08 | | $1,398.00 | 1 | 1 | 0 | 0 | $1,398.00 | $1,398.00 | $0.00 | $0.00 | Accept | |
| 50 | Wolfe & Wyman Llp | 3/27/08 | 3/25/08 | $75,713.74 | 1 | 1 | 0 | 0 | $75,713.74 | $75,713.74 | $0.00 | $0.00 | Accept | |
| 394 | Yellow Book Pacific | 4/8/08 | 4/1/08 | $449.62 | 1 | 0 | 0 | 1 | $449.62 | $0.00 | $0.00 | $449.62 | Abstained | |
| 549 | Zelmann Sharon E | 4/11/08 | 4/8/08 | $27,972.00 | 1 | 0 | 1 | 0 | $27,972.00 | $0.00 | $27,972.00 | $0.00 | Reject | |

In re New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC) JA

4/23/2008 3:02 PM
Exhibit C-10 JLE Tabulation Declaration (Class OP3c).xls

Exhibit C-11
Class OPBa Details

| Ballot Number | Creditor Name | Date Received | Date Signed | Voting Amount | Total Votes | Votes Accept | Votes Reject | Votes Abstain | Total Dollars | Dollars Accept | Dollars Reject | Dollars Abstain | Accept or Reject? | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | US 29 secured products inc for Kaiser and on behalf of Aspen Funding Corp Newport Funding | | | | | | | | | | | | | |
| 832 | Corp Tucson Funding LLC and Gemini | 4/18/08 | 4/17/08 | $20,000,000.00 | 1 | 1 | 0 | 0 | $20,000,000.00 | $20,000,000.00 | $0.00 | $0.00 | Accept | |

In re New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC) JA

Page 1 of 1

4/23/2008 3:03 PM

Exhibit C-12
Class OPBb Details

| Ballot Number | Creditor Name | Date Received | Date Signed | Voting Amount | Total Votes | Votes Accept | Votes Reject | Votes Abstain | Total Dollars | Dollars Accept | Dollars Reject | Dollars Abstain | Accept or Reject? | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 865 | Citigroup Global Markets Realty Corp | 4/21/08 | 4/18/08 | $10,710,737.00 | 1 | 1 | 0 | 0 | $10,710,737.00 | $10,710,737.00 | $0.00 | $0.00 | Accept | |
| 879 | CitiMortgage Inc | 4/18/08 | 4/17/08 | $1.00 | 1 | 1 | 0 | 0 | $1.00 | $1.00 | $0.00 | $0.00 | Accept | |
| 880 | CitiMortgage Inc | 4/18/08 | 4/17/08 | $158,307.00 | 1 | 1 | 0 | 0 | $158,307.00 | $158,307.00 | $0.00 | $0.00 | Accept | |
| 743 | Credit Based Asset Servicing & Securitization LLC | 4/16/08 | 4/14/08 | $14,752,678.00 | 1 | 1 | 0 | 0 | $14,752,678.00 | $14,752,678.00 | $0.00 | $0.00 | Accept | |
| 830 | DB Structured Products Inc | 4/18/08 | 4/17/08 | $13,011,109.00 | 1 | 1 | 0 | 0 | $13,011,109.00 | $13,011,109.00 | $0.00 | $0.00 | Accept | |
| 875 | Deutsche Bank National Trust Company | 4/18/08 | 4/18/08 | $67,000,000.00 | 1 | 1 | 0 | 0 | $67,000,000.00 | $67,000,000.00 | $0.00 | $0.00 | Accept | |
| 865 | DLJ Mortgage Capital Inc | 4/18/08 | 4/17/08 | $16,611,006.00 | 1 | 1 | 0 | 0 | $16,611,006.00 | $16,611,006.00 | $0.00 | $0.00 | Accept | |
| 877 | Residential Funding Company LLC | 4/18/08 | | $1.00 | 1 | 1 | 0 | 0 | $1.00 | $1.00 | $0.00 | $0.00 | Accept | |
| 811 | SG Mortgage Finance Corp | 4/21/08 | 4/16/08 | $3,504,397.00 | 1 | 1 | 0 | 0 | $3,504,397.00 | $3,504,397.00 | $0.00 | $0.00 | Accept | |
| 759 | UBS Real Estate Securities Inc | 4/17/08 | | $18,940,826.00 | 1 | 1 | 0 | 0 | $18,940,826.00 | $18,940,826.00 | $0.00 | $0.00 | Accept | |

In re New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC) JA

Page 1 of 1

4/23/2008 3:03 PM

Exhibit C-13
Class OPtec Details

| Ballot Number | Creditor Name | Date Received | Date Signed | Voting Amount | Total Votes | Votes Accept | Votes Reject | Votes Abstain | Total Dollars | Dollars Accept | Dollars Reject | Dollars Abstain | Accept or Reject? | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 342 | ABN AMRO Bank NV | 4/9/08 | 4/7/08 | $1,175,344.45 | 1 | 1 | 0 | 0 | $1,175,344.45 | $1,175,344.45 | $0.00 | $0.00 | Accept | |
| 839 | Bank of America NA | 4/18/08 | 4/16/08 | $39,006,043.76 | 1 | 1 | 0 | 0 | $39,006,043.76 | $39,006,043.76 | $0.00 | $0.00 | Accept | |
| 531 | Charles G Murray ASA | 4/4/08 | 3/25/08 | $200.00 | 1 | 1 | 0 | 0 | $200.00 | $200.00 | $0.00 | $0.00 | Accept | |
| 887 | Citigroup Global Markets Realty Corp | 4/21/08 | 4/18/08 | $427,869.99 | 1 | 1 | 0 | 0 | $427,869.99 | $427,869.99 | $0.00 | $0.00 | Accept | |
| 893 | Citigroup Global Markets Realty Corp | 4/21/08 | 4/18/08 | $757,003.00 | 1 | 1 | 0 | 0 | $757,003.00 | $757,003.00 | $0.00 | $0.00 | Accept | |
| 869 | Credit Suisse First Boston Mortgage Capital LLC | 4/18/08 | 4/17/08 | $102,777,247.94 | 1 | 1 | 0 | 0 | $102,777,247.94 | $102,777,247.94 | $0.00 | $0.00 | Accept | |
| 820 | DB Structured Products Inc | 4/18/08 | 4/17/08 | $988,953.02 | 1 | 1 | 0 | 0 | $988,953.02 | $988,953.02 | $0.00 | $0.00 | Accept | |
| 870 | DLJ Mortgage Capital Inc | 4/18/08 | 4/17/08 | $8,483.00 | 1 | 1 | 0 | 0 | $8,483.00 | $8,483.00 | $0.00 | $0.00 | Accept | |
| 749 | Natixis Real Estate Capital Inc | 4/15/08 | 4/14/08 | $16,494,811.17 | 1 | 1 | 0 | 0 | $16,494,811.17 | $16,494,811.17 | $0.00 | $0.00 | Accept | |
| 864 | SG Mortgage Finance Corp | 4/21/08 | 4/18/08 | $85,358.00 | 1 | 1 | 0 | 0 | $85,358.00 | $85,358.00 | $0.00 | $0.00 | Accept | |
| 838 | Tradeweb LLC | 4/21/08 | 4/21/08 | $900.00 | 1 | 1 | 0 | 0 | $900.00 | $900.00 | $0.00 | $0.00 | Accept | |
| 530 | Victor Montera | 4/8/08 | 3/26/08 | $5,538.48 | 1 | 1 | 0 | 0 | $5,538.48 | $5,538.48 | $0.00 | $0.00 | Accept | |

In re New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC) JA

Page 1 of 1

4/23/2008 3:04 PM

Exhibit C-14
Class OPBa Details

| Ballot Number | Creditor Name | Date Received | Date Signed | Voting Amount | Total Votes | Votes Accept | Votes Reject | Votes Abstain | Total Dollars | Dollars Accept | Dollars Reject | Dollars Abstain | Accept or Reject? | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 816 | D8 Structured products Inc for itself and on behalf of Aspen Funding Corp Newport Funding Corp Tucson Funding LLC and Gemini | 4/18/08 | 4/17/08 | $20,000,000.00 | 1 | 1 | 0 | 0 | $20,000,000.00 | $20,000,000.00 | $0.00 | $0.00 | Accept | |

In re New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC) JA

Page 1 of 1

4/23/2008 3:04 PM

Exhibit C-15
Class OPB Details

| Ballot Number | Creditor Name | Date Received | Date Signed | Voting Amount | Total Votes | Votes Accept | Votes Reject | Votes Abstain | Total Dollars | Dollars Accept | Dollars Reject | Dollars Abstain | Accept or Reject? | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123 | 1-2-3 America Inc | 4/1/08 | 3/24/08 | $22.00 | 1 | 1 | | | $22.00 | $22.00 | $0.00 | $0.00 | Accept | |
| 399 | 500 Minute Country Inc | 4/1/08 | 3/24/08 | $219.39 | 1 | 1 | | | $219.39 | $219.39 | $0.00 | $0.00 | Accept | |
| 249 | Abby Rowland | 4/3/08 | | $559.00 | 1 | 1 | | | $559.00 | $559.00 | $0.00 | $0.00 | Accept | |
| 294 | ACH Consultants Inc | 4/1/08 | 3/25/08 | $859.37 | 1 | 1 | | | $859.37 | $859.37 | $0.00 | $0.00 | Accept | |
| 507 | Action Appraisers Inc | 4/8/08 | 3/26/08 | $225.00 | 1 | 1 | | | $225.00 | $225.00 | $0.00 | $0.00 | Accept | |
| 177 | ADP, Approved Mortgage Inc | 4/1/08 | 3/24/08 | $175.00 | 1 | 1 | | | $175.00 | $175.00 | $0.00 | $0.00 | Accept | |
| 520 | Advanced Moving & Storage and Adia Van Lines Inc | 4/8/08 | 4/1/08 | $30,994.31 | 1 | 1 | | | $30,994.31 | $30,994.31 | $0.00 | $0.00 | Accept | |
| 730 | AKC Settlement Services LLC | 4/18/08 | 4/15/08 | $814.59 | 1 | 1 | | | $814.59 | $814.59 | $0.00 | $0.00 | Accept | |
| 28 | Alexandor Appraisal Services Inc CA & San | 3/27/08 | 3/24/08 | $6,700.00 | 1 | 1 | | | $6,700.00 | $6,700.00 | $0.00 | $0.00 | Accept | |
| 393 | Antelope Valley Winery LLC | 4/1/08 | 3/26/08 | $245.80 | 1 | 1 | | | $245.80 | $245.80 | $0.00 | $0.00 | Accept | |
| 586 | Appraisal Associates TX | 4/11/08 | | $125.00 | 1 | | | 1 | $125.00 | $0.00 | $0.00 | $125.00 | Abstained | |
| 300 | Appraisal Management Group | 4/1/08 | 3/28/08 | $14,125.00 | 1 | 1 | | | $14,125.00 | $14,125.00 | $0.00 | $0.00 | Accept | |
| 636 | Appraisal Shop | 4/17/08 | 4/15/08 | $3,100.00 | 1 | 1 | | | $3,100.00 | $3,100.00 | $0.00 | $0.00 | Accept | |
| 381 | Appraisals Incorporated SEE PMT AP#172 | 4/9/08 | 4/4/08 | $1,100.00 | 1 | 1 | | | $1,100.00 | $1,100.00 | $0.00 | $0.00 | Accept | |
| 508 | Ask La Tax Bookkeeping Company | 4/8/08 | 3/27/08 | $341.88 | 1 | 1 | | | $341.88 | $341.88 | $0.00 | $0.00 | Accept | |
| 472 | AT Your Service Delivery | 4/8/08 | 3/28/08 | $795.00 | 1 | 1 | | | $795.00 | $795.00 | $0.00 | $0.00 | Accept | |
| 639 | Atlantic Valuation | 4/17/08 | 4/11/08 | $2,450.00 | 1 | 1 | | | $2,450.00 | $2,450.00 | $0.00 | $0.00 | Accept | |
| 251 | Avaya Inc | 4/30/08 | 3/31/08 | $226.00 | 1 | 1 | | | $226.00 | $226.00 | $0.00 | $0.00 | Accept | |
| 321 | Avi Palmer | 4/1/08 | 3/27/08 | $4,300.00 | 1 | | 1 | | $4,300.00 | $0.00 | $4,300.00 | $0.00 | Reject | |
| 881 | Bank of America NA | 4/18/08 | | $38,006,043.76 | 1 | 1 | | | $38,006,043.76 | $38,006,043.76 | $0.00 | $0.00 | Accept | |
| 77 | Barbara Blackbum R H | 4/1/08 | 3/28/08 | $700.00 | 1 | 1 | | | $700.00 | $700.00 | $0.00 | $0.00 | Accept | |
| 135 | Behavioral Science Research Press Inc | 4/1/08 | 3/26/08 | $3,420.00 | 1 | 1 | | | $3,420.00 | $3,420.00 | $0.00 | $0.00 | Accept | |
| 568 | Berger Transfer and Storage | 4/11/08 | 4/7/08 | $2,202.45 | 1 | 1 | | | $2,202.45 | $2,202.45 | $0.00 | $0.00 | Accept | |
| 502 | Beverley Stewart | 4/8/08 | | $1.00 | 1 | 1 | | | $1.00 | $1.00 | $0.00 | $0.00 | Accept | |
| 498 | Bid Promos | 4/8/08 | 3/30/08 | $135.00 | 1 | 1 | | | $135.00 | $135.00 | $0.00 | $0.00 | Accept | |
| 435 | Blackbum Balin H | 4/8/08 | 3/31/08 | $7,350.00 | 1 | 1 | | | $7,350.00 | $7,350.00 | $0.00 | $0.00 | Accept | |
| 517 | Brevin & Rhodes Appraisal service Inc | 4/8/08 | 3/28/08 | $500.00 | 1 | 1 | | | $500.00 | $500.00 | $0.00 | $0.00 | Accept | |
| 523 | Camel Square LLC | 4/8/08 | 3/28/08 | $87,446.89 | 1 | 1 | | | $87,446.89 | $87,446.89 | $0.00 | $0.00 | Accept | |
| 519 | Carmeron Building Maintenance LLC | 4/8/08 | 3/31/08 | $100.00 | 1 | | | 1 | $100.00 | $0.00 | $0.00 | $100.00 | Abstained | |
| 560 | Carol Caskell | 4/11/08 | 4/7/08 | $375.00 | 1 | 1 | | | $375.00 | $375.00 | $0.00 | $0.00 | Accept | |
| 142 | Carolina Residential Appraisals Llc | 4/1/08 | 3/26/08 | $350.00 | 1 | 1 | | | $350.00 | $350.00 | $0.00 | $0.00 | Accept | |
| 27 | Carraway Realty Inc DBA Access Realty | 3/27/08 | 3/24/08 | $600.00 | 1 | 1 | | | $600.00 | $600.00 | $0.00 | $0.00 | Accept | |
| 295 | Cascade Appraisal Group Inc Vancouver | 4/1/08 | 3/25/08 | $1,945.00 | 1 | 1 | | | $1,945.00 | $1,945.00 | $0.00 | $0.00 | Accept | |
| 564 | Cascade Quality Water Center | 4/11/08 | 4/4/08 | $50.96 | 1 | | | 1 | $50.96 | $0.00 | $0.00 | $50.96 | Abstained | |
| 515 | CCT Telecommunications | 4/8/08 | 3/28/08 | $99.51 | 1 | 1 | | | $99.51 | $99.51 | $0.00 | $0.00 | Accept | |
| 771 | Centerstate TLLC | 4/18/08 | 4/16/08 | $203,242.15 | 1 | 1 | | | $203,242.15 | $203,242.15 | $0.00 | $0.00 | Accept | |
| 570 | Certified Appraisal Service | 4/11/08 | 4/1/08 | $375.00 | 1 | 1 | | | $375.00 | $375.00 | $0.00 | $0.00 | Accept | |
| 71 | Certified Real Estate Appraisers | 4/1/08 | 3/24/08 | $100.00 | 1 | 1 | | | $100.00 | $100.00 | $0.00 | $0.00 | Accept | |
| 657 | Chelius Garnet Andrew | 4/17/08 | 4/10/08 | $8,000.00 | 1 | | | 1 | $8,000.00 | $0.00 | $0.00 | $6,000.00 | Abstained | |
| 32 | Christ Appraisal Inc | 3/27/08 | 3/24/08 | $11,371.00 | 1 | 1 | | | $11,371.00 | $11,371.00 | $0.00 | $0.00 | Accept | |
| 803 | Cincinnati Bell Telephone | 4/18/08 | | $2,702.81 | 1 | | | 1 | $2,702.81 | $0.00 | $0.00 | $2,702.81 | Abstained | |
| 611 | Cingula Visual Communications | 4/14/08 | 4/4/08 | $2,562.46 | 1 | 1 | | | $2,562.46 | $2,562.46 | $0.00 | $0.00 | Accept | |
| 609 | City Express | 4/14/08 | 3/26/08 | $247.50 | 1 | 1 | | | $247.50 | $247.50 | $0.00 | $0.00 | Accept | |
| 141 | Coca Chemical Corp | 4/1/08 | 4/9/08 | $760.00 | 1 | 1 | | | $760.00 | $760.00 | $0.00 | $0.00 | Accept | |
| 35 | Commonwealth Appraisal Corp | 4/6/08 | 4/1/08 | $1,400.00 | 1 | 1 | | | $1,400.00 | $1,400.00 | $0.00 | $0.00 | Accept | |
| 513 | Constellation Homebuilder Systems Inc | 4/8/08 | | $445.38 | 1 | 1 | | | $445.38 | $445.38 | $0.00 | $0.00 | Accept | |
| 480 | Copiers Plus | 4/8/08 | 3/25/08 | $113.30 | 1 | 1 | | | $113.30 | $113.30 | $0.00 | $0.00 | Accept | |
| 249 | CPPH Inc | 3/31/08 | 3/31/08 | $385,442.79 | 1 | 1 | | | $385,442.79 | $365,442.79 | $0.00 | $0.00 | Accept | |
| 473 | CR Daniels & Associates | 4/8/08 | 3/25/08 | $205.94 | 1 | | | 1 | $205.94 | $0.00 | $0.00 | $205.94 | Abstained | |
| 226 | Crabs Xresin | 4/6/08 | 3/26/08 | $1,659.35 | 1 | 1 | | | $1,659.35 | $1,659.35 | $0.00 | $0.00 | Accept | |
| 867 | Credit Suisse First Boston Mortgage Capital LLC | 4/18/08 | 4/17/08 | $102,277,247.94 | 1 | 1 | | | $102,277,247.94 | $102,777,247.94 | $0.00 | $0.00 | Accept | |
| 116 | CTI Transportation LLC | 4/1/08 | 3/31/08 | $287.90 | 1 | 1 | | | $287.90 | $287.90 | $0.00 | $0.00 | Accept | |
| 514 | DataQuick LLC | 4/8/08 | 3/26/08 | $6,800.00 | 1 | 1 | | | $6,800.00 | $6,800.00 | $0.00 | $0.00 | Accept | |
| 31 | DataQuick Information Systems Inc | 3/27/08 | 3/24/08 | $606.75 | 1 | 1 | | | $606.75 | $608.75 | $0.00 | $0.00 | Accept | |
| 310 | David Hayes | 4/1/08 | 3/24/08 | $1,125.00 | 1 | 1 | | | $1,125.00 | $1,125.00 | $0.00 | $0.00 | Accept | |
| 524 | DIAMOND SPRINGS | 4/8/08 | 3/24/08 | $14.57 | 1 | 1 | | | $14.57 | $14.57 | $0.00 | $0.00 | Accept | |
| 337 | Direct Metro Area Xpress Couriers | 4/1/08 | 3/24/08 | $143.00 | 1 | | 1 | | $143.00 | $0.00 | $143.00 | $0.00 | Reject | |
| 229 | Dominion Mortgage Lending | 4/1/08 | 3/27/08 | $350.00 | 1 | 1 | | | $350.00 | $350.00 | $0.00 | $0.00 | Accept | |
| 465 | Document Services of Maul | 4/8/08 | 3/26/08 | $135.42 | 1 | 1 | | | $135.42 | $135.42 | $0.00 | $0.00 | Accept | |
| 130 | Donald E Machholz | 4/1/08 | 3/27/08 | $350.00 | 1 | 1 | | | $350.00 | $350.00 | $0.00 | $0.00 | Accept | |
| 503 | Dwayne Lemmon Appraisal Service | 4/8/08 | 4/2/08 | $50.00 | 1 | 1 | | | $50.00 | $50.00 | $0.00 | $0.00 | Accept | |
| 504 | Dwayne Lemmon Appraisal Service | 4/8/08 | 4/2/08 | $300.00 | 1 | 1 | | | $300.00 | $300.00 | $0.00 | $0.00 | Accept | |
| 532 | Dwayne Lemmon Appraisal Service | 4/8/08 | 4/2/08 | $50.00 | 1 | 1 | | | $50.00 | $50.00 | $0.00 | $0.00 | Accept | |
| 285 | Eastland Tower Partnership | 4/7/08 | 3/31/08 | $251,469.40 | 1 | 1 | | | $251,469.40 | $251,469.40 | $0.00 | $0.00 | Accept | |

In re New Century TRS Holdings, Inc., et al.,
Case No. 07-10416 (KJC) JA

Exhibit C-15
Class CP9b Details

| Ballot Number | Creditor Name | Date Received | Date Signed | Voting Amount | Total Votes | Votes Accept | Votes Reject | Votes Abstain | Total Dollars | Dollars Accept | Dollars Reject | Dollars Abstain | Accept or Reject? | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52 | Elite Closings LLC | 4/1/08 | 3/24/08 | $9,575.00 | 1 | 1 | | | $9,575.00 | $9,575.00 | $0.00 | $0.00 | Accept | |
| 53 | | 4/8/08 | 3/28/08 | $43,474.03 | 1 | | 1 | | $43,474.03 | $0.00 | $43,474.03 | $0.00 | Reject | |
| 131 | Entertainment Consultants | 4/1/08 | 3/28/08 | $500.00 | 1 | | | 1 | $500.00 | $0.00 | $0.00 | $500.00 | Abstained | |
| 15 | Equity Appraisal Co Inc | 3/27/08 | | $950.00 | 1 | | 1 | | $950.00 | $0.00 | $950.00 | $0.00 | Reject | |
| 493 | Eric J Smith DBA | 4/8/08 | 4/1/08 | $1,400.00 | 1 | 1 | | | $1,400.00 | $1,400.00 | $0.00 | $0.00 | Accept | |
| 136 | Evacca Media | 4/1/08 | 3/25/08 | $10,710.00 | 1 | 1 | | | $10,710.00 | $10,710.00 | $0.00 | $0.00 | Accept | |
| 489 | First Services Unlimited Inc | 4/1/08 | 3/24/08 | $2,734.80 | 1 | 1 | | | $2,734.80 | $2,734.80 | $0.00 | $0.00 | Accept | |
| 646 | Fitzpatrick & Associates | 4/16/08 | 4/10/08 | $350.00 | 1 | 1 | | | $350.00 | $350.00 | $0.00 | $0.00 | Accept | |
| 132 | Fluid Advertising Agency Inc | 4/1/08 | 3/25/08 | $12,532.20 | 1 | 1 | | | $12,532.20 | $12,532.20 | $0.00 | $0.00 | Accept | |
| 731 | Gardner Appraisals | 4/17/08 | 4/14/08 | $350.00 | 1 | 1 | | | $350.00 | $350.00 | $0.00 | $0.00 | Accept | |
| 299 | Geraldine Dougherty Company | 4/1/08 | 3/25/08 | $4,000.00 | 1 | 1 | | | $4,000.00 | $4,000.00 | $0.00 | $0.00 | Accept | |
| 257 | Gloria A Schwartz | 3/27/08 | 3/24/08 | $450.00 | 1 | 1 | | | $450.00 | $450.00 | $0.00 | $0.00 | Accept | |
| 494 | Grancher Appraisals Inc | 4/8/08 | 3/23/08 | $300.00 | 1 | 1 | | | $300.00 | $300.00 | $0.00 | $0.00 | Accept | |
| 520 | Green Valley News & Sun | 4/8/08 | 3/26/08 | $410.08 | 1 | 1 | | | $410.08 | $410.08 | $0.00 | $0.00 | Accept | |
| 312 | Grief Appraisers Inc | 4/1/08 | 3/25/08 | $200.00 | 1 | 1 | | | $200.00 | $200.00 | $0.00 | $0.00 | Accept | |
| 327 | Helga LLC | 4/1/08 | 3/24/08 | $72,218.00 | 1 | | | 1 | $72,218.00 | $0.00 | $0.00 | $72,218.00 | Abstained | |
| 234 | Henderson & Associates Inc Co | 4/1/08 | 3/25/08 | $1,050.00 | 1 | 1 | | | $1,050.00 | $1,050.00 | $0.00 | $0.00 | Accept | |
| 516 | Heritage Appraisal | 4/8/08 | 3/25/08 | $5,250.00 | 1 | 1 | | | $5,250.00 | $5,250.00 | $0.00 | $0.00 | Accept | |
| 233 | Highland Appraisal Group Inc | 4/1/08 | 3/26/08 | $1,050.00 | 1 | 1 | | | $1,050.00 | $1,050.00 | $0.00 | $0.00 | Accept | |
| 320 | Homeland Appraisal Group Inc | 4/1/08 | 3/25/08 | $1,812.50 | 1 | 1 | | | $1,812.50 | $1,812.50 | $0.00 | $0.00 | Accept | |
| 645 | Direct Marketing Inc | 4/16/08 | 4/14/08 | $212,796.62 | 1 | 1 | | | $212,796.62 | $212,796.62 | $0.00 | $0.00 | Accept | |
| 490 | Hope Chapel | 4/1/08 | | $2,100.00 | 1 | 1 | | | $2,100.00 | $2,100.00 | $0.00 | $0.00 | Accept | |
| 311 | J Patrick O Leary & Company | 4/1/08 | 3/24/08 | $1,500.00 | 1 | 1 | | | $1,500.00 | $1,500.00 | $0.00 | $0.00 | Accept | |
| 324 | Jackson Appraisal Service | 4/1/08 | 3/24/08 | $650.00 | 1 | 1 | | | $650.00 | $650.00 | $0.00 | $0.00 | Accept | |
| 330 | James Agboli RE Appraiser LLC | 4/1/08 | | $260.00 | 1 | 1 | | | $260.00 | $260.00 | $0.00 | $0.00 | Accept | |
| 331 | James Agboli RE Appraiser LLC | 4/1/08 | | $1,930.00 | 1 | 1 | | | $1,930.00 | $1,930.00 | $0.00 | $0.00 | Accept | |
| 411 | Jane Calehuff Martin | 4/1/08 | | $1,600.00 | 1 | 1 | | | $1,600.00 | $1,600.00 | $0.00 | $0.00 | Accept | |
| 302 | Jason Younger | 4/1/08 | 3/27/08 | $250.00 | 1 | 1 | | | $250.00 | $250.00 | $0.00 | $0.00 | Accept | |
| 499 | Jeffrey Key | 4/8/08 | 3/25/08 | $4,150.00 | 1 | 1 | | | $4,150.00 | $4,150.00 | $0.00 | $0.00 | Accept | |
| 467 | Jester & Associates | 4/8/08 | 3/25/08 | $350.00 | 1 | 1 | | | $350.00 | $350.00 | $0.00 | $0.00 | Accept | |
| 777 | Johnny German | 4/8/08 | 3/24/08 | $850.00 | 1 | 1 | | | $850.00 | $850.00 | $0.00 | $0.00 | Accept | |
| 669 | JTD Enterprises Inc | 4/11/08 | 4/8/08 | $15,550.00 | 1 | 1 | | | $15,550.00 | $15,550.00 | $0.00 | $0.00 | Accept | |
| 470 | Joan and Richard Fetch | 4/8/08 | | $300.00 | 1 | 1 | | | $300.00 | $300.00 | $0.00 | $0.00 | Accept | |
| 70 | Joe F Ozaplcn | 4/8/08 | | $235.00 | 1 | 1 | | | $235.00 | $235.00 | $0.00 | $0.00 | Accept | |
| 394 | Justin Kless | 4/1/08 | 3/26/08 | $7,928.00 | 1 | 1 | | | $7,928.00 | $7,928.00 | $0.00 | $0.00 | Accept | |
| 385 | Karen Wayne | 4/1/08 | 4/4/08 | $40,000.00 | 1 | | 1 | | $40,000.00 | $0.00 | $40,000.00 | $0.00 | Reject | |
| 297 | Kasta & Associates Inc | 4/1/08 | 3/28/08 | $9,000.00 | 1 | 1 | | | $9,000.00 | $9,000.00 | $0.00 | $0.00 | Accept | |
| 638 | Kc A Searle | 4/17/08 | 4/11/08 | $1,600.00 | 1 | 1 | | | $1,600.00 | $1,600.00 | $0.00 | $0.00 | Accept | |
| 655 | KCH Co Inc | 4/17/08 | 4/7/08 | $2,268.00 | 1 | 1 | | | $2,268.00 | $2,268.00 | $0.00 | $0.00 | Accept | |
| 522 | Kcoaa Appraisal Service | 4/8/08 | 3/26/08 | $350.00 | 1 | 1 | | | $350.00 | $350.00 | $0.00 | $0.00 | Accept | |
| 521 | Kevin G Grubb | 3/27/08 | 3/27/08 | $479.79 | 1 | 1 | | | $479.79 | $479.79 | $0.00 | $0.00 | Accept | |
| 314 | Kurt P Moyer | 4/1/08 | 3/24/08 | $300.00 | 1 | 1 | | | $300.00 | $300.00 | $0.00 | $0.00 | Accept | |
| 143 | Libotra LLC | 4/1/08 | | $30,538.00 | 1 | | | 1 | $30,538.00 | $0.00 | $0.00 | $30,538.00 | Abstained | |
| 133 | Linck Appraisal Llc | 4/1/08 | 3/25/08 | $345.00 | 1 | 1 | | | $345.00 | $345.00 | $0.00 | $0.00 | Accept | |
| 231 | Love Appraisal Service | 4/1/08 | 3/24/08 | $2,475.00 | 1 | 1 | | | $2,475.00 | $2,475.00 | $0.00 | $0.00 | Accept | |
| 773 | Manley Sanchez | 4/17/08 | 4/10/08 | $1,241,471.75 | 1 | 1 | | | $1,241,471.75 | $1,241,471.75 | $0.00 | $0.00 | Accept | |
| 474 | Madison Brown & Associates Ltd | 4/8/08 | 3/26/08 | $75.00 | 1 | 1 | | | $75.00 | $75.00 | $0.00 | $0.00 | Accept | |
| 497 | Magical Marketing | 4/8/08 | 3/25/08 | $375.11 | 1 | | | 1 | $375.11 | $0.00 | $0.00 | $375.11 | Abstained | |
| 678 | Maguire Properties City Tower LLC | 4/16/08 | 4/17/08 | $75,152.11 | 1 | 1 | | | $75,152.11 | $75,152.11 | $0.00 | $0.00 | Accept | |
| 333 | Mall Tribune | 4/1/08 | 3/26/08 | $2,083.65 | 1 | 1 | | | $2,083.65 | $2,083.65 | $0.00 | $0.00 | Accept | |
| 386 | Mann Property | 4/1/08 | | $355.00 | 1 | 1 | | | $355.00 | $355.00 | $0.00 | $0.00 | Accept | |
| 334 | Marion County Tax Collector | 4/1/08 | 3/28/08 | $1.00 | 1 | | 1 | | $1.00 | $0.00 | $1.00 | $0.00 | Reject | |
| 338 | Marc Edmiston | 4/1/08 | 3/24/08 | $195.00 | 1 | 1 | | | $195.00 | $195.00 | $0.00 | $0.00 | Accept | |
| 362 | Marc I German | 4/9/08 | 4/6/08 | $2,830.00 | 1 | 1 | | | $2,830.00 | $2,830.00 | $0.00 | $0.00 | Accept | |
| 699 | Marlene Schwarz | 4/8/08 | 3/26/08 | $11,642.83 | 1 | | 1 | | $11,642.83 | $0.00 | $11,642.83 | $0.00 | Reject | |
| 337 | Marshall Associates | 3/27/08 | 3/27/08 | $300.00 | 1 | 1 | | | $300.00 | $300.00 | $0.00 | $0.00 | Accept | |
| 12 | Marty Wexler | 3/27/08 | 3/24/08 | $60.00 | 1 | 1 | | | $60.00 | $60.00 | $0.00 | $0.00 | Accept | |
| 325 | Mateezaa Appraisal Group Inc | 4/1/08 | 3/26/08 | $325.00 | 1 | 1 | | | $325.00 | $325.00 | $0.00 | $0.00 | Accept | |
| 250 | Max Value Professional Loan Services LLC | 4/1/08 | 3/31/08 | $2,025.00 | 1 | 1 | | | $2,025.00 | $2,025.00 | $0.00 | $0.00 | Accept | |
| 451 | Middleton Heating & Sheet Metal Inc | 4/8/08 | 3/26/08 | $76.00 | 1 | 1 | | | $76.00 | $76.00 | $0.00 | $0.00 | Accept | |
| 438 | Mike Patterson | 4/8/08 | | $18,000.00 | 1 | 1 | | | $18,000.00 | $18,000.00 | $0.00 | $0.00 | Accept | |
| 480 | Miller Company Inc | 4/8/08 | | $799.70 | 1 | 1 | | | $799.70 | $799.70 | $0.00 | $0.00 | Accept | |
| 674 | Mirac Appraisals LLC | 3/27/08 | 3/24/08 | $204,798.70 | 1 | 1 | | | $204,798.70 | $204,798.70 | $0.00 | $0.00 | Accept | |
| 127 | Misc Enterprises | 4/1/08 | 3/27/08 | $600.00 | 1 | 1 | | | $600.00 | $600.00 | $0.00 | $0.00 | Accept | |
| 776 | Monica Comest | 4/21/08 | 4/15/08 | $442.00 | 1 | 1 | | | $442.00 | $442.00 | $0.00 | $0.00 | Accept | |
| 298 | Mortgage Lending Division | 4/1/08 | 3/27/08 | $365.00 | 1 | 1 | | | $365.00 | $365.00 | $0.00 | $0.00 | Accept | |

In re New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC) JA

4/23/2008 3:24 PM

Exhibit C-15
Class OPBs Details

| Ballot Number | Creditor Name | Date Received | Date Signed | Voting Amount | Total Votes | Votes Accept | Votes Reject | Votes Abstain | Total Dollars | Dollars Accept | Dollars Reject | Dollars Abstain | Accept or Reject | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 325 | Siskiyou Co Water | 4/1/08 | 3/26/08 | $1.51 | | | | 0 | $1.51 | $1.51 | $0.00 | $0.00 | Accept | |
| | Nancy Billings | 4/4/08 | 4/1/08 | $300.00 | | | | 1 | $300.00 | $300.00 | $0.00 | $0.00 | Accept | |
| 747 | Netroi Real Estate Capital Inc | 4/15/08 | 4/14/08 | $16,494,811.17 | | | | 1 | $16,494,811.17 | $16,494,811.17 | $0.00 | $0.00 | Accept | |
| 492 | Nelson & Associates | 4/8/08 | 3/25/08 | $300.00 | | 0 | | | $300.00 | $0.00 | $0.00 | $300.00 | Accept | |
| 512 | Nelson Gomez Appraisal Services | 4/8/08 | 4/2/08 | $1,200.00 | | | | | $1,200.00 | $1,200.00 | $0.00 | $0.00 | Accept | |
| | New Day Window Cleaning Services | 4/1/08 | 3/27/08 | $1,835.00 | | | | | $1,835.00 | $1,835.00 | $0.00 | $0.00 | Accept | |
| 3230 | NSD Well Transfer & Storage Co Inc | 3/24/08 | 3/24/08 | $1,567.66 | | 0 | | | $1,567.66 | $1,567.66 | $0.00 | $0.00 | Accept | |
| 586 | Olympia Master Builders | 4/11/08 | 4/4/08 | $485.00 | | | | | $485.00 | $485.00 | $0.00 | $0.00 | Accept | |
| 565 | Pacific Appraisal | 4/11/08 | 4/4/08 | $485.00 | | | | | $485.00 | $485.00 | $0.00 | $0.00 | Accept | |
| 469 | Pacific Heritage Appraisal Inc New Ad | 4/8/08 | 3/25/08 | $1,250.00 | | | | | $1,250.00 | $1,250.00 | $0.00 | $0.00 | Accept | |
| | Patrick Coleman Real Estate Inc | 4/14/08 | 4/8/08 | $435.00 | | | | | $435.00 | $435.00 | $0.00 | $0.00 | Accept | |
| | Paul J Cowie | 4/14/08 | 3/25/08 | $350.00 | | | | | $350.00 | $350.00 | $0.00 | $0.00 | Accept | |
| 316 | Peter J Kahl | 4/1/08 | 3/25/08 | $47,545.29 | | | 1 | | $47,545.29 | $0.00 | $47,545.29 | $0.00 | Reject | |
| 773 | Planta Inc | 4/15/08 | 4/17/08 | $310.00 | | | | | $310.00 | $310.00 | $0.00 | $0.00 | Accept | |
| 565 | Premiere Appraisal C/O Aaron Ditman | 4/17/08 | 4/10/08 | $3,560.00 | | | | | $3,560.00 | $3,560.00 | $0.00 | $0.00 | Accept | |
| 566 | Productive Products Inc | 4/11/08 | 4/9/08 | $396.91 | | | | | $396.91 | $396.91 | $0.00 | $0.00 | Accept | |
| 661 | PruLink Inc PLEASE SEE PRO234 4 HISTORY | 4/17/08 | 3/28/08 | $18,000.00 | | 0 | | 1 | $18,000.00 | $0.00 | $0.00 | $18,000.00 | Abstained | |
| 13 | Quickcapriola Press Inc | 3/27/08 | 3/24/08 | $350.00 | | | | | $350.00 | $350.00 | $0.00 | $0.00 | Accept | |
| 1298 | Ralston Inc | 4/7/08 | 3/25/08 | $945.86 | | | | | $945.86 | $945.86 | $0.00 | $0.00 | Accept | |
| 511 | Reich Broughton & Associates Inc | 4/8/08 | 4/2/08 | $100.00 | | | | | $100.00 | $100.00 | $0.00 | $0.00 | Accept | |
| 308 | Reynix Publishing | 4/14/08 | 3/28/08 | $150.00 | | | | | $150.00 | $150.00 | $0.00 | $0.00 | Accept | |
| 509 | Richard Vaughan | 4/8/08 | | $1.00 | | | | | $1.00 | $1.00 | $0.00 | $0.00 | Accept | |
| 328 | Robert Stauffers Appraisal Associates | 3/29/08 | 3/29/08 | $6,550.00 | | | 1 | | $6,550.00 | $0.00 | $6,550.00 | $0.00 | Reject | |
| 530 | Rocio L Saldana | 4/8/08 | 4/8/08 | $1,341.24 | | | | | $1,341.24 | $1,341.24 | $0.00 | $0.00 | Accept | |
| 307 | Roth & Associates PJ Paso Tx | 4/1/08 | 3/26/08 | $450.00 | | | | | $450.00 | $450.00 | $0.00 | $0.00 | Accept | |
| 892 | Ross Cannons Loan Auditing Class Proof of Claim Inc Inc 1009 | 4/18/08 | 4/17/08 | $63,950,300.63 | | | | 1 | $63,950,300.63 | $63,950,300.63 | $0.00 | $0.00 | Accept | |
| 610 | Russell Appraisal Service TX | 4/14/08 | 4/1/08 | $125.00 | | 0 | | | $135.00 | $0.00 | $0.00 | $135.00 | Abstained | |
| 742 | Sales Strategies Group Inc | 4/16/08 | 4/11/08 | $6,247.50 | | | | | $6,247.50 | $6,247.50 | $0.00 | $0.00 | Accept | |
| 316 | Sidwell Communications | 4/1/08 | 3/26/08 | $680.00 | | | | | $680.00 | $680.00 | $0.00 | $0.00 | Accept | |
| 230 | Southwest Equity Appraisals Inc | 4/1/08 | 3/20/08 | $950.00 | | | | | $950.00 | $950.00 | $0.00 | $0.00 | Accept | |
| 306 | Southwest Offline Systems Inc | 4/1/08 | 3/26/08 | $2,435.29 | | | | 1 | $2,435.29 | $0.00 | $0.00 | $2,435.29 | Abstained | |
| 332 | Speedy Massanger Inc | 4/1/08 | | $102.13 | | | | | $102.13 | $102.13 | $0.00 | $0.00 | Accept | |
| 831 | Starcoft Holdings Inc dba Go Apply dba eLeadZ | 4/21/08 | 4/17/08 | $7,872.00 | | | | | $7,872.00 | $7,872.00 | $0.00 | $0.00 | Accept | |
| 658 | Stephen Sines | 4/12/08 | 4/6/08 | $405.00 | | | | | $405.00 | $405.00 | $0.00 | $0.00 | Accept | |
| 733 | Stephen Sines | 4/17/08 | 4/15/08 | $405.00 | | | | | $405.00 | $405.00 | $0.00 | $0.00 | Accept | |
| 338 | Stewart Advisors Inc | 4/1/08 | 3/25/08 | $350.00 | | | | | $350.00 | $350.00 | $0.00 | $0.00 | Accept | |
| 205 | Streeter Janitorial Service | 4/8/08 | 3/24/08 | $225.00 | | | | | $225.00 | $225.00 | $0.00 | $0.00 | Accept | |
| 773 | Structit Unlimited | 4/17/08 | 4/14/08 | $475.00 | | | | | $475.00 | $475.00 | $0.00 | $0.00 | Accept | |
| 299 | Structit Appraisal Inc | 4/1/08 | 3/28/08 | $350.00 | | | | | $350.00 | $350.00 | $0.00 | $0.00 | Accept | |
| 587 | Susan Reagan | 4/11/08 | 4/6/08 | $65,533.52 | | | | 1 | $66,533.52 | $0.00 | $0.00 | $66,553.92 | Abstained | |
| 319 | Sutter Yuba Association of Realtors | 4/1/08 | 3/25/08 | $236.15 | | | | | $236.15 | $236.15 | $0.00 | $0.00 | Accept | |
| 243 | Surbac & Associates Inc | 4/7/08 | 3/31/08 | $75.00 | | | | | $75.00 | $75.00 | $0.00 | $0.00 | Accept | |
| 853 | Syssppone Inc InterNew Inc | 4/18/08 | | $167,746.15 | | | | | $167,746.15 | $167,746.15 | $0.00 | $0.00 | Accept | Subject to be expunged under the 19th Omnibus Claims Objection |
| 876 | Syssppone Inc InterNew Inc | 4/18/08 | 3/25/08 | $0.00 | 0 | | | | $0.00 | $0.00 | $0.00 | $0.00 | Accept | |
| 491 | Taxator Inc | 4/8/08 | 3/25/08 | $650.00 | | | | | $650.00 | $650.00 | $0.00 | $0.00 | Accept | |
| 491 | Taxator Inc | 4/8/08 | 3/25/08 | $375.00 | | | | | $375.00 | $375.00 | $0.00 | $0.00 | Accept | |
| 140 | The Harlogin Company Inc | 4/1/08 | 3/26/08 | $1,804.65 | | | | | $1,804.65 | $1,804.65 | $0.00 | $0.00 | Accept | |
| 139 | The Homworks Co | 4/1/08 | 3/27/08 | $1,389.00 | | | | 1 | $1,389.00 | $0.00 | $0.00 | $1,389.00 | Abstained | |
| 305 | The Indite Group | 4/1/08 | 4/3/08 | $26,836.36 | | | | | $26,836.36 | $26,836.36 | $0.00 | $0.00 | Accept | |
| 587 | The Lewis Companies | 4/11/08 | 4/4/08 | $650.00 | | | | | $650.00 | $650.00 | $0.00 | $0.00 | Accept | |
| 228 | The New West | 4/1/08 | 3/27/08 | $1,951.95 | | | | | $1,951.95 | $1,951.95 | $0.00 | $0.00 | Accept | |
| 607 | The Real Estate Book | 4/14/08 | 4/9/08 | $3320.61 | | | | | $3320.61 | $3320.61 | $0.00 | $0.00 | Accept | |
| 662 | The Wackenhut Corp | 4/17/08 | 4/14/08 | $2,349.89 | | | | | $2,349.89 | $2,349.89 | $0.00 | $0.00 | Accept | |
| 232 | The Wilson Group | 4/1/08 | 3/27/08 | $2,149.00 | | | | | $2,149.00 | $2,149.00 | $0.00 | $0.00 | Accept | |
| 660 | Thomas J O Halloran | 4/17/08 | 4/14/08 | $390.00 | | | | | $390.00 | $390.00 | $0.00 | $0.00 | Accept | |
| 376 | Thunter K Lane | 4/1/08 | 3/24/08 | $1,945.00 | | | | | $1,945.00 | $1,945.00 | $0.00 | $0.00 | Accept | |
| 296 | Todd Miles | 4/1/08 | 3/28/08 | $8,662.88 | | | | | $8,662.88 | $8,662.88 | $0.00 | $0.00 | Accept | |
| 498 | Tom Albert Appraisals | 4/8/08 | 4/2/08 | $500.00 | | | | | $500.00 | $500.00 | $0.00 | $0.00 | Accept | |
| 884 | Tom Moravsek | 4/17/08 | 4/17/08 | $500.00 | | | | | $500.00 | $500.00 | $0.00 | $0.00 | Accept | |
| 672 | Tony & Cathy Colombo Appraisal Svcs | 4/17/08 | 4/11/08 | $975.00 | | | | | $975.00 | $975.00 | $0.00 | $0.00 | Accept | |
| 12 | Tustin Awards Inc | 3/27/08 | 3/24/08 | $153.97 | | | | | $153.97 | $153.97 | $0.00 | $0.00 | Accept | |
| 765 | UBS Real Estate Securities Inc | 4/17/08 | | $47,000,000.00 | | | | | $47,000,000.00 | $47,000,000.00 | $0.00 | $0.00 | Accept | |
| 495 | Val Appraisal Ltd | 4/8/08 | 4/1/08 | $1,750.00 | | | | 1 | $1,750.00 | $0.00 | $0.00 | $1,750.00 | Abstained | |
| 510 | Valley Appraisal PC | 4/8/08 | | $500.00 | | | | | $500.00 | $500.00 | $0.00 | $0.00 | Accept | |

In re New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC) JA

Page 3 of 4

4/23/2008 3:04 PM

Exhibit C-15
Class OP9b Details

| Ballot Number | Creditor Name | Date Received | Date Signed | Voting Amount | Total Votes | Votes Accept | Votes Reject | Votes Abstain | Total Dollars | Dollars Accept | Dollars Reject | Dollars Abstain | Accept or Reject? | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 135 | Victorem Appraisals Inc | 4/1/08 | 3/28/08 | $450.00 | 1 | 1 | 0 | 0 | $450.00 | $450.00 | $0.00 | $0.00 | Accept | |
| 500 | Vicki Warner | 4/8/08 | 4/1/08 | $300.00 | 1 | 1 | 0 | 0 | $300.00 | $300.00 | $0.00 | $0.00 | Accept | |
| 319 | Virginia Appraisal Company | 4/1/08 | 3/25/08 | $435.00 | 1 | 1 | 0 | 0 | $435.00 | $435.00 | $0.00 | $0.00 | Accept | |
| 478 | Vital Signing Inc | 4/6/08 | 3/24/08 | $300.00 | 1 | 1 | 0 | 0 | $300.00 | $300.00 | $0.00 | $0.00 | Accept | |
| 521 | Wahrlic Anita N | 4/4/08 | 3/25/08 | $120.59 | 1 | 1 | 0 | 0 | $120.59 | $120.59 | $0.00 | $0.00 | Accept | |
| 29 | Weatherwell FSB CA Inc | 3/27/08 | 3/25/08 | $7,043.46 | 1 | 1 | 0 | 0 | $7,043.46 | $7,043.46 | $0.00 | $0.00 | Accept | |
| 475 | White Kathy L | 4/8/08 | 3/27/08 | $86,000.00 | 1 | 1 | 0 | 0 | $86,000.00 | $86,000.00 | $0.00 | $0.00 | Accept | |
| 326 | Widlow Appraisals LLC | 4/1/08 | 3/24/08 | $300.00 | 1 | 0 | 0 | 1 | $300.00 | $0.00 | $0.00 | $300.00 | Abstained | |
| 495 | William J Grencher | 4/8/08 | 3/25/08 | $400.00 | 1 | 0 | 0 | 1 | $400.00 | $0.00 | $0.00 | $400.00 | Abstained | |
| 126 | William Paul Appraisals | 4/1/08 | 3/24/08 | $600.00 | 1 | 1 | 0 | 0 | $600.00 | $600.00 | $0.00 | $0.00 | Accept | |
| 551 | William Little & Associates | 4/11/08 | 4/2/08 | $100.00 | 1 | 1 | 0 | 0 | $100.00 | $100.00 | $0.00 | $0.00 | Accept | |
| 320 | Winthrop Valuators | 4/1/08 | 3/26/08 | $385.00 | 1 | 1 | 0 | 0 | $385.00 | $385.00 | $0.00 | $0.00 | Accept | |
| 335 | Wolters Termite & Pest Inc | 4/1/08 | 3/25/08 | $32.00 | 1 | 1 | 0 | 0 | $32.00 | $32.00 | $0.00 | $0.00 | Accept | |
| 30 | Wolfe & Wyman Up | 3/27/08 | 3/25/08 | $20,443.08 | 1 | 1 | 0 | 0 | $20,443.08 | $20,443.08 | $0.00 | $0.00 | Accept | |
| 901 | World Journal | 4/8/08 | 3/31/08 | $195.26 | 1 | 1 | 0 | 0 | $195.26 | $195.26 | $0.00 | $0.00 | Accept | |
| 134 | Write As Rain Communications | 4/1/08 | 3/28/08 | $206.25 | 1 | 1 | 0 | 0 | $206.25 | $206.25 | $0.00 | $0.00 | Accept | |
| 479 | Yellow Book Pacific & Yellow Book West | 4/6/08 | 4/1/08 | $9,774.29 | 1 | 0 | 0 | 1 | $9,774.29 | $0.00 | $0.00 | $9,774.29 | Abstained | |
| 128 | Zachary Appraisal Group | 4/1/08 | 3/25/08 | $275.00 | 1 | 1 | 0 | 0 | $275.00 | $275.00 | $0.00 | $0.00 | Accept | |

In re New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC) JA

Page 4 of 4

4/23/2008 3:04 PM

Exhibit C-16
Class OP 12 Details

| Ballot Number | Creditor Name | Date Received | Date Signed | Voting Amount | Total Votes | Votes Accept | Votes Reject | Votes Abstain | Total Dollars | Dollars Accept | Dollars Reject | Dollars Abstain | Accept or Reject? | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 810 | Credit Suisse First Boston Mortgage Capital LLC | 4/18/08 | 4/17/08 | $102,777,247.94 | 1 | 1 | 0 | 0 | $102,777,247.94 | $102,777,247.94 | $0.00 | $0.00 | Accept | |
| 812 | Credit Suisse First Boston Mortgage Capital LLC | 4/18/08 | 4/17/08 | $102,777,247.94 | 1 | 1 | 0 | 0 | $102,777,247.94 | $102,777,247.94 | $0.00 | $0.00 | Accept | |
| 290 | Gokhberg & Gokhberg CPAs | 4/1/08 | 3/29/08 | $12,675.00 | 1 | 1 | 0 | 0 | $12,675.00 | $12,675.00 | $0.00 | $0.00 | Accept | |
| 762 | Natixis Real Estate Capital Inc | 4/15/08 | 4/14/08 | $0.00 | 0 | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | Accept | Subject to be expunged under the 18th Omnibus Claims Objection. |
| 763 | Natixis Real Estate Capital Inc | 4/15/08 | 4/14/08 | $0.00 | 0 | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | Accept | Subject to be expunged under the 18th Omnibus Claims Objection. |
| 764 | Natixis Real Estate Capital Inc | 4/15/08 | 4/14/08 | $16,494,811.17 | 1 | 1 | 0 | 0 | $16,494,811.17 | $16,494,811.17 | $0.00 | $0.00 | Accept | |
| 765 | Natixis Real Estate Capital Inc | 4/15/08 | 4/14/08 | $0.00 | 0 | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | Accept | Subject to be expunged under the 18th Omnibus Claims Objection. |
| 766 | Natixis Real Estate Capital Inc | 4/15/08 | 4/14/08 | $0.00 | 0 | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | Accept | Subject to be expunged under the 18th Omnibus Claims Objection. |
| 767 | Natixis Real Estate Capital Inc | 4/15/08 | 4/14/08 | $0.00 | 0 | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | Accept | Subject to be expunged under the 18th Omnibus Claims Objection. |
| 768 | Natixis Real Estate Capital Inc | 4/15/08 | 4/14/08 | $0.00 | 0 | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | Accept | Subject to be expunged under the 18th Omnibus Claims Objection. |
| 769 | Natixis Real Estate Capital Inc | 4/15/08 | 4/14/08 | $0.00 | 0 | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | Accept | Subject to be expunged under the 18th Omnibus Claims Objection. |
| 758 | UBS Real Estate Securities Inc | 4/17/08 | | $47,000,000.00 | 1 | 1 | 0 | 0 | $47,000,000.00 | $47,000,000.00 | $0.00 | $0.00 | Accept | Subject to be expunged under the 18th Omnibus Claims Objection. |

In re New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC) JA

Page 1 of 1

4/23/2008 3:04 PM

Exhibit D
Unacceptable Vote Summary

| Class | Ballot Number | Creditor Name | Date Received | Date Signed | Voting Amount | Total Votes | Votes Accept | Votes Reject | Votes Abstain | Total Dollars | Dollars Accept | Dollars Reject | Dollars Abstain | Accept or Reject? | Reason Unacceptable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AL3 | 750 | Natixis Real Estate Capital Inc | 4/15/08 | 4/14/08 | $0.00 | 0 | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | Accept | 18th Omni Objection |
| HC3b | 808 | Accenture LLP | 4/18/2008 | 4/17/2008 | $6,362,855.97 | 0 | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | Accept | Claim disallowed |
| HC3b | 790 | Brad Sorsabal | 4/8/2008 | 3/29/2008 | $188,455.51 | 0 | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | Reject | Not Entitled to Vote |
| HC3b | 899 | Carie Darcy L | 4/22/2008 | 4/17/2008 | $35,420.42 | 0 | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | Reject | Late Filed |
| HC3b | 778 | David Brunington | 4/17/2008 | 3/31/2008 | $42,016.52 | 0 | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | Reject | Not Entitled to Vote |
| HC3b | 781 | Donna L Wallis | 4/17/2008 | | $43,013.15 | 0 | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | Reject | Not Entitled to Vote |
| HC3b | 777 | Edwards Rabecca E | 4/19/2008 | | $16,671.74 | 0 | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | Reject | Not Entitled to Vote |
| HC3b | 584 | James Bruce Thornberry | 4/11/2008 | 3/31/2008 | $0.00 | 0 | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | Accept | 18th Omni Objection |
| HC3b | 796 | Michelle Mccormick | 4/8/2008 | 3/31/2008 | $42,000.00 | 0 | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | Reject | Not Entitled to Vote |
| HC3b | 888 | Morgan Stanley | 4/21/2008 | 4/18/2008 | $0.00 | 0 | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | Accept | Not Class Member |
| HC3b | 890 | Morgan Stanley | 4/21/2008 | 4/18/2008 | $0.00 | 0 | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | Reject | Not Class Member |
| HC3b | 782 | William J McKay | 4/17/2008 | 4/16/2008 | $36,578.26 | 0 | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | Reject | Not Entitled to Vote |
| HC7 | 724 | Allison D Carry | 4/19/2008 | 4/16/2008 | $0.00 | 0 | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | Accept | 18th Omni Objection |
| HC7 | 745 | Natixis Real Estate Capital Inc | 4/15/2008 | 4/14/2008 | $0.00 | 0 | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | Accept | 18th Omni Objection |
| HC7 | 65 | Shelia Battle | 3/27/2008 | 3/25/2008 | $0.00 | 0 | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | Accept | 18th Omni Objection |
| HC7 | 17 | Tommy Woods | 3/27/2008 | 3/24/2008 | $0.00 | 0 | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | Accept | 18th Omni Objection |
| OP12 | 769 | Natixis Real Estate Capital Inc | 4/15/2008 | 4/14/2008 | $0.00 | 0 | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | Accept | 18th Omni Objection |
| OP12 | 763 | Natixis Real Estate Capital Inc | 4/15/2008 | 4/14/2008 | $0.00 | 0 | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | Accept | 18th Omni Objection |
| OP12 | 762 | Natixis Real Estate Capital Inc | 4/15/2008 | 4/14/2008 | $0.00 | 0 | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | Accept | 18th Omni Objection |
| OP12 | 767 | Natixis Real Estate Capital Inc | 4/15/2008 | 4/14/2008 | $0.00 | 0 | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | Accept | 18th Omni Objection |
| OP12 | 768 | Natixis Real Estate Capital Inc | 4/15/2008 | 4/14/2008 | $0.00 | 0 | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | Accept | 18th Omni Objection |
| OP12 | 765 | Natixis Real Estate Capital Inc | 4/15/2008 | 4/14/2008 | $0.00 | 0 | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | Accept | 18th Omni Objection |
| OP12 | 766 | Natixis Real Estate Capital Inc | 4/15/2008 | 4/14/2008 | $0.00 | 0 | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | Accept | 18th Omni Objection |
| OP3c | 900 | Bogels And Brew Inc | 4/22/2008 | 4/15/2008 | $10,835.11 | 0 | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | Accept | Late Filed |
| OP3c | 209 | Berg Appraisal Services PC | 4/1/2008 | 3/23/2008 | $0.00 | 0 | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | Accept | 19th Omni Objection |
| OP3c | 716 | Patrick Bosby | 4/19/2008 | 4/15/2008 | $0.00 | 0 | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | Reject | 19th Omni Objection |
| OP3c | 207 | Verisign Inc | 4/1/2008 | 3/27/2008 | $0.00 | 0 | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | Accept | 19th Omni Objection |
| OP9b | 876 | Sysdome Inc Interthinx Inc | 4/18/2008 | | $0.00 | 0 | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | Accept | 19th Omni Objection |

In re New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC) JA

Page 1 of 1

4/23/2008 3:05 PM

Exhibit E
Abstained Vote Summary

| Class | Ballot Number | Creditor Name | Date Received | Date Signed | Voting Amount | Total Votes | Votes Accept | Votes Reject | Votes Abstain | Total Dollars | Dollars Accept | Dollars Reject | Dollars Abstain | Accept or Reject? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HC3b | 705 | Elvick James S | 4/19/08 | | $1,265.50 | 1 | 0 | 0 | 1 | $1,265.50 | $0.00 | $0.00 | $1,265.50 | Abstained |
| HC3b | 438 | Fidler Christine A | 4/8/08 | 3/25/08 | $62,045.55 | 1 | 0 | 0 | 1 | $62,045.55 | $0.00 | $0.00 | $62,045.55 | Abstained |
| HC3b | 683 | Fischer Mark W | 4/17/08 | 4/12/08 | $66,719.68 | 1 | 0 | 0 | 1 | $66,719.68 | $0.00 | $0.00 | $66,719.68 | Abstained |
| HC3b | 120 | Hanes John | 4/1/08 | 3/27/08 | $31,992.77 | 1 | 0 | 0 | 1 | $31,992.77 | $0.00 | $0.00 | $31,992.77 | Abstained |
| HC3b | 540 | Prouty William Clyde | 4/13/08 | 4/6/08 | $1,076.91 | 1 | 0 | 0 | 1 | $1,076.91 | $0.00 | $0.00 | $1,076.91 | Abstained |
| HC3b | 679 | Vinson Beatriz N | 4/17/08 | 4/1/08 | $960.08 | 1 | 0 | 0 | 1 | $960.08 | $0.00 | $0.00 | $960.08 | Abstained |
| HC7 | 640 | EQ Networks Inc | 4/15/08 | 4/13/08 | $25,603.25 | 1 | 0 | 0 | 1 | $25,603.25 | $0.00 | $0.00 | $25,603.25 | Abstained |
| HC7 | 262 | Innovative Staffing Resources | 4/3/08 | 3/31/08 | $15,889.07 | 1 | 0 | 0 | 1 | $15,889.07 | $0.00 | $0.00 | $15,889.07 | Abstained |
| HC7 | 64 | Thomas Richard D Arco | 3/27/08 | 3/24/08 | $308.76 | 1 | 0 | 0 | 1 | $308.76 | $0.00 | $0.00 | $308.76 | Abstained |
| HC7 | 376 | Wilmer | 4/8/08 | 3/31/08 | $792.93 | 1 | 0 | 0 | 1 | $792.93 | $0.00 | $0.00 | $792.93 | Abstained |
| OP3c | 402 | American Bar Association | 4/8/2008 | 3/31/2008 | $330.00 | 1 | 0 | 0 | 1 | $330.00 | $0.00 | $0.00 | $330.00 | Abstained |
| OP3c | 189 | Arsenal Appraisal Inc | 4/17/2008 | | $500.00 | 1 | 0 | 0 | 1 | $500.00 | $0.00 | $0.00 | $500.00 | Abstained |
| OP3c | 258 | Avaya Inc | 4/3/2008 | 3/31/2008 | $13,180.56 | 1 | 0 | 0 | 1 | $13,180.56 | $0.00 | $0.00 | $13,180.56 | Abstained |
| OP3c | 347 | Benjamin Dedjoe & Doreen Amoa | 4/8/2008 | 3/31/2008 | $5,000.00 | 1 | 0 | 0 | 1 | $5,000.00 | $0.00 | $0.00 | $5,000.00 | Abstained |
| OP3c | 183 | Foundation Financial Group LLC | 4/1/2008 | 3/25/2008 | $76,495.80 | 1 | 0 | 0 | 1 | $76,495.80 | $0.00 | $0.00 | $76,495.80 | Abstained |
| OP3c | 744 | Gateway Business Bank | 4/16/2008 | 4/12/2008 | $54,726.00 | 1 | 0 | 0 | 1 | $54,726.00 | $0.00 | $0.00 | $54,726.00 | Abstained |
| OP3c | 206 | Hignite & Associates | 4/1/2008 | 3/25/2008 | $350.00 | 1 | 0 | 0 | 1 | $350.00 | $0.00 | $0.00 | $350.00 | Abstained |
| OP3c | 174 | Leif Gyllenhoff | 4/1/2008 | 3/27/2008 | $5,000.00 | 1 | 0 | 0 | 1 | $5,000.00 | $0.00 | $0.00 | $5,000.00 | Abstained |
| OP3c | 398 | LL Lawrence Builders Inc | 4/8/2008 | 3/24/2008 | $1,452.60 | 1 | 0 | 0 | 1 | $1,452.60 | $0.00 | $0.00 | $1,452.60 | Abstained |
| OP3c | 45 | Settle Appraisal Services Inc | 3/27/2008 | 3/24/2008 | $930.00 | 1 | 0 | 0 | 1 | $930.00 | $0.00 | $0.00 | $930.00 | Abstained |
| OP3c | 344 | Stanton & Davis Title Is Ordered Thru Lenstar Until Further Notice | 4/8/2008 | 3/31/2008 | $38,341.71 | 1 | 0 | 0 | 1 | $38,341.71 | $0.00 | $0.00 | $38,341.71 | Abstained |
| OP3c | 240 | Valley Mailbox | 4/1/2008 | 3/24/2008 | $578.65 | 1 | 0 | 0 | 1 | $578.65 | $0.00 | $0.00 | $578.65 | Abstained |
| OP3c | 394 | Yellow Book Pacific | 4/8/2008 | 4/1/2008 | $449.62 | 1 | 0 | 0 | 1 | $449.62 | $0.00 | $0.00 | $449.62 | Abstained |
| OP9b | 586 | Appraisal Associates TX | 4/11/2008 | | $125.00 | 1 | 0 | 0 | 1 | $125.00 | $0.00 | $0.00 | $125.00 | Abstained |
| OP9b | 519 | Cameron Building Maintenance LLC | 4/8/2008 | 3/31/2008 | $100.00 | 1 | 0 | 0 | 1 | $100.00 | $0.00 | $0.00 | $100.00 | Abstained |
| OP9b | 564 | Cascade Quality Water Center | 4/11/2008 | 4/4/2008 | $50.96 | 1 | 0 | 0 | 1 | $50.96 | $0.00 | $0.00 | $50.96 | Abstained |
| OP9b | 657 | Chelius Garrett Andrew | 4/17/2008 | 4/10/2008 | $8,000.00 | 1 | 0 | 0 | 1 | $8,000.00 | $0.00 | $0.00 | $8,000.00 | Abstained |
| OP9b | 563 | Cincinnati Bell Telephone | 4/11/2008 | | $2,762.81 | 1 | 0 | 0 | 1 | $2,762.81 | $0.00 | $0.00 | $2,762.81 | Abstained |
| OP9b | 473 | CR Daniels & Associates | 4/8/2008 | 3/25/2008 | $205.94 | 1 | 0 | 0 | 1 | $205.94 | $0.00 | $0.00 | $205.94 | Abstained |
| OP9b | 131 | Entertainment Consultants | 4/1/2008 | 3/28/2008 | $500.00 | 1 | 0 | 0 | 1 | $500.00 | $0.00 | $0.00 | $500.00 | Abstained |
| OP9b | 327 | Helpe LLC | 4/1/2008 | 3/24/2008 | $72,218.00 | 1 | 0 | 0 | 1 | $72,218.00 | $0.00 | $0.00 | $72,218.00 | Abstained |
| OP9b | 143 | Libroha Llc | 4/1/2008 | | $30,528.00 | 1 | 0 | 0 | 1 | $30,528.00 | $0.00 | $0.00 | $30,528.00 | Abstained |
| OP9b | 497 | Magical Marketing | 4/8/2008 | 3/25/2008 | $375.11 | 1 | 0 | 0 | 1 | $375.11 | $0.00 | $0.00 | $375.11 | Abstained |
| OP9b | 482 | Nelson & Associates | 4/8/2008 | 3/25/2008 | $300.00 | 1 | 0 | 0 | 1 | $300.00 | $0.00 | $0.00 | $300.00 | Abstained |
| OP9b | 661 | ProLink Inc PLEASE SEE PRO234 4 HISTORY | 4/17/2008 | 3/25/2008 | $18,000.00 | 1 | 0 | 0 | 1 | $18,000.00 | $0.00 | $0.00 | $18,000.00 | Abstained |
| OP9b | 610 | Russell Appraisal Service TX | 4/14/2008 | 4/1/2008 | $125.00 | 1 | 0 | 0 | 1 | $125.00 | $0.00 | $0.00 | $125.00 | Abstained |
| OP9b | 306 | Southwest Office Systems Inc | 4/1/2008 | 3/26/2008 | $2,430.29 | 1 | 0 | 0 | 1 | $2,430.29 | $0.00 | $0.00 | $2,430.29 | Abstained |
| OP9b | 587 | Susan Feagans | 4/11/2008 | 4/5/2008 | $66,553.92 | 1 | 0 | 0 | 1 | $66,553.92 | $0.00 | $0.00 | $66,553.92 | Abstained |
| OP9b | 139 | The Homeworks Co | 4/1/2008 | 3/27/2008 | $1,389.00 | 1 | 0 | 0 | 1 | $1,389.00 | $0.00 | $0.00 | $1,389.00 | Abstained |
| OP9b | 490 | Us Appraisal Ltd | 4/8/2008 | 4/1/2008 | $1,750.00 | 1 | 0 | 0 | 1 | $1,750.00 | $0.00 | $0.00 | $1,750.00 | Abstained |
| OP9b | 328 | Whitlow Appraisals LLC | 4/1/2008 | 3/24/2008 | $300.00 | 1 | 0 | 0 | 1 | $300.00 | $0.00 | $0.00 | $300.00 | Abstained |
| OP9b | 495 | William J Grancher | 4/8/2008 | 3/25/2008 | $400.00 | 1 | 0 | 0 | 1 | $400.00 | $0.00 | $0.00 | $400.00 | Abstained |
| OP9b | 479 | Yellow Book Pacific & Yellow Book West | 4/8/2008 | 4/1/2008 | $9,774.29 | 1 | 0 | 0 | 1 | $9,774.29 | $0.00 | $0.00 | $9,774.29 | Abstained |

In re New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC) JA

4/23/2008 3:05 PM