# EXHIBIT A

# EXHIBIT A

--DETAIL OF UNBILLED TIME THROUGH 03/31/08 --

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| ATTORNEY | | | | | | |
| 03/01/08 | 16233 - AMP | 0.30 | REVIEW DRAFT AMENDED SCHEDULES AND EMAIL K. TRAN (XROADS) REGARDING SAME | 156.00 | 41354893 | ___ |
| 03/03/08 | 16233 - AMP | 0.10 | EMAIL T. BRENTS (AP) REGARDING SCHEDULE AMENDMENTS | 52.00 | 41354921 | ___ |
| 03/03/08 | 16233 - AMP | 0.10 | EXCHANGE EMAILS WITH K. TRAN (XROADS) REGARDING AMENDED SCHEDULES | 52.00 | 41354925 | ___ |
| 03/03/08 | 16233 - AMP | 1.10 | REVIEW REVISED SCHEDULES AND MULTIPLE CORRESPONDENCE TO T. BRENTS (AP) AND K. TRAN (XROADS) REGARDING SAME | 572.00 | 41354926 | ___ |
| 03/03/08 | 16233 - AMP | 0.10 | REVIEW EMAIL FROM K. TRAN (XROADS) REGARDING AMENDED SCHEDULES | 52.00 | 41354939 | ___ |
| 03/03/08 | 16233 - AMP | 0.10 | EXCHANGE EMAILS WITH T. BRENTS .(AP) REGARDING AMENDED SCHEDULES | 52.00 | 41354946 | ___ |
| 03/03/08 | 16142 - SXN | 0.30 | REVIEW HEARINGS AGENDA TO CONFIRM APPROPRIATE LISTING OF NATIONAL CITY, VERIZON AND SEVERAL OTHER MATTERS | 213.00 | 41367581 | ___ |
| 03/04/08 | 16233 - AMP | 0.10 | CONFERENCE WITH C. SAMIS (RLF) REGARDING AMENDED SCHEDULES | 52.00 | 41355236 | ___ |
| 03/04/08 | 16253 - NAW | 0.20 | REVIEWING CALENDAR REPORTS AND RECENT FILINGS ON BANKRUPTCY DOCKET | 113.00 | 41373198 | ___ |
| 03/07/08 | 16233 - AMP | 0.20 | ANALYZE DOCKET AND RECENTLY FILED PLEADINGS FOR CASE CALENDAR | 104.00 | 41367343 | ___ |
| 03/10/08 | 16253 - NAW | 0.20 | UPDATE GENERAL MATTERS LOG WITH RECENT LITIGATION EVENTS | 113.00 | 41408616 | ___ |
| 03/11/08 | 16253 - NAW | 0.20 | UPDATE GENERAL MATTERS LOG WITH RECENT LITIGATION EVENTS | 113.00 | 41408701 | ___ |
| 03/12/08 | 16233 - AMP | 0.10 | ANALYZE DOCKET FOR CASE CALENDAR | 52.00 | 41390830 | ___ |
| 03/12/08 | 05859 - BHL | 0.60 | WEEKLY BANKRUPTCY STEERING COMMITTEE CALL | 516.00 | 41390323 | ___ |
| 03/12/08 | 16253 - NAW | 0.20 | UPDATE GENERAL MATTERS LOG WITH RECENT LITIGATION EVENTS | 113.00 | 41408816 | ___ |
| 03/13/08 | 16233 - AMP | 0.10 | CORRESPONDENCE TO AND FROM M. MCCARTHY (NC) REGARDING CASE CALENDAR ISSUE | 52.00 | 41401020 | ___ |
| 03/17/08 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH P. AURORA (WAMU) REGARDING ASSIGNMENTS OF MORTGAGES | 52.00 | 41417848 | ___ |
| 03/17/08 | 12856 - ANM | 0.50 | CONFERENCE CALL WITH H. ETLIN (AP), M. MCCARTHY (NC) AND B. LOGAN REGARDING STATUS OF MATTER | 385.00 | 41523745 | ___ |
| 03/17/08 | 12856 - ANM | 0.40 | FOLLOW-UP FROM CONFERENCE CALL WITH M. MCCARTHY (NC)  REGARDING DOCUMENT PRESERVATION ISSUES | 308.00 | 41523753 | ___ |
| 03/17/08 | 05859 - BHL | 0.50 | WEEKLY CALL WITH H. ETLIN (AP), M. MCCARTHY (NC) AND A. MAYORKAS REGARDING LEGAL ISSUES | 430.00 | 41417703 | ___ |
| 03/17/08 | 16253 - NAW | 0.50 | REVIEW FILINGS POSTED ON BANKRUPTCY DOCKET AND CALENDAR REPORTS | 282.50 | 41451059 | ___ |
| 03/17/08 | 06796 - S U | 0.90 | CALL WITH M. MCCARTHY (NC) REGARDING CASE STRATEGY | 738.00 | 41449547 | ___ |
| 03/18/08 | 16233 - AMP | 1.10 | REVISE CASE CALENDAR | 572.00 | 41432160 | ___ |
| 03/18/08 | 16253 - NAW | 0.30 | UPDATE GENERAL MATTERS LOG WITH RECENT EVENTS | 169.50 | 41451167 | ___ |

```
05/07/08                              O'MELVENY & MYERS LLP - BILLING PROFORMA                       Page 6 (6)
CLIENT/MATTER:        0619481-00071     NEW CENTURY FINANCIAL CORPORATION                  PROFORMA NO:    1419149
MATTER NAME:          CASE ADMINISTRATION                                                     STATUS: C   CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 03/18/08 | 06796 - S U | 1.20 | TELEPHONE CONFERENCE WITH H. ETLIN (AP) REGARDING NUMEROUS OPEN CASE MATTERS, PLAN SCHEDULE | 984.00 | 41450951 | ___ |
| 03/19/08 | 05859 - BHL | 0.70 | BANKRUPTCY STEERING CONFERENCE CALL WITH H. ETLIN (AP), M. MCCARTHY (NC), ET AL, S. UHLAND AND D.KRINSKY | 602.00 | 41431362 | ___ |
| 03/19/08 | 09320 - DAK | 0.70 | BANKRUPTCY STEERING CONFERENCE CALL ON WEEKLY BANKRUPTCY ADMINISTRATION CALL WITH S. UHLAND, B. LOGAN, H. ETLIN (AP), M. MCCARTHY (NC) ET AL | 665.00 | 41454623 | ___ |
| 03/19/08 | 06796 - S U | 0.70 | BANKRUPTCY STEERING COMMITTEE CALL WITH H. ETLIN (AP), M. MCCARTHY (NC), ET AL, B. LOGAN AND D. KRINSKY | 574.00 | 41451123 | ___ |
| 03/20/08 | 16233 - AMP | 0.50 | PARTICIPATE IN WEEKLY ADMINISTRATIVE CALL (PARTIAL) | 260.00 | 41432414 | ___ |
| 03/20/08 | 16233 - AMP | 0.10 | ANALYZE DOCKET FOR CASE CALENDAR | 52.00 | 41432453 | ___ |
| 03/20/08 | 16233 - AMP | 0.30 | TELEPHONE CONFERENCE WITH N. WILSON REGARDING CASE CALENDAR, CLAIM OBJECTION ISSUES, AND DEFERRED COMPENSATION PLAN LITIGATION, INCLUDING WITH RESPECT TO PLAN OF LIQUIDATION | 156.00 | 41432456 | ___ |
| 03/20/08 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH S. UHLAND REGARDING SOLICITATION PACKAGES, CLAIM OBJECTIONS | 104.00 | 41432459 | ___ |
| 03/20/08 | 12856 - ANM | 0.90 | ATTEND WEEKLY CALL | 693.00 | 41524164 | ___ |
| 03/20/08 | 16253 - NAW | 1.00 | WEEKLY TELECONFERENCE (PARTIAL) DISCUSSING OPEN BANKRUPTCY MATTERS AND DEADLINES (.5); UPDATE GENERAL MATTERS LOG WITH RECENT DEVELOPMENTS IN LITIGATION MATTERS (.2); TELEPHONE CONFERENCE WITH A. PARLEN REGARDING CASE CALENDAR, CLAIMS OBJECTION ISSUES AND DEFERRED COMPENSATIO PLAN LITIGATION (.3) | 565.00 | 41451426 | ___ |
| 03/20/08 | 06796 - S U | 1.60 | PREPARE FOR WEEKLY ADMINISTRATIVE CALL (.7); ATTEND WEEKLY ADMIN CALL (.9) | 1,312.00 | 41451806 | ___ |
| 03/20/08 | 06796 - S U | 0.20 | TELEPHONE CONFERENCE WITH A. PARLEN REGARDING SOLICITATION PACKAGES, CLAIM OBJECTIONS | 164.00 | 41451864 | ___ |
| 03/20/08 | 16142 - SXN | 1.00 | REVIEW CASE CALENDAR (.1); PARTICIPATE IN WEEKLY ADMINISTRATIVE CALL (.9) | 710.00 | 41538091 | ___ |
| 03/24/08 | 16233 - AMP | 0.20 | REVIEW CRITICAL DATES CALENDAR AND CORRESPONDENCE TO C. GREER (RLF) REGARDING AMENDMENTS TO SAME | 104.00 | 41471959 | ___ |
| 03/24/08 | 05859 - BHL | 1.00 | STATUS CALL WITH H. ETLIN (AP), M. MCCARTHY (NC), D. KRINSKY, S. UHLAND | 860.00 | 41460437 | ___ |
| 03/24/08 | 09320 - DAK | 1.00 | TELEPHONE CONFERENCE WITH H. ETLIN (AP), S. UHLAND, B. LOGAN AND M. MCCARTHY (NC) REGARDING BANKRUPTCY ADMINISTRATION ISSUES | 950.00 | 41484598 | ___ |
| 03/24/08 | 16253 - NAW | 0.10 | REVIEW CRITICAL DATES CALENDAR AND CASE CALENDAR REPORTS FOR EVENTS IN PENDING LITIGATION | 56.50 | 41486453 | ___ |
| 03/24/08 | 06796 - S U | 1.00 | BANKRUPTCY STEERING COMMITTEE CALL WITH H. ETLIN (AP), M. MCCARTHY (NC), D. KRINSKY AND B. LOGAN | 820.00 | 41484067 | ___ |
| 03/24/08 | 16142 - SXN | 0.20 | REVIEW CRITICAL DATES CALENDAR AND CASE CALENDAR FROM C. GREER (RLF) | 142.00 | 41498170 | ___ |
| 03/25/08 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH B. PORRIER (HOME | 104.00 | 41472042 | |

```
05/07/08                                O'MELVENY & MYERS LLP - BILLING PROFORMA                        Page 7 (7)
CLIENT/MATTER:        0619481-00071     NEW CENTURY FINANCIAL CORPORATION                    PROFORMA NO:    1419149
MATTER NAME:          CASE ADMINISTRATION                                                    STATUS: C   CURRENT
```

| --DATE-- | --INITIALS-- --HOURS-- | ------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|------------------------|------------------------------------------------|-----------|-------------|---------|
| | | LOAN INV. BANK) REGARDING RELEASE OF | | | |
| | | MORTGAGES AND REVIEW CORRESPONDECE FROM SAME | | | |
| | | REGARDING SAME | | | |
| 03/25/08 | 16233 - AMP    0.30 | REVISE DEBTOR/COMMITTEE OPEN MATTER AGENDA | 156.00 | 41472070 | ___ |
| 03/25/08 | 16253 - NAW    0.30 | UPDATE GENERAL MATTERS LOG WITH RECENT | 169.50 | 41486559 | ___ |
| | | LITIGATION OCCURRENCES | | | |
| 03/26/08 | 16233 - AMP    0.60 | ANALYZE DOCKET AND REVISE CASE CALENDAR | 312.00 | 41480822 | ___ |
| 03/26/08 | 09320 - DAK    0.90 | TELEPHONE CONFERENCE WITH S. UHLAND, M. | 855.00 | 41485066 | ___ |
| | | MCCARTHY (NC) AND H. ETLIN (AP) (PLUS OTHERS) | | | |
| | | TO DISCUSS BANKRUPTCY ADMINISTRATION MATTERS | | | |
| 03/26/08 | 16253 - NAW    0.20 | UPDATE GENERAL MATTERS LOG WITH RECENT | 113.00 | 41486607 | ___ |
| | | LITIGATION EVENTS | | | |
| 03/26/08 | 06796 - S U    0.90 | BANKRUPTCY STEERING COMMITTEE CALL WITH D. | 738.00 | 41484479 | ___ |
| | | KRINSKY, M.MCCARTHY (NC) AND H. ETLIN (AP) | | | |
| 03/27/08 | 16233 - AMP    0.40 | WEEKLY ADMINISTRATIVE CALL | 208.00 | 41480887 | ___ |
| 03/27/08 | 16253 - NAW    0.80 | PARTICIPATE IN WEEKLY CASE ADMINISTRATION CALL | 452.00 | 41486929 | ___ |
| | | (.4); UPDATE GENERAL MATTERS LOG WITH RECENT | | | |
| | | LITIGATION EVENTS (.4) | | | |
| 03/27/08 | 16142 - SXN    0.70 | PREPARE FOR (.3) AND PARTICIPATE IN WEEKLY | 497.00 | 41467341 | ___ |
| | | ADMINISTRATIVE CALL (.4) | | | |
| 03/28/08 | 16233 - AMP    0.50 | REVISE CASE CALENDAR | 260.00 | 41481922 | ___ |
| 03/28/08 | 16253 - NAW    0.20 | REVIEW CASE CALENDAR AND RECENT FILINGS TO | 113.00 | 41486967 | ___ |
| | | BANKRUPTCY DOCKET | | | |
| 03/28/08 | 06796 - S U    0.60 | REVIEW CORRESPONDENCE FOR CREDITORS AND | 492.00 | 41486538 | ___ |
| | | DIRECT RESPONSE | | | |
| 03/31/08 | 16233 - AMP    0.60 | TELEPHONE CONFERENCE WITH S. UHLAND REGARDING | 312.00 | 41494768 | ___ |
| | | FEE AUDITOR REPORT, CONFIRMATION DISCOVERY, | | | |
| | | D/O INSURANCE ISSUES, CONFIRMATION RESEARCH, | | | |
| | | AND CASE CALENDAR | | | |
| 03/31/08 | 12856 - ANM    0.70 | PARTIAL CONFERENCE CALL WITH H. ETLIN (AP), M. | 539.00 | 41525743 | ___ |
| | | MCCARTHY (NC), B. LOGAN, D. KRINSKY (PARTIAL) | | | |
| | | AND S. UHLAND REGARDING STATUS OF MATTER | | | |
| 03/31/08 | 05859 - BHL    1.00 | TELEPHONE CONFERENCE WITH H. ETLIN (AP), M. | 860.00 | 41493461 | ___ |
| | | MCCARTHY (NC), D. KRINSKY (PARTIAL), A. | | | |
| | | MAYORKAS (PARTIAL) AND S. UHLAND REGARDING | | | |
| | | LEGAL STATUS CALL | | | |
| 03/31/08 | 09320 - DAK    0.80 | PARTIAL TELEPHONE CONFERENCE WITH S. UHLAND, B. | 760.00 | 41495722 | ___ |
| | | LOGAN, M. MCCARTHY (NC), A. MAYORKAS (PARTIAL) | | | |
| | | AND H. ETLIN (AP) TO REVIEW VARIOUS BANKRUPTCY | | | |
| | | ADMINISTRATIVE ISSUES | | | |
| 03/31/08 | 06796 - S U    1.00 | BANKRUPTCY STEERING COMMITTEE CALL | 820.00 | 41503457 | ___ |
| 03/31/08 | 06796 - S U    0.60 | TELEPHONE CONFERENCE WITH A. PARLEN REGARDING | 492.00 | 41694030 | ___ |
| | | FEE AUDITOR REPORT, CONFIRMATION DISCOVERY, D&O | | | |
| | | INSURANCE ISSUES, CONFIRMATION RESEARCH AND | | | |
| | | CASE CALENDAR | | | |
| | --------- | | ------------ | | |
| | 32.20 | TOTAL - ATTORNEY | 23,340.00 | | |
| PARALEGAL | | | | | |
| 03/07/08 | 09744 - LST    0.80 | REVIEW INCOMING FILINGS FOR UPDATE OF COURT | 248.00 | 41367848 | ___ |
| | | CLIPS | | | |
| 03/10/08 | 09744 - LST    1.10 | REVIEW INCOMING FILINGS FOR UPDATE OF COURT | 341.00 | 41378936 | ___ |
| | | CLIPS | | | |

```
05/07/08                              O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 8 (8)
CLIENT/MATTER:      0619481-00071    NEW CENTURY FINANCIAL CORPORATION            PROFORMA NO:    1419149
MATTER NAME:        CASE ADMINISTRATION                                                STATUS: C  CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|----------------------------------------------------|-----------|-------------|---------|
| 03/11/08 | 09744 - LST | 0.10 | TELEPHONE CALL FROM C. WILSON (OWNER OF MORTGAGE LOAN) REGARDING ASSIGNMENT QUESTION | 31.00 | 41383777 | ___ |
| 03/11/08 | 09744 - LST | 0.10 | EMAILS N. WILSON REGARDING C. WILSON (OWNER OF MORTGAGE LOAN) CALL REGARDING ASSIGNMENT ISSUE | 31.00 | 41383780 | ___ |
| 03/11/08 | 09744 - LST | 0.30 | REVIEW INCOMING FILINGS FOR UPDATE OF COURT CLIPS | 93.00 | 41383790 | ___ |
| 03/18/08 | 09744 - LST | 0.50 | REVIEW FILES PER REQUEST OF C. THOMAS (N. WILSON) FOR STIPULATION FOR DISMISSAL OF STATE COURT ACTION BETWEEN JEROME WEBBER AND NCFC | 155.00 | 41432888 | ___ |
| 03/18/08 | 09744 - LST | 0.80 | REVIEW INCOMING FILINGS FOR UPDATE OF COURT CLIPS | 248.00 | 41432898 | ___ |
| 03/24/08 | 09744 - LST | 0.10 | TELEPHONE CONFERENCE WITH MRS. DAWSEY (INTERESTED PARTY) REGARDING PROPERTY LOCATED AT 1519 UNION AVENUE, ASHTABULA, OHIO | 31.00 | 41460726 | ___ |
| 03/24/08 | 09744 - LST | 0.20 | EMAILS N. WILSON REGARDING PROPERTY LOCATED AT 1519 UNION AVENUE, ASHTABULA, OHIO | 62.00 | 41460777 | ___ |
| 03/25/08 | 09744 - LST | 1.20 | REVIEW ACCOUNTS RECEIVABLE REGARDING DEFERRED COMPENSATION MATTER TO RESPOND TO M. MCCARTHY (NC) EMAIL (0.5); PREPARE SUMMARY OF AMOUNTS INVOICED (0.6); COMMUNICATIONS WITH J. GUERRA (ACCOUNTING) REGARDING SAME (0.1) | 372.00 | 41461127 | ___ |
| 03/27/08 | 09744 - LST | 0.10 | EMAIL D. WYMORE (XROADS) REGARDING CHANGE OF ADDRESS FOR CREDITOR | 31.00 | 41468198 | ___ |
| 03/27/08 | 09744 - LST | 0.10 | TELEPHONE CONFERENCE WITH ATTORNEY REPRESENTING NEW CENTURY IN LAWSUIT REGARDING STATUS; COMMUNICATION WITH N. WILSON REGARDING SAME | 31.00 | 41468232 | ___ |
| 03/27/08 | 09744 - LST | 0.10 | TELEPHONE CONFERENCE WITH J. ZACHARY (OWNER OF MORTGAGE LOAN) REGARDING OBTAINING ASSIGNMENT FROM NEW CENTURY | 31.00 | 41468234 | ___ |
| 03/27/08 | 09744 - LST | 0.40 | WORK ON INSRUANCE SUBMISSION FOR FEES | 124.00 | 41468248 | ___ |
| 03/29/08 | 09744 - LST | 0.20 | REVIEW INCOMING FILINGS FOR UPDATE OF COURT CLIPS | 62.00 | 41477740 | ___ |

```
                              ---------                                          ------------
                                6.10    TOTAL - PARALEGAL                           1,891.00
                              ---------                                          ------------
TOTAL                          38.30                                               25,231.00
```

```
5/07/08                                O'MELVENY & MYERS LLP - BILLING PROFORMA              Page 5 (5)
LIENT/MATTER:        0619481-00072     NEW CENTURY FINANCIAL CORPORATION          PROFORMA NO:     1419151
ATTER NAME:          NON-WORKING TRAVEL                                           STATUS: C   CURRENT
```

                        --DETAIL OF UNBILLED TIME THROUGH 03/31/08 --

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|--------------------------------------------------|-----------|-------------|---------|
| ATTORNEY | | | | | | |
| 03/02/08 | 16233 - AMP | 8.10 | NON-WORKING TRAVEL FROM LOS ANGELES TO WILMINGTON, DE FOR DISCLOSURE STATEMENT HEARING | 4,212.00 | 41354904 | ___ |
| 03/02/08 | 06796 - S U | 4.00 | NON-WORKING TRAVEL TO DELAWARE FOR DISCLOSURE STATEMENT HEARING, RUBIO MEDIATION | 3,280.00 | 41356019 | ___ |
| 03/04/08 | 05859 - BHL | 7.50 | TRAVEL FROM LOS ANGELES TO DELAWARE FOR DISCLOSURE STATEMENT HEARING | 6,450.00 | 41355765 | ___ |
| 03/05/08 | 16233 - AMP | 8.40 | NON-WORKING TRAVEL FROM WILMINGTON, DE TO LOS ANGELES AFTER DISCLOSURE STATEMENT HEARING | 4,368.00 | 41355294 | ___ |
| 03/05/08 | 06796 - S U | 6.00 | NON-WORK TRAVEL - RETURN TO SF AFTER DISCLOSURE STATEMENT HEARING | 4,920.00 | 41373600 | ___ |
| 03/06/08 | 05859 - BHL | 8.00 | TRAVEL FROM DELAWARE TO LOS ANGELES FOLLOWING DISCLOSURE STATEMENT HEARING | 6,880.00 | 41366546 | ___ |
| 03/25/08 | 12061 - ADJ | 3.00 | TRAVEL TO AND FROM IRVINE FOR MEETINGS WITH NCEN PERSONNEL REGARDING DOCUMENT PRODUCTION | 1,695.00 | 41458518 | ___ |
| 03/25/08 | 06796 - S U | 1.50 | NON-WORKING TRAVEL TO NEW CENTURY TO REVIEW FILES REGARDING PLAN DISCOVERY | 1,230.00 | 41470095 | ___ |
| 03/26/08 | 16233 - AMP | 1.00 | NON-WORKING TRAVEL FROM LOS ANGELES TO NEWPORT BEACH FOR BOARD MEETING AND MEETING WITH S. UHLAND AND ALIX PARTNERS REGARDING VOTING ISSUES AND CONFIRMATION AGENDA | 520.00 | 41480655 | ___ |
| 03/26/08 | 16233 - AMP | 1.10 | NON-WORKING TRAVEL FROM NEWPORT BEACH TO LOS ANGELES FOLLOWING BOARD MEETING AND MEETING WITH S. UHLAND AND ALIXPARTNERS REGARDING VOTING ISSUES AND CONFIRMATION AGENDA | 572.00 | 41480825 | ___ |
| 03/26/08 | 06796 - S U | 2.80 | RETURN TRAVEL AFTER ONSITE MEETINGS REGARDING DISCOVERY/BOARD MEETING | 2,296.00 | 41484715 | ___ |
| | | --------- | | ------------ | | |
| | | 51.40 | TOTAL - ATTORNEY | 36,423.00 | | |
| | | --------- | | ------------ | | |

```
TOTAL                           51.40                                           36,423.00
FEE ADJUSTMENTS                   .00                                          -18,211.50
NET FEES                        51.40                                           18,211.50
```

```
5/07/08                      O'MELVENY & MYERS LLP - BILLING PROFORMA              Page 5 (5)
LIENT/MATTER:       0619481-00073    NEW CENTURY FINANCIAL CORPORATION       PROFORMA NO:    1419153
ATTER NAME:         ASSET ANALYSIS & RECOVERY OF ASSETS                      STATUS: C   CURRENT
```

--DETAIL OF UNBILLED TIME THROUGH 03/31/08 --

| --DATE-- | --INITIALS-- | --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| ATTORNEY | | | | | | |
| 03/07/08 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH D. BAUM (DOUGLAS ASSET INVESTIGATION) REGARDING NEW CENTURY LIEN ON ASSETS IN TEXAS | 104.00 | 41367129 | ___ |
| 03/07/08 | 16233 - AMP | 0.10 | REVIEW CORRESPONDENCE FROM D. BAUM (DOUGLAS ASSET INVESTIGATIONS) REGARDING FORECLOSURE PROCEEDS AND EMAIL M. MCCARTHY REGARDING SAME | 52.00 | 41367234 | ___ |
| | | 0.30 | TOTAL - ATTORNEY | 156.00 | | |
| TOTAL | | 0.30 | | 156.00 | | |

--DETAIL OF UNBILLED TIME THROUGH 03/31/08 --

| --DATE-- | --INITIALS-- | --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| ATTORNEY | | | | | | |
| 03/03/08 | 13683 - M S | 2.90 | (MISCELLANEOUS SALE) REVIEW AND COMMENT ON DRAFT NEXTACE STOCK PURCHASE AGREEMENT | 1,392.00 | 41371947 | ___ |
| 03/04/08 | 13619 - JAH | 0.50 | (TECHNOLOGY SALE) COMMUNICATION WITH L. MERVIS REGARDING INTELLECTUAL PROPERTY SOLD IN THE TECHNOLOGY SALE (.1); CORRESPONDENCE WITH S. NAGEL REGARDING SAME (.2); CORRESPONDENCE WITH E. ANDERSON (AP) REGARDING SAME (.2) | 240.00 | 41370826 | ___ |
| 03/04/08 | 15904 - LXM | 1.40 | (MISCELLANEOUS SALE) FURTHER REVISE BILL OF SALE, ADDENDUM, AND QUITCLAIM ASSIGNMENT RELATING TO IP ASSET SALE AND SEND TO M. MCCARTHY (NC), E. ANDERSON AND D. PUSCAS (AP), AND C. WEBER (OUTSIDE IP COUNSEL) FOR REVIEW | 728.00 | 41357572 | ___ |
| 03/04/08 | 13683 - M S | 0.90 | (MISCELLANEOUS SALE) REVIEW AND REVISE NEXTACE DRAFT STOCK PURCHASE AGREEMENT | 432.00 | 41372058 | ___ |
| 03/04/08 | 16142 - SXN | 1.70 | (LNFA AND CORRESPONDENT LENDER) CALL WITH T. BRENTS (AP) AND R. LENT (NC) REGARDING PURSUIT OF CORRESPONDENT LENDER CLAIMS AND SALE OF LNFA (.3); CORRESPONDENCE WITH E. ANDERSON (AP), J. HALVAS AND L. MERVIS REGARDING SALE OF ITEL. PROPERTY (.5); (MISC. SALE) CORRESPONDENCE WITH M. MCCARTHY (NC), E. ANDERSON (AP) AND L. MERVIS REGARDING MONITORING REGISTRATIONS FOR ITEL. PROPERTY AND OTHER SALE ISSUES (.5); REVIEW REVISED SALE DOCUMENTS (.4). | 1,207.00 | 41377452 | ___ |
| 03/05/08 | 13619 - JAH | 2.30 | (TECHNOLOGY) PREPARE DATA CLOSING CLIP (1.3); MULTIPLE CORRESPONDENCE E. ANDERSON (AP) AND L. MERVIS REGARDING DATA PURCHASE AGREEMENTS FOR TECHNOLOGY SALE (.5); REVIEW SAME (.3); REVIEW SALES ORDER AND CORRESPONDENCE WITH E. ANDERSON (AP) REGARDING SAME (.2) | 1,104.00 | 41371493 | ___ |
| 03/06/08 | 13619 - JAH | 0.30 | (TECHNOLOGY) REVIEW GOLDMAN PURCHASE AND SALE AGREEMENT (.2); CALL TO N. SALVATORE (CLEARY) REGARDING SAME (.1) | 144.00 | 41371737 | ___ |
| 03/06/08 | 12556 - SDS | 0.20 | (OHIO LNFA) FOLLOW UP WITH R. LENT REGARDING POST-CLOSING MATTERS FOR LNFA SALE. | 104.00 | 41356460 | ___ |
| 03/06/08 | 16142 - SXN | 0.30 | (CORRESPONDENT CLAIMS) CORRESPONDENCE WITH T. BRENTS (AP) AND B. LENT (NC) REGARDING POTENTIAL DEFENDANTS IN CORRESPONDENT LOAN LITIGATION | 213.00 | 41512734 | ___ |
| 03/07/08 | 13548 - JVL | 0.30 | (SERVICING SALE) COMMUNICATIONS WITH A. WAGNER (AP) REGARDING POST-CLOSING CONTRACT ASSIGNMENT MATTERS | 162.00 | 41495996 | ___ |
| 03/07/08 | 15904 - LXM | 0.90 | (MISCELLANEOUS SALE) FINALIZE IP SALE DOCUMENTS AND SEND TO J. LUSSAN AND S. WILTSE (IP RECOVERY) AND COPY TO E. ANDERSON (AP) | 468.00 | 41380365 | ___ |
| 03/07/08 | 16142 - SXN | 0.20 | (MISCELLANEOUS SALE) REVIEW CORRESPONDENCE L. | 142.00 | 41535593 | ___ |

O'MELVENY & MYERS LLP - BILLING PROFORMA
CLIENT/MATTER:        0619481-00074        NEW CENTURY FINANCIAL CORPORATION                 PROFORMA NO:      1419152
MATTER NAME:        ASSET DISPOSITION                                                          STATUS: C    CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 03/10/08 | 15904 - LXM | 0.20 | MERVIS REGARDING INTELLECTUAL PROPERTY SALE (MISCELLANEOUS) PREPARE CORRESPONDENCE TO S. NAGLE AND E. ANDERSON (AP) REGARDING RENEWAL OF SOFTWARE AND OTHER INTELLECTUAL PROPERTY LICENSES PENDING APPROVAL OF SALE OF SAME | 104.00 | 41409715 | ___ |
| 03/10/08 | 15904 - LXM | 0.40 | (MISCELLANEOUS SALE) PREPARE CORRESPONDENCE TO E. ANDERSON (AP) AND J. LUSSAN (IP RECOVERY) REGARDING PREVIOUS SALES OF LOAN DATA, FORM ASSET PURCHASE AGREEMENT, AND STREAMLINED SALE PROCEDURES FOR SAME | 208.00 | 41409827 | ___ |
| 03/10/08 | 12556 - SDS | 0.40 | (OHIO LNFA) WORK ON LNFA SALE POST-CLOSING MATTERS | 208.00 | 41376388 | ___ |
| 03/10/08 | 16142 - SXN | 0.30 | (MISCELLANEOUS SALE) CORRESPONDENCE WITH M. MCCARTHY (NC) REGARDING MONITORING REGISTRATION RIGHTS FOR INTELLECTUAL PROPERTY ASSETS FOR SALE (.1); CORRESPONDENCE WITH L. MERVIS AND E. ANDERSON (AP) REGARDING SAME (.2) | 213.00 | 41538098 | ___ |
| 03/11/08 | 13619 - JAH | 0.60 | (MISCELLANEOUS SALE) COMMUNICATIONS WITH L. MERVIS REGARDING DATA SALES (.2); CORRESPONDENCE WITH E. ANDERSON (AP) REGARDING DATA SALES (.2); REVIEW SALE ORDER (.2) | 288.00 | 41408356 | ___ |
| 03/11/08 | 03716 - KAS | 0.60 | (CARRINGTON INVESTMENT) REVIEW MATERIALS REGARDING PREFERRED SHARE OFFERING, INVESTIGATION OF FACT REGARDING AUTHORITY (0.5); CORRESPONDENCE TO CARRINGTON TEAM REGARDING SAME (0.1) | 492.00 | 41455787 | ___ |
| 03/11/08 | 15904 - LXM | 1.80 | (MISCELLANEOUS SALE) PREPARE SALE NOTICE DESCRIBING SALE OF IP ASSETS | 936.00 | 41409850 | ___ |
| 03/11/08 | 15904 - LXM | 0.30 | (MISCELLANEOUS SALE) PREPARE CORRESPONDENCE REGARDING IP ASSETS SALE NOTICE TO E. ANDERSON (AP) AND J. LUSSAN (IP RECOVERY) FOR REVIEW, THEN TO C. SAMIS (RLF) FOR FILING | 156.00 | 41409855 | ___ |
| 03/12/08 | 15009 - JMS | 0.80 | (OHIO LNFA) REVIEW CLOSING CHECKLIST FOR DETAILS REGARDING TRANSFER OF SERVICING FOR SALE OF LOANS TO GRP (.4); EMAIL R. LENT (NC) REGARDING SAME (.4) | 316.00 | 41385106 | ___ |
| 03/12/08 | 15904 - LXM | 0.40 | (MISCELLANEOUS SALE) PREPARE AMENDED SALE NOTICE REGARDOMG IP ASSETS AND SEND TO C. SAMIS (RLF) FOR FILING | 208.00 | 41410086 | ___ |
| 03/12/08 | 12556 - SDS | 0.30 | (OHIO LNFA) WORK ON LNFA SALE POST CLOSING MATTERS | 156.00 | 41384885 | ___ |
| 03/18/08 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH J. ADAMS (POTENTIAL INVESTOR) REGARDING NC REO'S AND DEFAULT NOTICES | 52.00 | 41432116 | ___ |
| 03/18/08 | 13548 - JVL | 0.30 | (SERVICING SALE)  ATTENTION TO CONTRACT ASSIGNMENT AND REJECTION MATTERS (0.2); COMMUNICATIONS WITH A WAGNER (AP) REGARDING SAME (0.1) | 162.00 | 41453074 | ___ |
| 03/19/08 | 11584 - BMM | 0.20 | (LNFA) TELEPHONE CALL WITH E. KEARY (HAHN & HESSEN) REGARDING LNFA LOAN SALE PROCEEDS, DRAFT EMAILS TO E. KEARY REGARDING SAME | 118.00 | 41496196 | ___ |
| 03/19/08 | 13683 - M S | 0.30 | ADDITIONAL REVISIONS TO NEXTACE STOCK PURCHASE | 144.00 | 41694378 | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | AGREEMENT | | | |
| 03/20/08 | 13683 - M S | 0.30 | (MISCELLANEOUS SALE) FURTHER COMMENTS ON DRAFT NEXTACE STOCK PURCHASE AGREEMENT | 144.00 | 41481642 | ___ |
| 03/24/08 | 13619 - JAH | 0.20 | (LNFA SALE) CORRESPONDENCE WITH M. KANE (HUNTON) REGARDING ELLINGTON ASSET PURCHASE AGREEMENT AMENDMENT (.1); CORRESPONDENCE WITH D. PUSCAS (AP) REGARDING SAME (.1) | 96.00 | 41493278 | ___ |
| 03/24/08 | 15904 - LXM | 0.40 | (MISCELLANEOUS SALE) ANALYZE CORRESPONDENCE FROM D. PUSCAS (AP) REGARDING DESCRIPTION OF DATA SALE PROCESSES AND RESPONSES TO QUESTIONS FROM J. LUSSAN (IP RECOVERY) | 208.00 | 41477047 | ___ |
| 03/24/08 | 16142 - SXN | 1.10 | (MISCELLANEOUS SALE) MULTIPLE CORRESPONDENCE WITH C. SAMIS (RLF) AND E. ANDERSON (AP) REGARDING NOTICES OF SALE AND GMAC (.5); REVIEW ISSUES REGARDING SAME (.6) | 781.00 | 41498178 | ___ |
| 03/25/08 | 13548 - JVL | 0.40 | (SERVICING SALE) CONFERENCE WITH J. LISAC (AP) REGARDING POST-CLOSING MATTERS WITH RESPECT TO SERVICING SALE, INCLUDING WITH RESPECT TO ESCROW HOLDBACK AND INVOICES PAYABLE UNDER TRANSITION SERVICES AGREEMENT | 216.00 | 41487672 | ___ |
| 03/25/08 | 13548 - JVL | 0.20 | (SERVICING SALE) COMMUNICATIONS WITH M. MCCARTHY (NC), B. LOGAN AND B. CHRISTENSEN REGARDING POST-CLOSING MATTERS WITH RESPECT TO SERVICING SALE | 108.00 | 41495882 | ___ |
| 03/25/08 | 15904 - LXM | 0.70 | (MISCELLANEOUS SALE) CONFERENCE CALL WITH J. LUSSAN (IP RECOVERY) AND E. ANDERSON (AP) TO DISCUSS DATA SALE ISSUES AND FINALIZE SALE OF DOMAIN NAMES AND TRADEMARK ASSETS | 364.00 | 41479910 | ___ |
| 03/25/08 | 16142 - SXN | 0.30 | (SERVICING SALE) CORRESPONDENCE WITH E. ANDERSON (AP) AND C. SAMIS (RLF) REGARDING GMAC COLLATERAL AND PENDING SALE NOTICES (.3) | 213.00 | 41501696 | ___ |
| 03/26/08 | 13683 - M S | 0.30 | CONFERENCE WITH S. UHLAND AND V. NEWMARK REGARDING NEXTACE SALES PROCEDURES | 144.00 | 41694539 | ___ |
| 03/26/08 | 06796 - S U | 0.30 | CONFERENCE WITH M. SYMONS AND V. NEWMARK REGARDING NEXTACE SALE PROCEDURES | 246.00 | 41484613 | ___ |
| 03/26/08 | 08789 - VAN | 0.30 | TELEPHONE CONFERENCE WITH S. UHLAND AND M. SYMONS REGARDING NEXTACE | 178.50 | 41486357 | ___ |
| 03/26/08 | 08789 - VAN | 0.20 | REVIEW MISCELLANEOUS ASSET SALE PROCEDURES REGARDING NEXTACE | 119.00 | 41486368 | ___ |
| 03/27/08 | 13683 - M S | 0.60 | (MISCELLANEOUS SALE) REVIEW FINAL NEXTACE STOCK PURCHASE AGREEMENT (.3); CORRESPONDENCE WITH J. LISAC (AP) REGARDING SAME (.3) | 288.00 | 41482145 | ___ |
| 03/27/08 | 16142 - SXN | 0.70 | (MISCELLANEOUS SALE) MULTIPLE CORRESPONDENCE WITH C. SAMIS (RLF), E. ANDERSON (AP) AND L. MERVIS REGARDING PENDING SALE NOTICES AND GMAC COLLATERAL | 497.00 | 41467631 | ___ |
| 03/27/08 | 08789 - VAN | 0.20 | (MISCELLANEOUS SALE) CORRESPONDENCE WITH M. SYMONS REGARDING NEXTACE | 119.00 | 41486579 | ___ |
| 03/31/08 | 13619 - JAH | 0.30 | (LNFA SALE) CORRESPONDENCE WITH M. KANE (HUNTON) AND R. LENT (NC) REGARDING ELLINGTON ASSET PURCHASE AGREEMENT AMENDMENT | 144.00 | 41493534 | ___ |
| 03/31/08 | 15009 - JMS | 0.20 | (OHIO LNFA) VOICEMAIL AND EMAIL TO R. LENT (NC) | 79.00 | 41487464 | ___ |

```
5/07/08                              O'MELVENY & MYERS LLP - BILLING PROFORMA              Page 8 (8)
LIENT/MATTER:        0619481-00074   NEW CENTURY FINANCIAL CORPORATION          PROFORMA NO:     1419152
ATTER NAME:          ASSET DISPOSITION                                             STATUS: C   CURRENT

--DATE--    --INITIALS--  --HOURS--   -------------------NARRATIVE-------------------   --VALUE--    --INDEX #--  --W/O--

                                      REGARDING STATUS OF SERVICING TRANSFER FOR SALE
                                      OF LOANS TO GRP
03/31/08    15904 - LXM     0.30      (MISCELLANEOUS SALE) PREPARE CORRESPONDENCE TO        156.00    41505958    ___
                                      J. LUSSAN (IP RECOVERY) REGARDING SALE OF DATA
                                      AND OTHER IP ASSET ISSUES
                          ---------                                                     ------------
                            25.90     TOTAL - ATTORNEY                                 14,197.50
                          ---------                                                     ------------
TOTAL                       25.90                                                      14,197.50
```

```
5/07/08                        O'MELVENY & MYERS LLP - BILLING PROFORMA              Page 5 (5)
LIENT/MATTER:      0619481-00075    NEW CENTURY FINANCIAL CORPORATION        PROFORMA NO:    1419154
ATTER NAME:        RELIEF FROM STAY PROCEEDINGS                              STATUS: C   CURRENT
```

--DETAIL OF UNBILLED TIME THROUGH 03/31/08 --

| --DATE-- | --INITIALS-- | --HOURS-- | ------NARRATIVE------ | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| ATTORNEY | | | | | | |
| 03/24/08 | 16233 - AMP | 0.20 | REVIEW FIGUEORA RELIEF FROM STAY MOTION (0.1); CORRESPONDENCE TO C. SAMIS (RLF) AND S. UHLAND REGARDING SAME (0.1) | 104.00 | 41471999 | ___ |
| 03/28/08 | 16233 - AMP | 0.10 | EMAIL N. WILSON REGARDING FIGUEROA RELIEF FROM STAY MOTION | 52.00 | 41481907 | ___ |
| | | 0.30 | TOTAL - ATTORNEY | 156.00 | | |
| TOTAL | | 0.30 | | 156.00 | | |

--DETAIL OF UNBILLED TIME THROUGH 03/31/08 --

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| ATTORNEY | | | | | | |
| 03/06/08 | 16233 - AMP | 0.10 | COMMUNICATIONS WITH J. HAND (CREDITOR) REGARDING CASE STATUS | 52.00 | 41360037 | ___ |
| 03/06/08 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH B. PORIER (HOME LOAN INVESTMENT BANK) REGARDING FORECLOSURE ISSUES | 104.00 | 41360041 | ___ |
| 03/26/08 | 16233 - AMP | 0.20 | REVISE MATERIALS FOR 3/26 COMMITTEE/DEBTOR CALL REGARDING OPEN MATTERS, INCLUDING CONFIRMATION SCHEDULE AND RESPONSIBILITIES | 104.00 | 41480682 | ___ |
| 03/26/08 | 16233 - AMP | 0.10 | PREPARE FOR COMMITTEE/DEBTOR CALL REGARDING OPEN MATTERS, INCLUDING CONFIRMATION SCHEDULE AND RESPONSIBILITIES | 52.00 | 41480725 | ___ |
| 03/26/08 | 16233 - AMP | 1.30 | COMMITTEE/DEBTOR CALL REGARDING OPEN MATTERS, INCLUDING CONFIRMATION SCHEDULE AND RESPONSIBILITIES | 676.00 | 41480730 | ___ |
| 03/26/08 | 05859 - BHL | 1.30 | TELEPHONE CONFERENCE WITH S. UHLAND AND A. PARLEN REGARDING OPEN MATTERS, INCLUDING CONFIRMATION SCHEDULE AND COMMITTE/DEBTOR CALL | 1,118.00 | 41467605 | ___ |
| 03/26/08 | 06796 - S U | 1.30 | COMMITTEE/DEBTOR CALL WITH A. PARLEN AND B. LOGAN REGARDING OPEN MATTERS, INCLUDING CONFIRMATION SCHEDULE AND RESPONSIBILITIES | 1,066.00 | 41484255 | ___ |
| 03/27/08 | 12061 - ADJ | 0.20 | PHONE CALL WITH M. ARNOTT (HAHN HESSEN) REGARDING DOCUMENT ISSUES | 113.00 | 41491744 | ___ |
| | | --------- | | ------------ | | |
| | | 4.70 | TOTAL - ATTORNEY | 3,285.00 | | |
| PARALEGAL | | | | | | |
| 03/03/08 | 09744 - LST | 0.10 | TELEPHONE CONFERENCE WITH CREDITOR REGARDING VERIFYING PAST EMPLOYMENT WITH NEW CENTURY | 31.00 | 41350961 | ___ |
| 03/03/08 | 09744 - LST | 0.10 | TELEPHONE CONFERENCE WITH CREDITOR REGARDING STATUS OF CLAIM | 31.00 | 41350965 | ___ |
| 03/07/08 | 09744 - LST | 0.10 | EMAILS N. WILSON AND CREDITOR A. GARBANI REGARDING CLAIM | 31.00 | 41367857 | ___ |
| 03/18/08 | 09744 - LST | 0.10 | TELEPHONE CONFERENCE WITH EX-EMPLOYEE M. WALKER REGARDING OBTAINING 1098 FROM 2002 | 31.00 | 41432909 | ___ |
| 03/18/08 | 09744 - LST | 0.10 | COMMUNICATION WITH N. WILSON REGARDING CALL FROM CREDITOR M. WALKER REGARDING 1098 | 31.00 | 41432911 | ___ |
| 03/20/08 | 09744 - LST | 0.30 | TELEPHONE CONFERENCE WITH CREDITOR REGARDING 2006 TAXES (.2); EMAIL N. WILSON REGARDING SAME (.1) | 93.00 | 41432931 | ___ |
| 03/24/08 | 09744 - LST | 0.10 | TELEPHONE CONFERENCE WITH CREDITOR CHERYL REGARDING NOTICE OF DEADLINE REGARDING PLAN | 31.00 | 41460806 | ___ |
| 03/25/08 | 09744 - LST | 0.20 | TELEPHONE CONFERENCES WITH CREDITOR D. MALINCONICO REGARDING BANKRUPTCY CASE QUESTION | 62.00 | 41461088 | ___ |
| 03/25/08 | 09744 - LST | 0.50 | RESEARCH QUESTIONS OF CREDITOR D. MALINCONICO AND EMAIL TO N. WILSON REGARDING SAME ` | 155.00 | 41461090 | ___ |
| 03/25/08 | 09744 - LST | 0.20 | TELEPHONE CONFERENCE WITH J. GRYN REGARDING 1099 RECEIVED FROM NEW CENTURY (.1); | 62.00 | 41461113 | ___ |

```
5/07/08                                 O'MELVENY & MYERS LLP - BILLING PROFORMA                              Page 6 (6)
LIENT/MATTER:        0619481-00076      NEW CENTURY FINANCIAL CORPORATION                  PROFORMA NO:    1419155
ATTER NAME:                             MEETINGS/COMMUNICATIONS WITH CREDITORS                         STATUS: C   CURRENT
```

```
--DATE--    --INITIALS--  --HOURS--    -------------------NARRATIVE-------------------    --VALUE--   --INDEX #--  --W/O--

                                       COMMUNICATION WITH N. WILSON REGARDING SAME
                                       (.1)
03/26/08    09744 - LST      0.10      COMMUNICATIONS WITH A. PARLEN REGARDING J.             31.00      41465412     ___
                                       CAGLE'S CLAIM
03/26/08    09744 - LST      0.20      TELEPHONE CONFERENCE WITH CREDITOR S. CAMPBELL         62.00      41465418     ___
                                       REGARDING CHANGE OF ADDRESS (.1); EMAIL N.
                                       WILSON AND XROADS REGARDING SAME (.1)
03/31/08    09744 - LST      0.10      TELEPHONE CONFERENCE WITH CREDITOR S.                  31.00      41495156     ___
                                       CAMPBELL REGARDING CHANGE OF ADDRESS
                             ---------                                                     ------------
                             2.20      TOTAL - PARALEGAL                                    682.00
                             ---------                                                     ------------
TOTAL                        6.90                                                          3,967.00
```

--DETAIL OF UNBILLED TIME THROUGH 03/31/08 --

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| ATTORNEY | | | | | | |
| 03/01/08 | 06796 - S U | 0.80 | ANALYZE ACCENTURE RESPONSE | 656.00 | 41356063 | ___ |
| 03/02/08 | 16338 - JRA | 1.50 | RESEARCH AND ANALYSIS REGARDING ASSUMPTION/REJECTION OF INTELLECTUAL PROPERTY CONTRACTS IN BANKRUPTCY | 817.50 | 41372769 | ___ |
| 03/02/08 | 15673 - NXA | 2.00 | REVIEW EMAIL CORRESPONDENCES FROM J. OKIMOTO (NC) RELATING TO MODIFICATION OF TERMINATION SERVICES AGREEMENT BETWEEN NCEN AND ACCENTURE (.7); REVIEW PRIOR AGREEMENTS BETWEEN THE PARTIES, INCLUDING PSA, CHANGE ORDERS, AND LETTER AGREEMENT IN PREPARATION FOR CONFERENCE CALL WITH J. OKIMOTO (NC) RELATING TO DRAFT LETTER AGREEMENT FROM ACCENTURE (1.3) | 900.00 | 41341424 | ___ |
| 03/02/08 | 09216 - TMR | 0.80 | REVIEW ANALYSIS OF CROSS CLAIM (.5); COMMUNICATE WITH S. UHLAND REGARDING LITIGATION STRATEGY AND UPCOMING CALL REGARDING SETTLEMENT (.3) | 540.00 | 41330547 | ___ |
| 03/03/08 | 16338 - JRA | 4.30 | RESEARCH AND ANALYSIS OF CASE LAW, TREATISES AND LEGAL COMMENTARY REGARDING INTELLECTUAL PROPERTY CONTRACTS IN BANKRUPTCY (.9); RESEARCH AND ANALYSIS OF CHAPTER 11 PLAN PRECEDENT REGARDING TREATMENT OF IP CONTRACTS (3.2); CORRESPONDENCE TO S. NAGLE REGARDING SAME (.2) | 2,343.50 | 41372815 | ___ |
| 03/03/08 | 15673 - NXA | 6.80 | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH T. RIORDAN, J. OKIMOTO (NC) RELATING TO DRAFT LETTER AGREEMENT FROM ACCENTURE AND PROPOSED RESPONSE (1.6); REVISE DRAFT LETTER AGREEMENT FROM ACCENTURE TO REFLECT BUSINESS ISSUES DISCUSSED WITH NCEN (5.2) | 3,060.00 | 41341453 | ___ |
| 03/03/08 | 06796 - S U | 1.00 | CONFERENCE WITH T. RIORDAN, H. ETLIN (AP) AND M. MCCARTHY (NC) AND COUNSEL FOR ACCENTURE REGARDING SETTLEMENT PROPOSAL | 820.00 | 41356110 | ___ |
| 03/03/08 | 16142 - SXN | 1.30 | CALL WITH A. WAGNER (AP) REGARDING CROWN PEAK CONTRACT AMENDMENT (.3); REVIEW AND AMEND SAME (.5); CONFERENCE WITH J. ALDERSON REGARDING STRATEGY FOR PERPETUAL LICENSE AGREEMENTS (.5) | 923.00 | 41367506 | ___ |
| 03/03/08 | 09216 - TMR | 3.70 | REVIEW SETTLEMENT PROPOSAL FROM M. MCCARTHY (NC), H. ETLIN (AP), S. UHLAND AND ACCENTURE (.9); PARTICIPATE IN TELEPHONE CONFERENCE WITH ACCENTURE REGARDING SETTLEMENT (1.0); REVIEW TERMINATION SERVICES AGREEMENT (1.3); PARTICIPATE IN TELEPHONE CONFERENCE WITH J. OKIMOTO (NC) REGARDING REVISIONS TO AGREEMENT (.5) | 2,497.50 | 41347315 | ___ |
| 03/04/08 | 08978 - ASD | 0.70 | REVIEW ACCENTURE SERVICES AGREEMENT | 420.00 | 41370009 | ___ |
| 03/04/08 | 15673 - NXA | 4.00 | CALL WITH J. OKIMOTO (NC) REGARDING ACCENTURE TERMINATION ASSISTANCE LETTER (.5); REVIEW AND | 1,800.00 | 41428008 | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | REVISE DRAFT LETTER AGREEMENT BETWEEN NCEN AND ACCENTURE RELATING TO TERMINATION ASSISTANCE SERVICES (3.5) | | | |
| 03/04/08 | 16142 - SXN | 0.20 | CORRESPONDENCE WITH AT&T REGARDING CONTRACT ASSUMPTION AND MODIFICATION | 142.00 | 41377454 | ___ |
| 03/04/08 | 09216 - TMR | 1.30 | REVISE TERMINATION SERVICES AGREEMENT (.6); COMMUNICATE WITH H. ETLIN (AP) REGARDING SETTLEMENT STRATEGY (.3); COMMUNICATE WITH ACCENTURE'S COUNSEL REGARDING NEW CENTURY'S COUNTER-PROPOSAL (.4) | 877.50 | 41351531 | ___ |
| 03/05/08 | 15673 - NXA | 0.30 | ATTENTION TO EMAILS FROM J. OKIMOTO (NC) REGARDING TERMINATION SERVICES AGREEMENT MARK-UP | 135.00 | 41434275 | ___ |
| 03/05/08 | 16142 - SXN | 1.30 | CALLS AND CORRESPONDENCE WITH AT&T REGARDING NEW CONTRACT TERMS FOR WIND-DOWN SERVICES (.5); CORRESPONDENCE WITH D. BUCHANAN (NC) AND D. PUSCAS (AP) REGARDING NEGOTIATING SAME (.6); CONFERENCE WITH J. WEISSER REGARDING MOTION TO ASSUME (.2) | 923.00 | 41377511 | ___ |
| 03/05/08 | 09216 - TMR | 0.80 | NEGOTIATE WITH ACCENTURE'S COUNSEL REGARDING SETTLEMENT | 540.00 | 41354769 | ___ |
| 03/06/08 | 16410 - JPW | 2.60 | DRAFT, REVIEW, ANALYZE AND REVISE MOTION TO ASSUME EXECUTORY CONTRACT, AS MODIFIED, WITH AT&T CORP. (2.4); CONFERENCE WITH S. NAGLE REGARDING SAME (.2) | 1,274.00 | 41357233 | ___ |
| 03/06/08 | 15673 - NXA | 3.30 | CALL WITH J. OKIMOTO (NC) REGARDING COMMENTS TO ACCENTURE TSA LETTER AGREEMENT (1.0); REVISE ACCENTURE TSA LETTER AGREEMENT BASED ON COMMENTS FROM J. OKIMOTO (NC) AND DISTRIBUTE TO T. RIORDAN FOR FURTHER COMMENT (1.3); CALL WITH T. RIORDAN REGARDING LETTER AGREEMENT (.5); REVISE LETTER AGREEMENT AND REDISTRIBUTE TO J. OKIMOTO (NC) BASED ON CONVERSATION WITH T. RIORDAN (.5) | 1,485.00 | 41427956 | ___ |
| 03/06/08 | 16142 - SXN | 0.50 | CORRESPONDENCE WITH J. WEISSER REGARDING NEGOTIATIONS WITH AT&T (.2); CORRESPONDENCE WITH D. PUSCAS (AP) AND D. BUCHANAN (NC) REGARDING STRATEGY FOR SAME (.3) | 355.00 | 41512769 | ___ |
| 03/06/08 | 09216 - TMR | 1.10 | REVIEW AND REVISE SERVICE AGREEMENT (.4); COMMUNICATE WITH H. ETLIN (AP), J. OKIMOTO (NC) REGARDING SETTLEMENT (.1); COMMUNICATE REGARDING SAME WITH ACCENTURE CLIENTS (.1); CONFERENCE WITH N. AMINI REGARDING LETTER AGREEMENT (.5) | 742.50 | 41360191 | ___ |
| 03/07/08 | 16410 - JPW | 0.40 | COMMUNICATIONS WITH S. NAGLE REGARDING MOTION TO ASSUME AT&T CONTRACT(S), AS MODIFIED | 196.00 | 41366136 | ___ |
| 03/07/08 | 09216 - TMR | 1.30 | NEGOTIATE WITH ACCENTURE'S COUNSEL (.9); COMMUNICATE REGARDING SAME TO H. ETLIN (AP) (.4) | 877.50 | 41367509 | ___ |
| 03/10/08 | 12856 - ANM | 0.10 | CONFER WITH A. JOHNSON REGARDING SPI ISSUE | 77.00 | 41421363 | ___ |
| 03/10/08 | 12856 - ANM | 0.20 | REVIEW LETTER FROM SPI'S COUNSEL, CONFER WITH S. UHLAND REGARDING SAME | 154.00 | 41421366 | ___ |

```
5/07/08                         O'MELVENY & MYERS LLP - BILLING PROFORMA                        Page 7 (7)
CLIENT/MATTER:      0619481-00080    NEW CENTURY FINANCIAL CORPORATION            PROFORMA NO:    1419156
ATTER NAME:         ASSUMPTION/REJECTION OF LEASES AND CONTRACTS                  STATUS: C   CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 03/10/08 | 09216 - TMR | 0.30 | NEGOTIATE WITH ACCENTURE'S COUNSEL REGARDING SETTLEMENT | 202.50 | 41379494 | ___ |
| 03/11/08 | 12856 - ANM | 0.70 | ADDRESS WORK OF DOCUMENT VENDOR IN CONNECTION WITH INVESTIGATIONS, INCLUDING TELEPHONE CALLS REGARDING SAME | 539.00 | 41522288 | ___ |
| 03/11/08 | 10326 - JJD | 0.10 | RESPOND TO A. MAYORKAS'S REQUEST REGARDING ELECTRONIC VENDOR | 62.00 | 41400333 | ___ |
| 03/11/08 | 16410 - JPW | 0.70 | REVIEW AND ANALYZE AT&T MASTER CONTRACT AND PRICING SCHEDULES AND ADENDUMS TO SAME | 343.00 | 41381733 | ___ |
| 03/11/08 | 16142 - SXN | 3.80 | MULTIPLE CORRESPONDENCE WITH E. HORN (COUNSEL FOR AT&T) REGARDING MODIFICATION OF AGREEMENT FOR ONGOING SERVICES (.8); CORRESPONDENCE WITH D. PUSCAS (AP) AND D. BUCHANAN (NC) REGARDING SAME (.5); CALL WITH D. BUCHANAN (NC) REGARDING SAME (.2); COMMUNICATIONS WITH J. WEISSER REGARDING MOTION TO ASSUME AGREEMENT (.4); REVIEW AND REVISE MOTION (.9); ANALYZE VARIOUS EXISTING AGREEMENTS (1.) | 2,698.00 | 41501737 | ___ |
| 03/11/08 | 09216 - TMR | 0.50 | COMMUNICATE WITH J. OKIMOTO (NC) REGARDING TAX PENALTY (.3); COMMUNICATE REGARDING SAME WITH ACCENTURE'S COUNSEL (.2) | 337.50 | 41383054 | ___ |
| 03/12/08 | 16233 - AMP | 0.10 | MEMO TO S. UHLAND REGARDING ASSUMPTION OF SOFTWARE LICENSES | 52.00 | 41390813 | ___ |
| 03/12/08 | 12856 - ANM | 0.30 | ADDRESS DOCUMENT PRODUCTION QUESTION (WORK ON GOING-FORWARD BASIS, MINIMIZATION OF COSTS), RELATED VENDOR ISSUE | 231.00 | 41522851 | ___ |
| 03/12/08 | 14942 - ARA | 0.10 | REVIEW AND RESPOND TO EMAIL FROM S. NAGLE REGARDING REJECTION OF EXECUTORY CONTRACT (.1) | 39.50 | 41645186 | ___ |
| 03/12/08 | 16410 - JPW | 0.70 | REVIEW AND REVISE MOTION TO ASSUME AT&T CONTRACT (.5); COMMUNICATIONS WITH S. NAGLE REGARDING SAME (.2) | 343.00 | 41391730 | ___ |
| 03/12/08 | 16142 - SXN | 1.60 | CORRESPONDENCE WITH D. PUSCAS (AP) AND D. BUCHANAN (NC) REGARDING NEW AGREEMENT WITH AT&T (.6); CALLS AND CORRESPONDENCE WITH E. HORN AND V. DAGOSTINO (LOWENSTEIN/AT&T) REGARDING SAME (.8); CORRESPONDENCE WITH A. ACEVEDO AND A. WAGNER (AP) REGARDING REJECTION OF MERS CONTRACT (.2) | 1,136.00 | 41538073 | ___ |
| 03/12/08 | 09216 - TMR | 2.70 | REVIEW EMAILS AND OTHER MATERIAL REGARDING TAX ISSUES AND EMBEZZLEMENT ISSUES (1.3); COMMUNICATE REGARDING SAME WITH J. OKIMOTO (NC) AND M. MCCARTHY (NC) (.4); REVIEW COMPLAINT (1.0) | 1,822.50 | 41405535 | ___ |
| 03/13/08 | 10326 - JJD | 0.10 | CONFER WITH M. MCCARTHY (NC) REGARDING PRODUCTION VENDOR | 62.00 | 41400766 | ___ |
| 03/13/08 | 16410 - JPW | 0.10 | DRAFTED CORRESPONDENCE TO COUNSEL TO AT&T REGARDING ASSUMPTION MOTION | 49.00 | 41391741 | ___ |
| 03/14/08 | 09216 - TMR | 0.20 | REVIEW AND RESPOND TO EMAILS FROM ACCENTURE'S COUNSEL REGARDING TAX ISSUES | 135.00 | 41406873 | ___ |
| 03/17/08 | 16142 - SXN | 2.50 | COMMUNICATIONS WITH J. WEISSER REGARDING NEW AT&T CONTRACT AND ASSUMPTION MOTION (.3); CORRESPONDENCE WITH E. ANDERSON (AP) AND A. | 1,775.00 | 41464487 | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | ----------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|-------------|-----------|----------------------------------------------------|-----------|-------------|---------|
|          |             |           | WAGNER (AP) REGARDING ACS CONTRACT (.2); ANALYSIS OF ISSUES REGARDING ASSUMPTION OF VARIOUS CONTRACTS AND PLAN SUPPLEMENT/SCHEDULE OF SAME (1.1); REVIEW CROWN PEAK CONTRACT AMENDMENT (.5); CORRESPONDENCE WITH A. WAGNER (AP) REGARDING SAME (.1); CORRESPONDENCE WITH E. ANDERSON (AP) AND A. PARLEN REGARDING CONTRACT ASSUMPTION SCHEDULE (.3) |          |            |    |
| 03/18/08 | 14942 - ARA | 0.20 | COMMUNICATIONS WITH S. NAGLE REGARDING REJECTION OF EXECUTORY CONTRACT | 79.00 | 41503158 | ___ |
| 03/18/08 | 16410 - JPW | 0.40 | PARTIAL CONFERENCE CALL WITH S. NAGLE, V. DAGOSTINO (COUNSEL FOR AT&T), D. BUCHANAN (NC), D. PUSCAS (AP) REGARDING CLAIM RECONCILIATION AND NEW CONTRACT TERMS FOR WIND DOWN SERVICES | 196.00 | 41419213 | ___ |
| 03/18/08 | 06796 - S U | 0.60 | CONFERENCE CALL WITH A. MAYORKAS AND J. DENEVE RE CURRENT VENDOR | 492.00 | 41451054 | ___ |
| 03/18/08 | 16142 - SXN | 1.90 | CONFERENCE CALL WITH AT&T, V. DAGOSTINO (COUNSEL FOR AT&T), D. BUCHANAN (NC), D. PUSCAS (AP) AND J. WEISSER (PARTIAL) REGARDING CLAIM RECONCILIATION AND NEW CONTRACT TERMS FOR WIND DOWN SERVICES (1.0); REVIEW CONTRACT WITH AT&T (.5); CORRESPONDENCE WITH A. WAGNER (AP) AND A. ACEVEDO REGARDING REJECTION OF MER'S CONTRACT (.4) | 1,349.00 | 41464637 | ___ |
| 03/18/08 | 09216 - TMR | 0.30 | REVIEW AND RESPOND TO EMAIL COMMUNICATIONS FROM ACCENTURE'S COUNSEL REGARDING SETTLEMENT | 202.50 | 41421416 | ___ |
| 03/19/08 | 16142 - SXN | 1.20 | REVIEW AND REVISE MOTION FOR NEW AT&T CONTRACT (.5); TELEPHONE CONFERENCE WITH E. HORN AND V. DAGOSTINO (LOWENSTEIN/AT&T) REGARDING SAME (.3); CORRESPONDENCE WITH D. BUCHANAN (NC) AND D. PUSCAS (AP) REGARDING SAME (.4) | 852.00 | 41429233 | ___ |
| 03/19/08 | 09216 - TMR | 1.20 | REVIEW AND RESPOND TO EMAILS TO AND FROM ACCENTURE'S COUNSEL AND NEW CENTURY PERSONNEL REGARDING SETTLEMENT ISSUES RELATED TO TAX PENALTIES | 810.00 | 41441153 | ___ |
| 03/20/08 | 12856 - ANM | 0.50 | TELEPHONE CALLS WITH J. DENEVE AND A. JOHNSON REGARDING DOCUMENT VENDOR ISSUES | 385.00 | 41524175 | ___ |
| 03/20/08 | 12856 - ANM | 0.30 | FOLLOW-UP CALLS WITH S. UHLAND, J. DENEVE, RESPECTIVELY, REGARDING DOCUMENT VENDOR ISSUES | 231.00 | 41524185 | ___ |
| 03/20/08 | 15008 - DNO | 7.10 | RESEARCH VIABILITY OF CLAIMS AGAINST GENESYS ARISING OUT OD BREACH OF THE ACCENTURE AGREEMENT RELATING TO ACCENTURE'S PROOF OF CLAIM | 2,804.50 | 41430580 | ___ |
| 03/20/08 | 09216 - TMR | 0.30 | REVIEW AND RESPOND TO EMAILS FROM J. OKIMOTO (NC) AND J. LISAC (AP) REGARDING SETTLEMENT AND TAX ISSUES | 202.50 | 41441276 | ___ |
| 03/21/08 | 15008 - DNO | 3.20 | RESEARCH POTENTIAL CAUSES OF ACTION AGAINST GENESYS RELATING TO ACCENTURE'S PROOF OF CLAIM | 1,264.00 | 41434171 | ___ |
| 03/21/08 | 16142 - SXN | 1.10 | MULTIPLE CORRESPONDENCE WITH H.NAVIWALA, J.CERBONE AND M.INDELICATO (ALL H&H) REGARDING NEW CONTRACT WITH AT&T (.7); CONFER WITH J.WEISSER REGARDING SAME AND MOTION (.4). | 781.00 | 41637660 | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 03/24/08 | 16233 - AMP | 0.50 | TELEPHONE CONFERENCE WITH C. CAMPBELL REGARDING ACCENTURE DISPUTE AND RELATED TAX ISSUES | 260.00 | 41472006 | ___ |
| 03/24/08 | 16233 - AMP | 0.90 | CONFERENCE CALL WITH C. CAMPBELL, J. LISAC (AP), T. RIORDAN, J. OKIMOTO (NC) REGARDING ACCENTURE DISPUTE AND RELATED TAX ISSUES | 468.00 | 41472007 | ___ |
| 03/24/08 | 15008 - DNO | 8.70 | RESEARCH VIABILITY OF CLAIMS AGAINST GENESYS AND POTENTIAL BARS CAUSED BY SETTLEMENT WITH ACCENTURE | 3,436.50 | 41456072 | ___ |
| 03/24/08 | 06796 - S U | 0.80 | ANALYZE ISSUES REGARDING POTENTIAL ACCENTURE SETTLEMENT AND PRIORITY OF TAX ISSUES | 656.00 | 41484150 | ___ |
| 03/24/08 | 16142 - SXN | 1.30 | VARIOUS CORRESPONDENCE WITH E. ANDERSON (AP) REGARDING CONTRACT LIST FOR ASSUMPTIONS AS PART OF PLAN (.8); CORRESPONDENCE WITH A. ACEVEDO, A. WAGNER AND D. PUSCAS (BOTH AP) REGARDING LICENSE AGREEMENT WITH ORACLE (.3) REVIEW SAME (.2) | 923.00 | 41498135 | ___ |
| 03/24/08 | 09216 - TMR | 0.40 | REVIEW EMAILS REGARDING TAX PENALTY ISSUES | 270.00 | 41457365 | ___ |
| 03/24/08 | 09216 - TMR | 0.80 | PARTICIPATE IN CONFERENCE CALL WITH C. CAMPBELL , A. PARLEN (AP) AND J. OKIMOTO (NC) REGARDING ANALYSIS OF TAX PENALTY ISSUES | 540.00 | 41457369 | ___ |
| 03/24/08 | 09216 - TMR | 0.20 | REVIEW AND RESPOND TO EMAILS FROM H. ETLIN (AP) REGARDING STATUS OF SETTLEMENT | 135.00 | 41457372 | ___ |
| 03/24/08 | 09216 - TMR | 0.30 | COMMUNICATE WITH D. OAKLEY REGARDING ANALYSIS OF CLAIMS AGAINST GENESYS | 202.50 | 41457377 | ___ |
| 03/24/08 | 09216 - TMR | 0.60 | COMMUNICATE WITH C. CAMPBELL REGARDING TAX PENALTY ISSUES | 405.00 | 41457379 | ___ |
| 03/25/08 | 16233 - AMP | 1.40 | CONFERENCE CALL WITH T. RIORDAN, S. UHLAND, H. ETLIN (AP), M. MCCARTHY (NC), J. LISAC (AP) AND C. CAMPBELL REGARDING ACCENTURE CLAIMS AND RELATED TAX ISSUES | 728.00 | 41472058 | ___ |
| 03/25/08 | 15008 - DNO | 1.00 | RESEARCH VIABILITY OF CLAIMS AGAINST GENESYS RELATING TO ACCENTURE'S PROOF OF CLAIM | 395.00 | 41465825 | ___ |
| 03/25/08 | 06796 - S U | 1.40 | CONFERENCE CALL WITH H. ETLIN (AP), J. OKIMOTO (NC), C. CAMPBELL, T. RIORDAN AND A. PARLEN REGARDING ACCENTURE ISSUES | 1,148.00 | 41470093 | ___ |
| 03/25/08 | 16142 - SXN | 0.30 | CALL WITH AT&T AND D. BUCHANAN REGARDING NEW CONTRACT | 213.00 | 41501692 | ___ |
| 03/25/08 | 09216 - TMR | 0.50 | REVIEW AND ANALYZE CLAIM REGARDING GENESYS AND TAX ISSUES | 337.50 | 41460287 | ___ |
| 03/25/08 | 09216 - TMR | 1.40 | PARTICIPATE IN CALL WITH H. ETLIN (AP), M. MCCARTHY (NC), J. OKIMOTO (NC), S. UHLAND, C. CAMPBELL AND A. PARLEN REGARDING ACCENTURE SETTLEMENT | 945.00 | 41460307 | ___ |
| 03/25/08 | 09216 - TMR | 0.20 | COMMUNICATE WITH ACCENTURE'S COUNSEL REGARDING SETTLEMENT | 135.00 | 41460311 | ___ |
| 03/26/08 | 16142 - SXN | 3.00 | REVIEW VARIOUS BOND RELATED CONTRACTS (.5); CORRESPONDENCE WITH E. ANDERSON (AP) REGARDING SAME (.6); CORRESPONDENCE WITH S. UHLAND AND A. PARLEN REGARDING SAME (.3); REVIEW AND REVISE MOTION REGARDING AT&T CONTRACT (.5); TELEPHONE CONFERENCE WITH A. DAGOSTINO (LOWENSTEIN/AT&T) | 2,130.00 | 41468544 | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | REGARDING SAME (.4); CORRESPONDENCE WITH H. NAVIWALA (H&H) AND M. INDELICATO (H&H) REGARDING SAME (.3); CORRESPONDENCE WITH C. SAMIS (RLF) REGARDING FILING SAME (.4) | | | |
| 03/26/08 | 09216 - TMR | 0.30 | COMMUNICATE WITH A. HAMMER (COUNSEL TO ACCENTURE) REGARDING SETTLEMENT ISSUES | 202.50 | 41464064 | ___ |
| 03/27/08 | 16233 - AMP | 0.10 | REVIEW CORRESPONDENCE TO AND FROM T. RIORDAN AND H. ETLIN (AP) REGARDING ACCENTURE SETTLEMENT | 52.00 | 41481022 | ___ |
| 03/27/08 | 05859 - BHL | 0.30 | TELEPHONE CONFERENCE WITH E. CULLER AND S. NAGLE REGARDING BONDS | 258.00 | 41694327 | ___ |
| 03/27/08 | 13089 - ERC | 0.60 | ANALYZE BOND CONTRACTS | 324.00 | 41481876 | ___ |
| 03/27/08 | 13089 - ERC | 0.30 | TELEPHONE CONFERENCE WITH B. LOGAN AND S. NAGLE REGARDING BONDS | 162.00 | 41481910 | ___ |
| 03/27/08 | 06796 - S U | 0.60 | COMMUNICATIONS WITH T. RIORDAN AND A. PARLEN REGARDING ACCENTURE VOTING EXTENSION | 492.00 | 41484776 | ___ |
| 03/27/08 | 16142 - SXN | 2.90 | REVIEW AND REVISE MOTION FOR AT&T CONTRACT (.5); CORRESPONDENCE WITH C. SAMIS (RLF) REGARDING SAME (.2); CORRESPONDENCE WITH·D. BUCHANAN (NC), D. PUSCAS (AP) AND V. DAGOSTINO (LOWENSTEIN /AT&T) REGARDING SAME (.4); CORRESPONDENCE WITH W. WALKER REGARDING MERS MORTGAGES AND INFORMATION NEEDED (.3); CORRESPONDENCE WITH A. WAGNER (AP) REGARDING SAME (.3); CALL WITH E. CULLER AND B. LOGAN REGARDING OUTSTANDING BONDS (.3); REVIEW ISSUES REGARDING SAME (.7) | 2,059.00 | 41467340 | ___ |
| 03/27/08 | 09216 - TMR | 1.20 | NEGOTIATE SETTLEMENT WITH A. HAMMER, COUNSEL TO ACCENTURE, BY TELEPHONE CONFERENCE | 810.00 | 41468220 | ___ |
| 03/27/08 | 09216 - TMR | 1.50 | COMMUNICATE STATUS OF SETTLEMENT AND FILING OF OBJECTION THROUGH A SERIES OF EMAILS WITH H. ETLIN (AP), S. UHLAND AND A. PARLEN | 1,012.50 | 41468227 | ___ |
| 03/27/08 | 09216 - TMR | 0.50 | COMMUNICATE WITH ACCENTURE'S COUNSEL, A. HAMMER,  REGARDING EXTENSION OF TIME TO FILE OBJECTIONS TO ACCENTURE'S CLAIMS | 337.50 | 41468230 | ___ |
| 03/28/08 | 12856 - ANM | 0.60 | TELEPHONE CALL WITH S. UHLAND AND B. LOGAN REGARDING DOCUMENT VENDOR ISSUES | 462.00 | 41525628 | ___ |
| 03/28/08 | 05859 - BHL | 0.60 | TELEPHONE CONFERENCE WITH A. MAYORKAS AND S. UHLAND REGARDING SPI | 516.00 | 41480390 | ___ |
| 03/28/08 | 06796 - S U | 0.60 | TELEPHONE CONFERENCE WITH B. LOGAN AND A. MAYORKAS RE SPI ISSUES, DISPUTE | 492.00 | 41486328 | ___ |
| 03/31/08 | 16142 - SXN | 2.00 | REVIEW CONTRACT WITH ELT REGARDING SERVICES NEEDED (1.6); CORRESPONDENCE WITH A.MAYORKAS, S.UHLAND AND J.DENEVE REGARDING SAME (.4). | 1,420.00 | 41637940 | |
| | | --------- | | ------------ | | |
| | | 108.90 | TOTAL - ATTORNEY | 63,958.50 | | |
| PARALEGAL | | | | | | |
| 03/17/08 | 09744 - LST | 0.30 | REVIEW MESSAGE FROM WELLS FARGO FINANCIAL REGARDING VENDOR EQUIPMENT LEASES; EMAIL TO L. MERVIS REGARDING SAME; TELEPHONE CONFERENCE WITH GREG FROM WELLS FARGO FINANCIAL | 93.00 | 41414054 | ___ |

```
5/07/08                          O'MELVENY & MYERS LLP - BILLING PROFORMA                        Page 11 (11)
LIENT/MATTER:      0619481-00080   NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:      1419156
ATTER NAME:              ASSUMPTION/REJECTION OF LEASES AND CONTRACTS                       STATUS: C   CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|--------------------------------------------------|-----------|-------------|---------|
|          |              | --------- |                                                  | ------------ |          |         |
|          |              | 0.30      | TOTAL - PARALEGAL                                | 93.00     |             |         |
|          |              | --------- |                                                  | ------------ |          |         |
| TOTAL    |              | 109.20    |                                                  | 64,051.50 |             |         |

--DETAIL OF UNBILLED TIME THROUGH 03/31/08 --

| --DATE-- | --INITIALS-- | --HOURS-- | ------NARRATIVE------ | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|------------------------|-----------|-------------|---------|
| ATTORNEY | | | | | | |
| 03/03/08 | 16233 - AMP | 0.10 | EXCHANGE EMAILS WITH J. EDMONSON (XROADS) REGARDING ADMINISTRATIVE CLAIMS | 52.00 | 41354943 | ___ |
| 03/03/08 | 16233 - AMP | 0.10 | REVIEW EMAIL FROM E. SCHUSTER (GEBHARDT) REGARDING CAPITAL TRUST INDENTURES AND EMAIL A. WAGNER (AP) AND T. BRENTS (AP) REGARDING SAME | 52.00 | 41354990 | ___ |
| 03/03/08 | 16253 - NAW | 0.60 | FOLLOW-UP ON OUTSTANDING CLAIMS FROM PACIFIC APPRAISALS, PETE'S ELECTRIC AND JOHN MORROW AND FORWARDING TO M. CAMPBELL [AP] AND A. WAGNER [AP] WITH COMMENT | 339.00 | 41373110 | ___ |
| 03/03/08 | 16142 - SXN | 1.90 | TELEPHONE CALL WITH A. WAGNER (AP) REGARDING IRVINE CO. CLAIMS (.3); REVIEW CLAIM ISSUES AND CORRESPONDENCE FROM A. WAGNER (AP) REGARDING SAME (.5); CALLS WITH A. WAGNER (AP) REGARDING VARIOUS LANDLORD CLAIM STIPULATIONS (.5); REVIEW AND REVISE SAME (.6) | 1,349.00 | 41367484 | ___ |
| 03/04/08 | 16233 - AMP | 0.20 | REVIEW REVISED ACE STIPULATION AND EMAIL C. SAMIS (RLF) REGARDING SAME | 104.00 | 41355228 | ___ |
| 03/04/08 | 16253 - NAW | 2.20 | REVIEW AND ANALYZE DRAFT STIPULATION PAPERS RELATING TO CLAIMS SETTLEMENT WITH ACE INSURANCE (.2); TELECONFERENCE WITH C. SAMIS (RLF) COMMENTING TO SAME (.2); REVIEW AND RESPOND TO CORRESPONDENCE FROM M. ROMERO (COUNSEL FOR RIVERSIDE TAX AUTHORITY) REGARDING CLIENT CLAIMS AND MATTERS ON CALENDAR FOR OMNIBUS HEARING (.2); REVIEW AND RESPOND TO CORRESPONDENCE FROM C. SAMIS (RLF) REGARDING SAME (.1); TELECONFERENCE WITH M. COX (FORMER NC CUSTOMER) REGARDING STATUS OF CLAIM (.1); REVIEW AND ANALYZE STIPULATION LANGUAGE PROPOSED BY COUNSEL FOR ARCH INSURANCE RELATING TO SETTLEMENT OF CLAIM (.2); EDIT AND REVISE ARCH STIPULATION IN RELATION TO SAME (1.0); REVIEW AND RESPOND TO CORRESPONDENCE FROM M. CAMPBELL (AP) REGARDING SAME (.2) | 1,243.00 | 41373403 | ___ |
| 03/04/08 | 16142 - SXN | 3.90 | ANALYZE ISSUES WITH GMAC SECURED CLAIM (1.2); CALLS AND CORRESPONDENCE WITH E. ANDERSON (AP) REGARDING SAME (1.1.); CALL WITH K. WINDLER (GMAC) REGARDING SAME (.4); REVIEW CORRESPONDENCE FROM D. BUCHANAN (NC) REGARDING SBC AND AT&T CLAIMS (.4); CORRESPONDENCE WITH E. ANDERSON (AP) REGARDING NATIONAL CITY ORDER AND PAYMENT OF CLAIM (.3); CORRESPONDENCE WITH E. ANDERSON (AP) REGARDING CISCO CLAIM AND CREDITS (.2); CALL WITH VERIZON REGARDING CLAIM (.3) | 2,769.00 | 41377439 | ___ |
| 03/05/08 | 16233 - AMP | 0.10 | REVIEW EMAILS FROM M. CAMPBELL (AP) REGARDING | 52.00 | 41355367 | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | COLVIN CLAIM SETTLEMENT AND RESPOND TO SAME | | | |
| 03/05/08 | 16253 - NAW | 0.10 | CORRESPONDENCE WITH M. CAMPBELL REGARDING | 56.50 | 41373617 | ___ |
| | | | REVISIONS TO ARCH CLAIM STIPULATION | | | |
| 03/05/08 | 16142 - SXN | 2.50 | CORRESPONDENCE WITH A. WAGNER (AP) REGARDING | 1,775.00 | 41377503 | ___ |
| | | | FNIS STIPULATION RESOLVING CLAIM (.3); | | | |
| | | | SETTLEMENT NEGOTIATIONS AND INFORMATION | | | |
| | | | EXCHANGE WITH GMAC REGARDING SECURED CLAIM | | | |
| | | | (.8); ANALYZE VARIOUS ISSUES REGARDING GMAC | | | |
| | | | CLAIM (.9); CORRESPONDENCE AND CALL WITH E. | | | |
| | | | ANDERSON (AP) REGARDING GMAC CLAIM (.5) | | | |
| 03/06/08 | 16233 - AMP | 0.10 | CORRESPONDENCE TO  N. WILSON REGARDING CLAIMS | 52.00 | 41360066 | ___ |
| | | | STIPULATIONS | | | |
| 03/06/08 | 16233 - AMP | 0.20 | CORRESPONDENCE TO AND FROM N. WILSON, C. SAMIS | 104.00 | 41360084 | ___ |
| | | | (RLF) AND M. CAMPBELL (AP) REGARDING ARCH | | | |
| | | | INSURANCE VOTING STIPULATION | | | |
| 03/06/08 | 16233 - AMP | 0.20 | CORRESPONDENCE TO AND FROM J. SMITH (HUNTON) | 104.00 | 41360089 | ___ |
| | | | (X2) REGARDING EDP/BREACH PROTOCOL | | | |
| 03/06/08 | 16253 - NAW | 2.20 | CORRESPOND / TELECONFERENCE WITH M. CAMPBELL | 1,243.00 | 41374024 | ___ |
| | | | (AP) REGARDING OUTSTANDING CLAIMS THAT MAY | | | |
| | | | EFFECT PLAN VOTING (.5); CORRESPOND WITH A. | | | |
| | | | PARLEN REGARDING STATUS OF SAME (.1); REVISE | | | |
| | | | ARCH STIPULATION PER COMMENT FROM M. CAMPBELL | | | |
| | | | (AP) (.1); TELECONFERENCES WITH T. COFFEY | | | |
| | | | (COUNSEL FOR ARCH) REGARDING PROPOSED | | | |
| | | | STIPULATION AND TRANSMITTING SAME WITH COMMENT | | | |
| | | | (.8); CORRESPONDENCE WITH C. SAMIS (RLF) AND A. | | | |
| | | | PARLEN REGARDING DISPUTED LANGUAGE IN ARCH | | | |
| | | | STIPULATION AND ATTACHING DRAFTS OF SAME (.5); | | | |
| | | | TELECONFERENCE WITH LAW OFFICE OF S. LEO | | | |
| | | | (COUNSEL FOR HARTFORD INSURANCE) REGARDING | | | |
| | | | DRAFT CLAIMS STIPULATION (.1); REVIEW AND | | | |
| | | | RESPOND TO CORRESPONDENCE WITH A. WAGNER (AP) | | | |
| | | | REGARDING PENDING TIMING FOR OBJECTIONS (.1) | | | |
| 03/06/08 | 16142 - SXN | 0.80 | REVIEW CORRESPONDENCE AND INFORMATION FROM D. | 568.00 | 41501843 | ___ |
| | | | BUCHANAN (NC), D. PUSCAS (AP) AND A. WAGNER | | | |
| | | | (AP) REGARDING AT&T/SBC CLAIMS (.5); TELEPHONE | | | |
| | | | CONFERENCE WITH A. WAGNER (AP) REGARDING SAME | | | |
| | | | AND RECONCILING OTHER CLAIMS (.3) | | | |
| 03/07/08 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH C. SAMIS (RLF) | 52.00 | 41367060 | ___ |
| | | | REGARDING OMNIBUS CLAIM OBJECTIONS | | | |
| 03/07/08 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH N. WILSON REGARDING | 104.00 | 41367088 | ___ |
| | | | ARCH STIPULATION | | | |
| 03/07/08 | 16233 - AMP | 0.10 | EMAIL T. BRENTS (AP) REGARDING CLAIMS VOTING | 52.00 | 41367165 | ___ |
| | | | REPORT | | | |
| 03/07/08 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH A. WAGNER (AP) | 104.00 | 41367181 | ___ |
| | | | REGARDING 16TH AND 17TH OMNIBUS CLAIM | | | |
| | | | OBJECTIONS | | | |
| 03/07/08 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH A. WAGNER (AP) | 52.00 | 41367207 | ___ |
| | | | REGARDING ARCH CLAIMS | | | |
| 03/07/08 | 16233 - AMP | 0.20 | REVIEW MEMO FROM B. LOGAN REGARDING MRA CLAIMS | 104.00 | 41367308 | ___ |
| 03/07/08 | 16233 - AMP | 0.20 | REVIEW SAN BENITO COUNTY CLAIM AND | 104.00 | 41367325 | ___ |
| | | | CORRESPONDENCE TO AND FROM A. WAGNER (AP), B. | | | |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | LOGAN, T. BRENTS (AP) AND J. EDMONSON (XROADS) REGARDING SAME | | | |
| 03/07/08 | 16253 - NAW | 2.00 | REVIEW CLAIMS TO BE INCLUDED IN OMNIBUS OBJECTIONS (.1); TELECONFERENCE WITH A. PARLEN REGARDING ARCH COUNSEL'S SUGGESTED REVISIONS TO STIPULATION (.2); REVISE / EDIT ARCH STIPULATION AND FORWARDING TO OPPOSING COUNSEL FOR SIGNATURE (.6); TRANSMIT REDLINE/CLEAN DRAFTS OF STIPULATION TO T. COFFEY (COUNSEL FOR ARCH INSURANCE) WITH COMMENTS TO POINTS RAISED IN PRIOR CORRESPONDENCE (.5); REVIEW AND RESPOND TO CORRESPONDENCE FROM T. COFFEY REGARDING FINALIZATION OF STIPULATION (.1); REVIEW AND RESPOND TO CORRESPONDENCE FROM C. SAMIS (RLF), M. CAMPBELL (AP) AND A. WAGNER (AP) TO OBJECTION FILING SCHEDULE AND PROGRESS ON STIPULATIONS (.4); TELECONFERENCE WITH LAW OFFICE OF SCOTT LEO (COUNSEL FOR HARTFORD) REGARDING POSSIBLE STIPULATION (.1) | 1,130.00 | 41374111 | ___ |
| 03/07/08 | 16142 - SXN | 3.10 | CORRESPONDENCE AND CALLS WITH A. WAGNER (AP) REGARDING LANDLORD CLAIMS AND STRATEGY FOR SAME (1.0); CORREPSONDENCE WITH E. HORN (LOWENSTEIN/VERIZON) (.3) REGARDING CLAIM OBJECTION; CORRESPONDENCE WITH A. WAGNER (AP) (.5) AND C. SAMIS (RLF) (.1) REGARDING SAME; ANALYZE STATUS OF VARIOUS CLAIM STIPULATIONS AND SETTLEMENTS (1.2) | 2,201.00 | 41502034 | ___ |
| 03/08/08 | 16233 - AMP | 0.70 | TELEPHONE CONFERENCE WITH B. LOGAN, A. WAGNER (AP), H. ETLIN (AP), T. BRENTS (AP) AND H. COLVIN (AP) REGARDING CLAIMS RECONCILIATION | 364.00 | 41367422 | ___ |
| 03/08/08 | 05859 - BHL | 0.70 | TELEPHONE CONFERENCE WITH H. ETLIN (ALIX), T. BRENTS (ALIX), A. WAGNER (ALIX) AND A. PARLEN REGARDING VOTING REPORTS AND CLASSIFICATION OF CLAIMS | 602.00 | 41366620 | ___ |
| 03/10/08 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH M. ADRATE (SAN BENITO COUNTY) REGARDING ADMINISTRATIVE TAX CLAIM | 104.00 | 41379275 | ___ |
| 03/10/08 | 14942 - ARA | 0.60 | REVIEW LANDLORD STIPULATIONS (.4); EMAILS WITH A. WAGNER (AP) REGARDING SAME (.2) | 237.00 | 41501475 | ___ |
| 03/10/08 | 16253 - NAW | 0.70 | CORRESPOND WITH L. TALAB [OMM] AND A. WAGNER (AP) REGARDING T. GARBANI (FORMER NC EMPLOYEE) CLAIMS (.3); CORRESPOND WITH A. WAGNER (AP) REGARDING SAME (.1); CALL TO /TELECONFERENCE WITH T. GARBANI REGARDING STATUS OF CLAIMS (.2); CORRESPOND WITH M. CAMPBELL (AP) REGARDING HARTFORD INSURANCE CLAIM STIPULATION (.1) | 395.50 | 41408631 | ___ |
| 03/10/08 | 16142 - SXN | 2.30 | CORRESPONDENCE WITH E. HORN (LOWENSTEIN/VERIZON) REGARDING RECONCILING VERIZON CLAIM (.3); CORRESPONDENCE WITH D. BUCHANAN (NC) AND D. PUSCAS (AP) REGARDING AT&T CLAIMS AND STRATEGY FOR SAME (.5); CALLS WITH | 1,633.00 | 41502099 | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
|  |  |  | A. WAGNER (AP) REGARDING LANDLORD CLAIMS (.9) AND OTHER MISC. CLAIM RECONCILIATION/OBJECTION ISSUES (.6) |  |  |  |
| 03/11/08 | 14942 - ARA | 0.40 | REVIEW STIPULATIONS (0.3); EMAIL TO H. NAVIWALA (H&H) REGARDING SAME (0.1) | 158.00 | 41501639 | ___ |
| 03/11/08 | 16253 - NAW | 0.10 | REVIEW AND RESPOND TO CORRESPONDENCE FROM M. CAMPBELL (AP) REGARDING HARTFORD INSURANCE CLAIMS STIPULATION | 56.50 | 41408720 | ___ |
| 03/11/08 | 16142 - SXN | 1.80 | CALL WITH SPRINT, M. METZGER (NC) AND D. BUCHANAN (NC) REGARDING CLAIM AND CREDITS OWED (.5); CALL WITH D. BUCHANAN REGARDING SAME (.3); CORRESPONDENCE WITH D. PUSCAS AND E. ANDERSON (BOTH AP) REGARDING GMAC COLLATERAL (0.5); SETTLEMENT NEGOTIATIONS MAC REGARDING SECURED CLAIM (.5) | 1,278.00 | 41501761 | ___ |
| 03/12/08 | 16233 - AMP | 0.10 | CORRESPONDENCE TO AND FROM S. NAGLE REGARDING MERSCORP ADMINISTRATIVE CLAIM MOTION | 52.00 | 41390835 | ___ |
| 03/12/08 | 16142 - SXN | 2.40 | CORRESPONDENCE AND CALLS WITH E. ANDERSON (AP) REGARDING GMAC SECURED CLAIM (.9); CORRESPONDENCE WITH GMAC REGARDING SETTLEMENT PROPOSAL (.5); CORRESPONDENCE WITH S. UHLAND AND A. PARLEN REGARDING MERS ADMINISTRATIVE CLAIM (.2); CORREPSONDENCE WITH A. WAGNER (AP) REGARDING SAME AND OTHER CLAIMS (.8) | 1,704.00 | 41502100 | ___ |
| 03/14/08 | 16233 - AMP | 0.10 | CORRESPONDENCE TO AND FROM C. SAMIS (RLF) REGARDING ACE CLAIMS STIPULATION | 52.00 | 41401635 | ___ |
| 03/14/08 | 16253 - NAW | 0.80 | REVISE STIPULATION WITH HARTFORD INSURANCE (.7); TRANSMIT SAME TO M. CAMPBELL (AP) WITH COMMENT (.1) | 452.00 | 41408952 | ___ |
| 03/17/08 | 14942 - ARA | 0.10 | EMAILS WITH A. WAGNER (AP) REGARDING ORACLE LEASES | 39.50 | 41501801 | ___ |
| 03/17/08 | 16253 - NAW | 0.40 | TELECONFERENCE WITH LAW OFFICE OF LEO & WEBER (HARTFORD COUNSEL) REGARDING REVISED STIPULATION (.1); FINALIZE STIPULATION WITH HARTFORD AND TRANSMIT TO S. LEO (HARTFORD COUNSEL) WITH COMMENT (.3) | 226.00 | 41451096 | ___ |
| 03/17/08 | 16142 - SXN | 1.30 | CORRESPONDENCE WITH A. WAGNER (AP) REGARDING EXTENSION FOR VERIZON AND AT&T REGARDING CLAIM OBJECTION (.3); CORRESPONDENCE WITH J. YAR (LOWENSTEIN) REGARDING SAME (.1); CORRESPONDENCE WITH V. DAGOSTINO (LOWENSTEIN/AT&T) REGARDING CREDITS OWED TO NEW CENTURY (.3); CORRESPONDENCE WITH E. ANDERSON (AP) REGARDING GECC REJECTION CLAIMS (.3); ANALYZE GECC SUMMARY OF STATUS (.3) | 923.00 | 41463869 | ___ |
| 03/18/08 | 16233 - AMP | 0.10 | CORRESPONDENCE TO AND FROM C. SAMIS (RLF) AND A. WAGNER (AP) REGARDING OUTSTANDING RELIEF FROM STAY MOTIONS AND ADMINISTRATIVE CLAIM ISSUES | 52.00 | 41432100 | ___ |
| 03/18/08 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH A. WAGNER (AP) REGARDING OBJECTIONS TO MRA CLAIMS | 52.00 | 41432129 | ___ |
| 03/18/08 | 16233 - AMP | 0.10 | CORRESPONDENCE TO AND FROM B. LOGAN REGARDING | 52.00 | 41432133 | ___ |

Case 07-10416-BLS  Doc 6851-2  Filed 05/08/08  Page 26 of 60

5/07/08                          O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 9 (9)
LIENT/MATTER:        0619481-00081    NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:    1419157
ATTER NAME:          CLAIMS ADMINISTRATION AND OBJECTIONS                            STATUS: C   CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | OBJECTIONS TO CSFB AND NATIXIS CLAIMS | | | |
| 03/18/08 | 16233 - AMP | 0.40 | TELEPHONE CONFERENCE WITH S. UHLAND REGARDING BALLOT REPORT AND CLAIMS OBJECTION | 208.00 | 41432143 | ___ |
| 03/18/08 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH N. WILSON REGARDING BALLOT REPORT AND CLAIMS OBJECTION | 104.00 | 41432147 | ___ |
| 03/18/08 | 16233 - AMP | 0.10 | CORRESPONDENCE TO AND FROM M. MCCARTHY (NC) REGARDING BALLOT REPORT AND CLAIMS OBJECTION | 52.00 | 41432150 | ___ |
| 03/18/08 | 16233 - AMP | 0.20 | REVIEW MEMOS FROM B. LOGAN REGARDING BALLOT REPORTS AND OBJECTIONS TO MRA CLAIMS AND RESPOND TO SAME | 104.00 | 41432179 | ___ |
| 03/18/08 | 14942 - ARA | 1.10 | REVIEW STIPULATIONS FOR 9019 MOTION | 434.50 | 41453505 | ___ |
| 03/18/08 | 14942 - ARA | 1.20 | DRAFT STIPULATION TO REJECT EXECUTORY CONTRACT; REVIEW EXECUTORY CONTRACT (0.8); EMAILS WITH A. WAGNER (AP) REGARDING SAME (.2); CALL TO C. SAMIS (RLF) REGARDING SAME (.2) | 474.00 | 41501971 | ___ |
| 03/18/08 | 16253 - NAW | 1.90 | TELECONFERENCE WITH A. PARLEN REGARDING CLAIMS ON SCHEDULE FOR VOTING AND OPEN LITIGATION MATTERS (.2); CORRESPOND WITH M. MCCARTHY (NC) AND G. KOSTAKOS (LOCAL COUNSEL) REGARDING STATUS OF OLIVEIRA CLAIM (.3); REVIEW AND RESPOND TO A. PARLEN REGARDING TIMING OF OBJECTIONS TO INSURANCE CLAIMS (.1); REVIEW VOTING PROFILES FOR CLAIMANTS LINKED TO OPEN LITIGATION (1.0); CORRESPOND TO A. PARLEN REGARDING SAME (.1); COMMUNICATIONS WITH A. ACEVEDO REGARDING OPEN STIPULATIONS TO BE ATTACHED TO 9019 MOTION (.1); CORRESPOND WITH M. CAMPBELL (AP) REGARDING OUTSTANDING STIPULATIONS WITH INSURERS (.1) | 1,073.50 | 41451222 | ___ |
| 03/18/08 | 06796 - S U | 0.40 | TELEPHONE CONFERENCE WITH A. PARLEN REGARDING BALLOT REPORT AND CLAIMS OBJECTION | 328.00 | 41697055 | ___ |
| 03/18/08 | 16142 - SXN | 1.70 | CORRESPONDENCE WITH D. BUCHANAN (NC) REGARDING RECONCILING AT&T CLAIM (.4); CORRESPONDENCE WITH D. BUCHANAN (NC), A. WAGNER (AP), C. SAMIS (RLF), D. PUSCAS (AP) REGARDING EXTENSION OF TIME REQUESTED BY VERIZON AND AT&T (.3); CALL WITH D. SWAN (SPRING) REGARDING POST PETITION CREDIT OWED (.3); CORRESPONDENCE WITH D. BUCHANAN (NC) REGARDING SAME (.1); REVIEW AND REVISE FNIS STIPULATION ON CLAIM OF LANDLORD (.4); CORRESPONDENCE WITH A. WAGNER (AP) REGARDING SAME (.2) | 1,207.00 | 41464673 | ___ |
| 03/19/08 | 14942 - ARA | 1.50 | COMMUNICATIONS WITH H. NAVIWALA (H&H) REGARDING CLAIM STIPULATIONS (.5); REVIEW STIPULATIONS CALL WITH A. WAGNER (AP) REGARDING SAME (.2); CORRESPONDENCE WITH S. NAGLE REGARDING SAME (.1) | 592.50 | 41502952 | ___ |
| 03/19/08 | 16142 - SXN | 2.10 | VARIOUS CORRESPONDENCE WITH D. BUCHANAN (NC), D. PUSCAS (AP), C.SAMIS (RLF) AND A. WAGNER (AP) REGARDING SPRINT AND AT&T CLAIMS AND OBJECTIONS (.4); CORRESPONDENCE WITH D. BUCHANAN (NC) AND D. PUSCAS (AP) REGARDING AT&T | 1,491.00 | 41429239 | ___ |

CLIENT/MATTER:        0619481-00081    NEW CENTURY FINANCIAL CORPORATION                         PROFORMA NO:    1419157
MATTER NAME:          CLAIMS ADMINISTRATION AND OBJECTIONS                                       STATUS: C   CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|------------------------------------------------|-----------|-------------|---------|
| | | | CLAIM AND POTENTIAL SETTLEMENT (.5); TELEPHONE CONFERENCE WITH A. WAGNER (AP) REGARDING OBJECTIONS AND RESOLUTIONS TO VARIOUS LANDLORD CLAIMS (.9); CORRESPONDENCE WITH A. WAGNER (AP) AND A. ACEVEDO REGARDING EOP CLAIM STIPULATIONS AND COMMITTEE COMMENTS (.3) | | | |
| 03/20/08 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH N. WILSON REGARDING OLIVIERA CLAIMS AND OBJECTIONS THERETO | 104.00 | 41432433 | ___ |
| 03/20/08 | 16233 - AMP | 0.10 | REVIEW EMAIL FROM M. CAMPBELL (AP) REGARDING HARTFORD CLAIMS | 52.00 | 41432436 | ___ |
| 03/20/08 | 16233 - AMP | 0.40 | TELEPHONE CONFERENCE WITH L. STERNECK (HOLLAND KNIGHT) REGARDING BLOCKER CLAIM, 16TH OMNIBUS OBJECTION, AND PLAN TREATMENT | 208.00 | 41432441 | ___ |
| 03/20/08 | 16233 - AMP | 0.10 | REVIEW DRAFT STIPULATION REGARDING BINDRA CLAIMS | 52.00 | 41432444 | ___ |
| 03/20/08 | 16233 - AMP | 0.10 | REVIEW CORRESPONDENCE FROM B. LOGAN REGARDING GOLDMAN CLAIMS AND DEFERRED COMPENSATION PLAN LITIGATION | 52.00 | 41432458 | ___ |
| 03/20/08 | 05859 - BHL | 0.20 | ANALYZE EMAIL FROM BARCLAYS REGARDING CLAIMS OBJECTION | 172.00 | 41431405 | ___ |
| 03/20/08 | 16253 - NAW | 1.10 | REVIEW AND RESPOND TO INQUIRY FROM HARTFORD INSURANCE BONDS TO NC AND STIPULATION (.1); TELECONFERENCE WITH OFFICE OF S. LEO (HARTFORD COUNSEL) REGARDING PROPOSED STIPULATION AND PREMIUM RECOVERY BY ESTATES (.1); TELECONFERENCE WITH A. PARLEN REGARDING RELEVANT DEADLINES/STRATEGY RELATING TO OLIVEIRA MATTER (.2); REVIEW AND RESPOND TO CORRESPONDENCE FROM M. MCCARTHY (AP) REGARDING STRATEGY FOR DEALING WITH OLIVEIRA CLAIM (.2); TELECONFERENCE / CORRESPOND WITH M. MCCARTHY (NC) REGARDING MOLONEY, OLIVEIRA AND FAIRVIEW CLAIMS (.4); CALL TO A. WAGNER (AP) REGARDING SAME (.1) | 621.50 | 41451437 | ___ |
| 03/20/08 | 16142 - SXN | 3.60 | CORRESPONDENCE AND CALLS WITH A. WAGNER (AP) REGARDING MERS MOTION FOR ADMINISTRATIVE CLAIM (1.3); CORRESPONDENCE WITH W. WALKER (MERS) REGARDING SAME (.5); CORRESPONDENCE WITH E. ANDERSON (AP) REGARDING IBM CLAIMS (.5); CORRESPONDENCE WITH A. ACEVEDO REGARDING VARIOUS CLAIMS SETTLEMENTS (.5); CORRESPONDENCE WITH T. GAA (CISCO) REGARDING RESOLVING CLAIM OBJECTION AND CREDITS OWED (.5); CORRESPONDENCE WITH D. PUSCAS (AP), A. WAGNER (AP) AND D. BUCHANAN (NC) REGARDING SAME (.3) | 2,556.00 | 41502114 | ___ |
| 03/21/08 | 16233 - AMP | 0.10 | CORRESPONDENCE TO AND FROM C. SAMIS (RLF) REGARDING OBJECTIONS TO CONSUMER CLAIMS | 52.00 | 41447378 | ___ |
| 03/21/08 | 16233 - AMP | 0.50 | REVIEW THORNBERRY FILE (0.1), ANALYZE THORNBERRY PROOF OF CLAIM (0.1), TELEPHONE CONFERENCE WITH N. WILSON REGARDING SAME (0.2), AND EMAILS TO C. SAMIS (RLF) AND S. UHLAND REGARDING SAME (0.1) | 260.00 | 41447503 | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|-------------|-----------|------------------------------------------------|-----------|-------------|---------|
| 03/21/08 | 05859 - BHL | 0.20 | EMAILS TO AND FROM M. MCCARTHY (NC) REGARDING CLAIM OF INDENTURE TRUSTEE | 172.00 | 41439552 | ___ |
| 03/21/08 | 16253 - NAW | 3.60 | TELECONFERENCE WITH L. HERMAN (PLAINTIFF'S COUNSEL) AND G. KOSTAKOS (NC LOCAL COUNSEL) REGARDING POSSIBLE STIPULATION FOR VOTING PURPOSES (.6); FOLLOW-UP TELECONFERENCE WITH G. KOSTAKOS REGARDING LITIGATION/DISTRIBUTION STRATEGY (.2); DRAFT STIPULATION RELATING TO OLIVEIRA VOTING RIGHTS (.8); TRANSMITTING SAME TO OPPOSING COUNSEL WITH COMMENT (.1); REVIEW AND RESPOND TO FOLLOW-UP INQUIRY FROM L. HERMAN (PLAINTIFF'S COUNSEL) RELATING TO THE OLIVEIRA STIPULATION (.4); REVISE AND TRANSMIT OLIVEIRA STIPULATION TO OPPOSING COUNSEL WITH COMMENT (.2); CORRESPOND WITH D. DENNEY (FORMER NC) REGARDING LOAN HISTORY FOR 9305 WELLINGTON PARK CENTER, TAMPA, FLORIDA (THORNBERRY) (.1); TELECONFERENCE WITH D. DENNEY (FORMER NC) DISPOSITION OF SAME (.3); REVIEW THORNBERRY CLAIM AND DOCUMENTATION ASSOCIATED WITH LOAN HISTORY (.4); CORRESPOND WITH A. PARLEN, C. SAMIS (RLF) AND A. WAGNER (AP) REGARDING POSITION ON THORNBERRY CLAIM (.3); TELECONFERENCE WITH A. PARLEN REGARDING STRATEGY FOR THORNBERRY CLAIM (.2) | 2,034.00 | 41451619 | ___ |
| 03/21/08 | 16142 - SXN | 1.00 | CORRESPONDENCE WITH CISCO (T.GAA) AND A.WAGNER (AP) REGARDING CISCO CLAIM (.3); CORRESPONDENCE WITH D.PUSCAS, A.WAGNER (BOTH AP) AND D.BUCHANAN (NC) REGARDING AT&T CREDIT (.3); CALL WITH A.WAGNER (AP) REGARDING LITIGATION CLAIM SETTLEMENTS (.4). | 710.00 | 41502115 | ___ |
| 03/23/08 | 16233 - AMP | 0.10 | CORRESPONDENCE TO AND FROM S. UHLAND REGARDING THORNBERRY LETTER TO COURT, CLAIM AND OBJECTION THERETO | 52.00 | 41448190 | ___ |
| 03/23/08 | 16233 - AMP | 0.20 | CORRESPONDENCE TO AND FROM S. UHLAND REGARDING BALLOT AND PLAN INQUIRIES | 104.00 | 41448205 | ___ |
| 03/23/08 | 06796 - S U | 0.80 | REVIEW CONSUMER CLAIMS FILING RESPONSES TO OBJECTION | 656.00 | 41483879 | ___ |
| 03/23/08 | 16142 - SXN | 0.50 | REVIEW SETTLEMENT OFFER FROM GMAC AND INFORMATION REGARDING SAME (.4); CORRESPONDENCE WITH E.ANDERSON AND D.PUSCAS (BOTH AP) AND L.MERVIS REGARDING SAME (.1). | 355.00 | 41637740 | ___ |
| 03/24/08 | 16233 - AMP | 0.10 | REVIEW EXECUTED OLIVIERA VOTING STIPULATION | 52.00 | 41471960 | ___ |
| 03/24/08 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH C. SAMIS (RLF) REGARDING CLAIMS OBJECTIONS | 104.00 | 41471969 | ___ |
| 03/24/08 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH A. WAGNER (AP) REGARDING ELITE FINANCIAL SERVICES CLAIM | 52.00 | 41471976 | ___ |
| 03/24/08 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH A. WAGNER (AP) REGARDING ELITE FINANCIAL CLAIM | 52.00 | 41472001 | ___ |
| 03/24/08 | 14942 - ARA | 0.50 | REVISE FNIS STIPULATION (0.3); EMAIL WITH A. WAGNER (AP) REGARDING SAME (0.1); EMAIL WITH S. NAGLE REGARDING ORACLE AGREEMENT (0.1 | 197.50 | 41502106 | ___ |

LIENT/MATTER:      0619481-00081   NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:   1419157
ATTER NAME:           CLAIMS ADMINISTRATION AND OBJECTIONS                          STATUS: C   CURRENT

--DATE--     --INITIALS-- --HOURS--     ------------------NARRATIVE------------------      --VALUE--     --INDEX #--  --W/O--

| 03/24/08 | 16253 - NAW | 0.70 | REVIEW CORRESPONDENCE AND EXECUTED STIPULATION FROM OPPOSING COUNSEL IN OLIVEIRA MATTER (.1); FORWARDING SAME TO A. PARLEN, C. SAMIS (RLF) AND A. WAGNER (AP) WITH COMMENT (.1); REVIEW CORRESPONDENCE FROM M. ROMERO (RIVERSIDE COUNTY COUNSEL) AND CORRESPOND WITH C. SAMIS (RLF) REGARDING CLAIMS FOR SAME (.4); TELECONFERENCE WITH C. SAMIS (RLF) REGARDING RIVERSIDE, OLIVEIRA AND FAIRVIEW HEALTH MATTERS (.1) | 395.50 | 41486474 | ___ |
| 03/24/08 | 16142 - SXN | 0.90 | CORRESPONDENCE WITH E.ANDERSON (AP) REGARDING GECC LEASE REJECTION CLAIMS (.5); CORRESPONDENCE WITH E. ANDERSON (AP) REGARDING GMAC SECURED CLAIM (.4) | 639.00 | 41498130 | ___ |
| 03/25/08 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH G. PULIAM (CREDITOR) REGARDING OBJECTION TO CLAIM | 104.00 | 41472044 | ___ |
| 03/25/08 | 16233 - AMP | 0.50 | CONFERENCE CALL WITH B. LOGAN, T. BRENTS (AP), H. COLVIN (AP), AND A. WAGNER (AP) REGARDING BALLOT REPORTS AND VOTING AMOUNTS OF MRA CLAIMS | 260.00 | 41472048 | ___ |
| 03/25/08 | 16233 - AMP | 0.10 | EMAIL T. BRENTS (AP) AND A. WAGNER (AP) REGARDING BALLOT REPORT | 52.00 | 41472049 | ___ |
| 03/25/08 | 16233 - AMP | 0.50 | REVIEW BALLOT REPORT AND 18TH AND 19TH OMNIBUS OBJECTIONS WITH RESPECT TO VOTING AMOUNT MODIFICATIONS | 260.00 | 41472052 | ___ |
| 03/25/08 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH N. WILSON REGARDING LITIGATION CLAIMS AND VOTING AMOUNTS | 104.00 | 41472053 | ___ |
| 03/25/08 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH D. TALERICO (LOEB & LOEB) REGARDING MERRILL LYNCH EPD/BREACH CLAIMS | 104.00 | 41472063 | ___ |
| 03/25/08 | 16233 - AMP | 0.20 | COMMUNICATIONS WITH AND EMAILS TO N. WILSON REGARDING 14TH OMNIBUS OBJECTION RESPONSES | 104.00 | 41472065 | ___ |
| 03/25/08 | 05859 - BHL | 0.50 | TELEPHONE CONFERENCE WITH T. BRENTS (ALIX), H. COLVIN (ALIX), W. ARMSTRONG (ALIX) AND A. PARLEN REGARDING VOTING REPORTS AND EPD/BREACH CLAIM BALLOTS | 430.00 | 41460500 | ___ |
| 03/25/08 | 05859 - BHL | 0.30 | REVIEW AND RESPOND TO EMAIL FROM M. MCCARTHY (NC) REGARDING OHIO PROOF OF CLAIM | 258.00 | 41460526 | ___ |
| 03/25/08 | 15904 - LXM | 0.40 | REVIEW MEMO REGARDING ESTATE CLAIMS THAT MAY EXIST AGAINST RBC MORTGAGE ARISING FROM PRE-PETITION PURCHASE AND SEND CORRESPONDENCE TO S. NAGLE | 208.00 | 41479961 | ___ |
| 03/25/08 | 16253 - NAW | 2.00 | REVIEW AND RESPOND TO INQUIRY FROM C. SAMIS (RLF) REGARDING TERMS OF VOTING RIGHTS STIPULATION FOR OLIVEIRA (.2); REVIEW AND RESPOND TO INQUIRY FROM A. PARLEN AND S. UHLAND REGARDING STATUS OF OLIVERIA STIPULATION (.2); TELECONFERENCE WITH C. SAMIS (RLF) REGARDING SAME (.1); REVIEW MASSIE (FORMER NC BORROWER) RESPONSE TO CLAIM OBJECTION (.2); TELEPHONE CONFERENCE WITH A. PARLEN REGARDING LITIGATION CLAIMS AND VOTING AMOUNTS (0.2); REVIEW RESPONSE (WITH ATTACHMENTS) OF A. WINTERS (1ST | 1,130.00 | 41486574 | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | LIEN) RELATING TO OBJECTION OF CLAIM (.3); CORRESPOND WITH A. PARLEN, C. SAMIS (RLF) AND A PARLEN REGARDING SAME (.1); REVIEW RESPONSE AND DECLARATION OF C. AQUINO (FORMER NC BORROWER) RELATING TO OBJECTION OF CLAIM (.3); CORRESPOND WITH A. PARLEN AND C. SAMIS (RLF) REGARDING SAME (0.2);  REVIEW RESPONSE OF M. GRANT (FORMER NC BORROWER) TO RELATING TO OMNIBUS OBJECTION AND FORWARDING SAME TO A. WAGNER (AP) WITH COMMENT (.2) | | | |
| 03/25/08 | 16142 - SXN | 1.50 | CALL WITH AT&T, D. BUCHANAN (NC) REGARDING RECONCILIATION AND SETTLEMENT OF PREPETITION CLAIM (.5); CORRESPONDENCE WITH E. ANDERSON (AP) AND C. SAMIS (RLF) REGARDING GMAC CLAIM (.2); CORRESPONDENCE WITH W. WALKER (MERS) AND A. WAGNER (AP) REGARDING ADMINISTRATIVE CLAIM OF MERS (.5); CORRESPONDENCE WITH A. WAGNER (AP) REGARDING POTENTIAL CLAIM WAIVER BY CORRESPONDENT LENDER (.3) | 1,065.00 | 41501602 | ___ |
| 03/26/08 | 16142 - SXN | 3.00 | REVIEW AND REVISE SETTLEMENT PROPOSAL REGARDING GECC LEASE REJECTION CLAIMS (.9); TELEPHONE CONFERENCE WITH (.5) AND VARIOUS CORRESPONDENCE (.6) WITH E. ANDERSON (AP) REGARDING SAME; TELEPHONE CONFERENCE WITH E. ANDERSON (AP) REGARDING GMAC SECURED CLAIM (.2); CORRESPONDENCE WITH A. WAGNER (AP) REGARDING PAYMENT OF MERS ADMINISTRATIVE CLAIM (.2); CORRESPONDENCE WITH W. WALKER (MORGAN LEWIS/MERS) REGARDING SAME (.3); CORRESPONDENCE WITH D. BUCHANAN (NC) REGARDING RECONCILIATION OF AT&T CLAIM (.3) | 2,130.00 | 41468563 | ___ |
| 03/27/08 | 16233 - AMP | 0.10 | EXCHANGE EMAILS A. WAGNER (AP) REGARDING 18TH AND 19TH OMNIBUS OBJECTIONS | 52.00 | 41480858 | ___ |
| 03/27/08 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH C. SAMIS (RLF) REGARDING CLAIM OBJECTIONS | 52.00 | 41480911 | ___ |
| 03/27/08 | 16233 - AMP | 0.30 | TELEPHONE CONFERENCE WITH M. MCCARTHY (NC) REGARDING OHIO ATTORNEY GENERAL CLAIMS AND BONDING ISSUES | 156.00 | 41481056 | ___ |
| 03/27/08 | 16142 - SXN | 2.50 | CORRESPONDENCE WITH E. ANDERSON (AP) AND TELEPHONE CONFERENCE REGARDING GMAC SECURED CLAIM (.6); CORRESPONDENCE FROM E. ANDERSON (AP) REGARDING GECC LEASE REJECTION CLAIMS (.3); CORRESPONDENCE WITH H. NAVIWALA, J. CERBONE AND M. INDELICATO (ALL H&H) REGARDING PROPOSED SETTLEMENT WITH AT&T REGARDING UNSECURED CLAIMS (.3); CORRESPONDENCE WITH GMAC REGARDING SETTLEMENT OFFER (.5); CORRESPONDENCE WITH D. PUSCAS (AP) AND D. BUCHANAN (NC) REGARDING AT&T SETTLEMENT (.4); TELEPHONE CONFERENCE WITH E.HORN AND V. DAGOSTIO (LOWENSTIEN/AT&T) REGARDING SETTLEMENT OF AT&T CLAIMS (.4) | 1,775.00 | 41467601 | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 03/28/08 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH C. SAMIS (RLF) REGARDING OMNIBUS CLAIM OBJECTIONS AND STATUS OF RESPONSES THERETO | 104.00 | 41481833 | ____ |
| 03/28/08 | 16142 - SXN | 1.00 | CORRESPONDENCE WITH A.WAGNER (AP) REGARDING MERS CLAIMS (.5); CORRESPONDENCE WITH D.BUCHANAN (NC) (.3) AND V.DAGOSTINO (.2) REGARDING AT&T CLAIM. | 710.00 | 41502124 | ____ |
| 03/29/08 | 16233 - AMP | 0.10 | CORRESPONDENCE TO AND FROM S. UHLAND REGARDING DRA/CLP ADMINISTRATIVE EXPENSE MOTION | 52.00 | 41471875 | ____ |
| 03/31/08 | 16233 - AMP | 0.20 | REVIEW CORRESPONDENCE FROM M. MCCARTHY (NC) AND M. SUTTER (OHIO ATTORNEY GENERAL) REGARDING STATE OF OHIO CLAIMS | 104.00 | 41494677 | ____ |
| 03/31/08 | 16233 - AMP | 0.30 | CORRESPONDENCE TO AND FROM E. SCHUSTER (GEBHARDT) AND S. NAGLE (X6) REGARDING EQUIPMENT LEASING CLAIMS | 156.00 | 41494710 | ____ |
| 03/31/08 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH A. WAGNER (AP) REGARDING GMAC EQUIPMENT LEASING CLAIMS | 52.00 | 41494754 | ____ |
| 03/31/08 | 16233 - AMP | 0.10 | EMAIL AND TELEPHONE CONFERENCE WITH A. WAGNER (AP) REGARDING GRAVES CLAIM | 52.00 | 41495063 | ____ |
| 03/31/08 | 16233 - AMP | 0.30 | TELEPHONE CONFERENCE WITH M. MCCARTHY (NC) REGARDING STATUS OF OHIO CLAIMS AND IN PREPARATION FOR CALL WITH OHIO ATTORNEY GENERAL | 156.00 | 41495065 | ____ |
| 03/31/08 | 16233 - AMP | 0.40 | TELEPHONE CONFERENCE WITH M. COX (CREDITOR) REGARDING OBJECTION TO CLAIM | 208.00 | 41495068 | ____ |
| 03/31/08 | 16233 - AMP | 0.10 | COMMUNICATIONS WITH B. LOGAN REGARDING SUBORDINATION OF OHIO PENALTY CLAIMS | 52.00 | 41495069 | ____ |
| 03/31/08 | 16233 - AMP | 0.50 | RESEARCH REGARDING SUBORDINATION OF OHIO PENALTY CLAIMS | 260.00 | 41495071 | ____ |
| 03/31/08 | 16233 - AMP | 0.10 | EXCHANGE EMAILS WITH J. LISAC (AP) REGARDING ARAPAHOE COUNTY ADMINISTRATIVE TAX CLAIMS | 52.00 | 41495074 | ____ |
| 03/31/08 | 16142 - SXN | 3.40 | NEGOTIATIONS WITH GMAC (K.WINDLER AND B.CHIPMAN) REGARDING SECURED CLAIM OF GMAC (.9); MULTIPLE CORRESPONDENCE WITH E.ANDERSON (AP) REGARDING SAME (.5); CORRESPONDENCE WITH E.SCHUSTER (GECC) AND A.WAGNER (AP) REGARDING SECURED CLAIMS (.5); CORRESPONDENCE WITH BUCHANAN (NC) REGARDING SPRING CLAIM AND CREDITS (.3); CALL WITH E.HORN (LOWENSTEIN/VERIZON) REGARDING VERIZON CLAIMS (.3); CORRESPONDENCE WITH D.BUCHANAN (NC) AND A.WAGNER (AP) REGARDING SAME (.6); CORRESPONDENCE WITH E.HORN REGARDING SAME (.3). | 2,414.00 | 41502139 | ____ |
| | | --------- | | ------------ | | |
| | | 80.00 | TOTAL - ATTORNEY | 50,587.00 | | |
| PARALEGAL | | | | | | |
| 03/04/08 | 09744 - LST | 0.20 | COMMUNICATIONS WITH N. WILSON REGARDING CLAIM OF K. GOLDSMITH | 62.00 | 41351003 | ____ |
| 03/04/08 | 09744 - LST | 0.10 | TELEPHONE CONFERENCE WITH CREDITOR K. GOLDSMITH REGARDING NINTH OMNIBUS ORDER REGARDING CLAIMS | 31.00 | 41351005 | ____ |
| 03/10/08 | 09744 - LST | 0.20 | TELEPHONE CONFERENCES WITH CREDITOR M. GONZALES REGARDING OBJECTION TO CLAIM | 62.00 | 41378941 | ____ |

```
5/07/08                    O'MELVENY & MYERS LLP - BILLING PROFORMA                      Page 15 (15)
LIENT/MATTER:      0619481-00081   NEW CENTURY FINANCIAL CORPORATION          PROFORMA NO:      1419157
ATTER NAME:        CLAIMS ADMINISTRATION AND OBJECTIONS                       STATUS: C   CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 03/10/08 | 09744 - LST | 0.30 | RESEARCH REGARDING CLAIM OF CREDITOR M. GONZALES AND OBJECTION THERETO | 93.00 | 41378945 | ___ |
| 03/11/08 | 09744 - LST | 0.20 | TELEPHONE CONFERENCES WITH E. ANDERSON (AP) REGARDING SIXTEENTH OMNIBUS OBJECTION TO CLAIMS | 62.00 | 41383785 | ___ |
| 03/11/08 | 09744 - LST | 0.40 | RESEARCH CLAIM OF E. ANDERSON IN RESPONSE TO QUESTION RELATING TO SIXTEENTH OMNIBUS OBJECTION TO CLAIMS | 124.00 | 41383788 | ___ |
| 03/18/08 | 09744 - LST | 0.20 | REVIEW XROADS WEBSITE REGARDING PROOF OF CLAIM FILED BY SAN BENITO COUNTY TAX COLLECTOR | 62.00 | 41432899 | ___ |
| 03/18/08 | 09744 - LST | 0.20 | REVIEW XROADS CLAIMS DATABASE REGARDING COLLEEN WOLF (0.1); EMAIL XROADS REGARDING REJECTION DAMAGES CLAIM OF COLLEEN WOLF (0.1) | 62.00 | 41432902 | ___ |
| 03/18/08 | 09744 - LST | 0.40 | REVIEW CLAIM OF CREDITOR E. ANDERSON (0.3); COMMUNICATIONS WITH E. ANDERSON REGARDING SIXTEENTH OMNIBUS OBJECTION (0.1) | 124.00 | 41432904 | ___ |
| 03/18/08 | 09744 - LST | 0.20 | COMMUNICATIONS WITH N. WILSON REGARDING OBJECTION TO CLAIM OF E. ANDERSON | 62.00 | 41432906 | ___ |
| | | --------- | | ------------ | | |
| | | 2.40 | TOTAL - PARALEGAL | 744.00 | | |
| | | --------- | | ------------ | | |
| TOTAL | | 82.40 | | 51,331.00 | | |

--DETAIL OF UNBILLED TIME THROUGH 03/31/08 --

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|--------------------------------------------------|-----------|-------------|---------|
| ATTORNEY |              |           |                                                  |           |             |         |
| 03/01/08 | 16233 - AMP  | 0.60      | PREPARE MEMO REGARDING DISCLOSURE STATEMENT OBJECTIONS | 312.00 | 41354889 | ___ |
| 03/01/08 | 16233 - AMP  | 0.70      | REVISE PLAN                                      | 364.00    | 41354894    | ___ |
| 03/01/08 | 16233 - AMP  | 0.10      | CORRESPONDENCE TO M. INDELICATO AND J. CERBONE (BOTH H&H) REGARDING AMENDED PLAN | 52.00 | 41354896 | ___ |
| 03/01/08 | 16233 - AMP  | 0.40      | REVISE DISCLOSURE STATEMENT                      | 208.00    | 41354899    | ___ |
| 03/01/08 | 06796 - S U  | 0.90      | ANALYZE UST DISCLOSURE STATEMENT OBJECTIONS      | 738.00    | 41356058    | ___ |
| 03/02/08 | 16233 - AMP  | 1.00      | CONFERENCE WITH S. UHLAND REGARDING DISCLOSURE STATEMENT REVISIONS AND DISCLOSURE STATEMENT OBJECTIONS | 520.00 | 41354906 | ___ |
| 03/02/08 | 16233 - AMP  | 0.20      | CORRESPONDENCE TO AND FROM B. LOGAN REGARDING DISCLOSURE STATEMENT REVISIONS AND OBJECTIONS | 104.00 | 41354909 | ___ |
| 03/02/08 | 05859 - BHL  | 2.40      | REVISE DISCLOSURE STATEMENT REGARDING EPD AND BREACH PROTOCOL AND ACCESS LENDING | 2,064.00 | 41336188 | ___ |
| 03/02/08 | 06796 - S U  | 1.10      | ANALYZE DISCLOSURE STATEMENT OBJECTIONS          | 902.00    | 41356025    | ___ |
| 03/02/08 | 06796 - S U  | 1.00      | MEET WITH A. PARLEN REGARDING RESOLVING OBJECTIONS TO DISCLOSURE STATEMENT | 820.00 | 41356042 | ___ |
| 03/03/08 | 12061 - ADJ  | 0.40      | CONFERENCE CALL WITH J. DENEVE, A. PARLEN AND M. DONOVAN REGARDING DISCLOSURE STATEMENT OBJECTIONS BY NEW YORK STATE TEACHERS RETIREMENT SYSTEM | 226.00 | 41329162 | ___ |
| 03/03/08 | 16233 - AMP  | 0.20      | CONFERENCE WITH C. SAMIS (RLF) REGARDING DISCLOSURE STATEMENT OBJECTIONS | 104.00 | 41354918 | ___ |
| 03/03/08 | 16233 - AMP  | 0.30      | REVIEW B. LOGAN'S REVISIONS TO EPD AND ADEQUATE PROTECTION SECTIONS OF DISCLOSURE STATEMENT | 156.00 | 41354920 | ___ |
| 03/03/08 | 16233 - AMP  | 0.10      | EMAIL O. GARZA (GIBSON) REGARDING NYSTRS OBJECTION TO DISCLOSURE STATEMENT | 52.00 | 41354922 | ___ |
| 03/03/08 | 16233 - AMP  | 0.20      | MEMO TO J. DENEVE REGARDING COMPUTER INFORMATION ISSUES IN NYSTRS DISCLOSURE STATEMENT OBJECTION | 104.00 | 41354923 | ___ |
| 03/03/08 | 16233 - AMP  | 0.20      | REVIEW REVISED RECOVERY ANALYSIS                 | 104.00    | 41354927    | ___ |
| 03/03/08 | 16233 - AMP  | 0.10      | TELEPHONE CONFERENCE WITH C. SAMIS (RLF) REGARDING MUTCHNIK OBJECTION TO DISCLOSURE STATEMENT | 52.00 | 41354928 | ___ |
| 03/03/08 | 16233 - AMP  | 0.10      | COMMUNICATION WITH L. TALAB REGARDING PUBLICATION NOTICE OF DISCLOSURE STATEMENT | 52.00 | 41354930 | ___ |
| 03/03/08 | 16233 - AMP  | 0.40      | RESEARCH REGARDING SOLICITATION PROCEDURES AND MEMO TO S. UHLAND AND B. LOGAN REGARDING SAME | 208.00 | 41354932 | ___ |
| 03/03/08 | 16233 - AMP  | 0.10      | EMAIL B. LOGAN REGARDING ADEQUATE PROTECTION LANGUAGE IN DISCLOSURE STATEMENT | 52.00 | 41354933 | ___ |
| 03/03/08 | 16233 - AMP  | 0.50      | PREPARE FOR (.1) AND CONFERENCE CALL WITH A. JOHNSON, J. DENEVE AND M. DONOVAN REGARDING NYSTRS DISCLOSURE STATEMENT OBJECTION AND COMPUTER INFORMATION (.4) | 260.00 | 41354934 | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | -------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|--------------------------------------------------|-----------|-------------|---------|
| 03/03/08 | 16233 - AMP | 0.40 | REVIEW CORRESPONDENCE FROM A. MUTCHNIK REGARDING DISCLOSURE STATEMENT AND EMAIL S. UHLAND AND C. CAMPBELL REGARDING SAME | 208.00 | 41354936 | ___ |
| 03/03/08 | 16233 - AMP | 0.10 | EMAIL J. CERBONE (H&H) REGARDING PLAN REVISIONS | 52.00 | 41354938 | ___ |
| 03/03/08 | 16233 - AMP | 1.90 | REVISE DISCLOSURE STATEMENT | 988.00 | 41354954 | ___ |
| 03/03/08 | 16233 - AMP | 0.70 | PREPARE MATERIALS FOR 3/3 BOARD MEETING REGARDING PLAN | 364.00 | 41354956 | ___ |
| 03/03/08 | 16233 - AMP | 0.30 | REVIEW PROFESSIONAL FEE ANALYSIS FOR DISCLOSURE STATEMENT AND EXCHANGE MULTIPLE EMAILS WITH D. DEBASSIO (AP) REGARDING SAME | 156.00 | 41354961 | ___ |
| 03/03/08 | 16233 - AMP | 0.30 | CORRESPONDENCE TO A. MUTCHNIK REGARDING DISCLOSURE STATEMENT OBJECTIONS | 156.00 | 41354962 | ___ |
| 03/03/08 | 16233 - AMP | 0.10 | REVIEW EMAIL FROM B. LOGAN REGARDING RFC POSITION ON DISCLOSURE STATEMENT | 52.00 | 41354964 | ___ |
| 03/03/08 | 16233 - AMP | 0.30 | CONFERENCE S. UHLAND REGARDING DISCLOSURE STATEMENT OBJECTIONS | 156.00 | 41354986 | ___ |
| 03/03/08 | 16233 - AMP | 0.10 | EMAIL J. CERBONE AND M. INDELICATO (BOTH H&H) REGARDING RESOLUTION OF UST OBJECTION TO DISCLOSURE STATEMENT | 52.00 | 41354989 | ___ |
| 03/03/08 | 05859 - BHL | 0.60 | TELEPHONE CONFERENCE WITH E. SCHNABEL (RFC) AND M. POWER (HAHN & HESSEN) REGARDING POSSIBLE SETTLEMENT | 516.00 | 41355695 | ___ |
| 03/03/08 | 05859 - BHL | 0.40 | EMAILS TO AND FROM T. BRENTS (ALIXPARTNERS) REGARDING POSSIBLE SETTLEMENT WITH RFC | 344.00 | 41355696 | ___ |
| 03/03/08 | 05859 - BHL | 0.60 | SETTLEMENT DISCUSSION WITH COUNSEL FOR WELLS REGARDING EPD AND BREACH | 516.00 | 41355698 | ___ |
| 03/03/08 | 05859 - BHL | 1.50 | PREPARE FOR DISCLOSURE STATEMENT HEARING | 1,290.00 | 41355702 | ___ |
| 03/03/08 | 10769 - CWC | 1.50 | DRAFT RESPONSE TO MUTCHNIK OBJECTION (1.0); COMMUNICATIONS WITH G. GRUSH (GT), J. HUGHES (GT) REGARDING SAME (.5) | 885.00 | 41376169 | ___ |
| 03/03/08 | 10326 - JJD | 0.10 | EMAILS WITH M. DONOVAN, A. JOHNSON AND A. PARLEN REGARDING DISCLOSURE STATEMENT OBJECTION | 62.00 | 41372928 | ___ |
| 03/03/08 | 10326 - JJD | 0.40 | CONFER WITH A. PARLEN, M. DONOVAN AND A. JOHNSON REGARDING DISCLOSURE STATEMENT OBJECTION FROM NYSTRS | 248.00 | 41372941 | ___ |
| 03/03/08 | 16253 - NAW | 0.40 | REVISE DISCLOSURE STATEMENT EXHIBIT AND TRANSMIT WITH COMMENT TO S. UHLAND | 226.00 | 41373070 | ___ |
| 03/03/08 | 06796 - S U | 0.70 | TELEPHONE CONFERENCE WITH M. INDELICATO (H&H) (PARTIAL), B. FATELL (BLANK AND ROME), B. KEACH (BERNSTEIN) REGARDING DISCLOSURE STATEMENT OBJECTION AND STATUS | 574.00 | 41356095 | ___ |
| 03/03/08 | 06796 - S U | 0.60 | TELEPHONE CONFERENCE WITH O. GARZA (GIBSON) REGARDING PLAN ISSUES | 492.00 | 41356116 | ___ |
| 03/03/08 | 06796 - S U | 0.70 | MEET WITH A. PARLEN TO REVIEW STATUS OF DISCLOSURE STATEMENT OBJECTIONS (.3); FURTHER REVIEW OF DISCLOSURE STATEMENT OBJECTION (.4) | 574.00 | 41356120 | ___ |
| 03/04/08 | 16233 - AMP | 0.10 | CONFERENCE WITH M. MERCHANT (RLF) REGARDING TABULATION RULES REVISIONS | 52.00 | 41355232 | ___ |
| 03/04/08 | 16233 - AMP | 0.20 | CORRESPONDENCE TO AND FROM B. LOGAN REGARDING CMI AND WELLS FARGO DISCLOSURE STATEMENT OBJECTIONS | 104.00 | 41355233 | ___ |
| 03/04/08 | 16233 - AMP | 0.20 | REVIEW L. SCHWEITZER (CLEARY) CORRESPONDENCE | 104.00 | 41355234 | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|---------------------------------------------------|-----------|-------------|---------|
|          |              |           | REGARDING DISCLOSURE STATEMENT AND PLAN | | | |
| 03/04/08 | 16233 - AMP | 0.10 | CORRESPONDENCE TO AND FROM D. DEBASSIO (AP) REGARDING PROFESSIONAL FEE INFORMATION FOR DISCLOSURE STATEMENT | 52.00 | 41355237 | ___ |
| 03/04/08 | 16233 - AMP | 1.60 | REVISE DISCLOSURE STATEMENT | 832.00 | 41355239 | ___ |
| 03/04/08 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH E. SCHUSTER (GEBHARDT) REGARDING SUBORDINATION PROVISIONS OF PLAN | 52.00 | 41355240 | ___ |
| 03/04/08 | 16233 - AMP | 0.10 | REVIEW MEMO FROM B. LOGAN REGARDING SETTLEMENT OF DEFICIENCY CLAIMS | 52.00 | 41355241 | ___ |
| 03/04/08 | 16233 - AMP | 0.10 | REVIEW RFC RESERVATION OF RIGHTS REGARDING DISCLOSURE STATEMENT | 52.00 | 41355243 | ___ |
| 03/04/08 | 16233 - AMP | 0.30 | CONFERENCE CALL WITH S. UHLAND, C. SAMIS (RLF) AND NYSTRS COUNSEL REGARDING DISCLOSURE STATEMENT OBJECTION | 156.00 | 41355244 | ___ |
| 03/04/08 | 16233 - AMP | 0.20 | REVIEW CORRESPONDENCE FROM A. MUTCHNIK REGARDING DISCLOSURE STATEMENT OBJECTION | 104.00 | 41355245 | ___ |
| 03/04/08 | 16233 - AMP | 0.80 | CONFERENCE CALL WITH M. INDELICATO (H&H), J . CERBONE (H&H), B. FATELL, R. KELBON, S. UHLAND AND H. ETLIN (AP) REGARDING PLAN AND DISCLOSURE STATEMENT | 416.00 | 41355246 | ___ |
| 03/04/08 | 16233 - AMP | 0.80 | CONFERENCE CALL WITH C. SAMIS (RLF), S. UHLAND AND J. MCMAHON (UST) REGARDING UST DISCLOSURE STATEMENT OBJECTION | 416.00 | 41355247 | ___ |
| 03/04/08 | 16233 - AMP | 0.10 | REVIEW MEMO FROM B. LOGAN REGARDING CMI DISCLOSURE STATEMENT OBJECTION | 52.00 | 41355248 | ___ |
| 03/04/08 | 16233 - AMP | 0.30 | CONFERENCE CALL WITH C. SAMIS (RLF), S. UHLAND AND J. MCMAHON (UST) REGARDING UST DISCLOSURE STATEMENT OBJECTION | 156.00 | 41355249 | ___ |
| 03/04/08 | 16233 - AMP | 5.40 | REVISE DISCLOSURE STATEMENT | 2,808.00 | 41355250 | ___ |
| 03/04/08 | 16233 - AMP | 0.40 | TELEPHONE CONFERENCE WITH S. UHLAND AND B. LOGAN REGARDING DISCLOSURE STATEMENT REVISIONS | 208.00 | 41355252 | ___ |
| 03/04/08 | 16233 - AMP | 0.80 | REVISE DISCLOSURE STATEMENT AND SOLICITATION PROCEDURES ORDER | 416.00 | 41355253 | ___ |
| 03/04/08 | 16233 - AMP | 0.70 | REVISE DISCLOSURE STATEMENT | 364.00 | 41355254 | ___ |
| 03/04/08 | 16233 - AMP | 0.50 | CORRESPONDENCE TO DISCLOSURE STATEMENT OBJECTORS AND COMMITTEE COUNSEL REGARDING REVISED PLAN, DISCLOSURE STATEMENT, AND DISCLOSURE STATEMENT ORDER | 260.00 | 41355255 | ___ |
| 03/04/08 | 05859 - BHL | 0.30 | TELEPHONE CONFERENCE WITH A. PETRIE (COUNSEL TO CITIMORTGAGE) REGARDING EPD AND BREACH AND HIS DISCLOSURE STATEMENT OBJECTION | 258.00 | 41355758 | ___ |
| 03/04/08 | 05859 - BHL | 0.40 | TELEPHONE CONFERENCE WITH S. UHLAND AND A. PARLEN REGARDING DAYS' DEVELOPMENTS REGARDING DISCLOSURE STATEMENT AND VOTING PROCEDURES INCLUDING NEGOTIATIONS WITH J. MCMAHON (UST) | 344.00 | 41355760 | ___ |
| 03/04/08 | 05859 - BHL | 1.40 | DRAFT POSSIBLE DISCLOSURE STATEMENT INSERT REGARDING EXAMINER | 1,204.00 | 41355762 | ___ |
| 03/04/08 | 05859 - BHL | 0.80 | REVIEW AND COMMENT ON REVISED VOTING PROCEDURES REGARDING EPD/BREACH | 688.00 | 41355764 | ___ |
| 03/04/08 | 05859 - BHL | 0.70 | REVIEW SETTLEMENT PROPOSAL FROM RFC AND EMAILS TO AND FROM M. POWER (HAHN & HESSEN) AND T. | 602.00 | 41355768 | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | BRENTS (AP) REGARDING POSSIBLE REPLY | | | |
| 03/04/08 | 10769 - CWC | 0.40 | REVIEW E-MAIL FROM CLEARY GOTTLIEB REGARDING OBJECTIONS TO TREATMENT OF ACCESS LENDING IN PLAN (.2); COMMUNICATION WITH A. PARLEN REGARDING SAME (.2) | 236.00 | 41346617 | ___ |
| 03/04/08 | 10769 - CWC | 0.40 | REVIEW EMAIL FROM L. SCHWEITZER (CLEARY) REGARDING GOLDMAN'S CLAIM AGAINST ACCESS LENDING | 236.00 | 41695449 | ___ |
| 03/04/08 | 11327 - GST | 0.40 | DRAFT LANGUAGE IN RESPONSE TO DISCLOSURE STATEMENT OBJECTION | 280.00 | 41362747 | ___ |
| 03/04/08 | 11327 - GST | 0.20 | REVIEW PLAINTIFFS OBJECTION TO DISCLOSURE STATEMENT | 140.00 | 41362750 | ___ |
| 03/04/08 | 06796 - S U | 6.10 | DRAFT SUPPLEMENTAL LANGUAGE IN DISCLOSURE STATEMENT TO ADDENDUM OBJECTIONS REGARDING SUDS. CONSOLIDATION (.9); CONFERENCE WITH A. PARLEN, C. SAMIS (RLF) AND I. LEVEE REGARDING NY TEACHERS OBJECTIONS AND PROPOSED RESOLUTION (.3); TELEPHONE CONFERENCE WITH J. MCMAHON (UST), C. SAMIS (RLF) AND A. PARLEN REGARDING UST OBJECTION TO DISCLOSURE STATEMENT (.8); DRAFT AND REVISE LANGUAGE FOR PROCEDURES ON UST OBJECTION (1.1); ANALYSIS REGARDING DEFERRED COMP OBJECTION TO DISCLOSURE STATEMENT (.4); REVIEW/REVISE LANGUAGE REGARDING DEFERRED COMP OBJECTION (.8) FOLLOW UP WITH J. MCMAHON (UST), A. PARLEN, AND C. SAMIS (RLF) REGARDING OBJECTIONS (.3); REVISE/FINALIZE PROTECTIVE ORDER, DISCLOSURE STATEMENT LANGUAGE (1.1); TELEPHONE CONFERENCE WITH B. LOGAN AND A. PARLEN REGARDING CHANGES TO EPD BREACH PROCEDURES (.4) | 5,002.00 | 41356160 | ___ |
| 03/04/08 | 06796 - S U | 0.80 | CONFERENCE CALL WITH A. PARLEN, C. SAMIS (RLF), AND J. MCMAHON (UST) REGARDING UST DISCLOSURE STATEMENT OBJECTION | 656.00 | 41695162 | ___ |
| 03/04/08 | 16142 - SXN | 0.20 | CORRESPONDENCE FROM GECC (E. SCHUSTER) REGARDING DISCLOSURE STATEMENT OBJECTION (.1); CORRESPONDENCE TO A. PARLEN AND S. UHLAND REGARDING SAME (.1) | 142.00 | 41377460 | ___ |
| 03/05/08 | 16233 - AMP | 0.10 | CORRESPONDENCE TO AND FROM B. LOGAN REGARDING EXHIBITS TO PLAN AND DISCLOSURE STATEMENT | 52.00 | 41355287 | ___ |
| 03/05/08 | 16233 - AMP | 0.20 | REVIEW B. LOGAN REVISIONS TO DISCLOSURE STATEMENT | 104.00 | 41355288 | ___ |
| 03/05/08 | 16233 - AMP | 4.20 | PREPARE FOR DISCLOSURE STATEMENT HEARING, INCLUDING REVISIONS TO DISCLOSURE STATEMENT ORDER, MULTIPLE CONFERENCES WITH AND CORRESPONDENCE TO AND FROM C. SAMIS (RLF), S. UHLAND, B. LOGAN, H. ETLIN (AP), M. INDELICATO (H&H), J. CERBONE (H&H), AND COUNSEL FOR OBJECTING PARTIES | 2,184.00 | 41355290 | ___ |
| 03/05/08 | 16233 - AMP | 3.00 | ATTEND DISCLOSURE STATEMENT HEARING TO ADDRESS VOTING PROCEDURES MOTION, INCLUDING POST-HEARING MEETINGS REGARDING OBJECTIONS | 1,560.00 | 41355293 | ___ |

```
5/07/08                              O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 9 (9)
LIENT/MATTER:        0619481-00082    NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:     1419159
ATTER NAME:          PLAN & DISCLOSURE STATEMENT                                    STATUS: C   CURRENT

--DATE--    --INITIALS--  --HOURS--   --------------------NARRATIVE-------------------   --VALUE--   --INDEX #--  --W/O--

03/05/08    16233 - AMP      0.10     CORRESPONDENCE TO B. LOGAN AND S. UHLAND               52.00     41355368    ____
                                      REGARDING EPD/BREACH CLAIM VOTING ISSUES
03/05/08    16233 - AMP      0.20     CORRESPONDENCE TO AND FROM S. UHLAND                  104.00     41355369    ____
                                      REGARDING AGENDA FOR REVISING DISCLOSURE
                                      STATEMENT
03/05/08    16233 - AMP      0.10     CORRESPONDENCE TO J. SMITH (HUNTON) REGARDING          52.00     41355370    ____
                                      EPD/BREACH CLAIM PROTOCOL
03/05/08    05859 - BHL      0.60     EMAILS TO AND FROM M. POWER (HAHN & HESSEN) AND       516.00     41355876    ____
                                      T. BRENTS (AP) REGARDING EPD BREACH REFINEMENT
                                      FOR RFC
03/05/08    05859 - BHL      2.20     PREPARE FOR HEARING ON DISCLOSURE STATEMENT         1,892.00     41355878    ____
03/05/08    05859 - BHL      3.00     DISCLOSURE STATEMENT HEARING TO ADDRESS             2,580.00     41355880    ____
                                      EPD/BREACH ISSUES
03/05/08    06796 - S U      6.70     PREPARE FOR HEARING ON DISCLOSURE STATEMENT         5,494.00     41373585    ____
                                      (INCLUDING CONFERENCES WITH J. CERBONE (H&H),
                                      C. SAMIS (RLF), A. PARLEN, H. ETLIN (AP) AND M.
                                      INDELICATO (H&H) REGARDING RESOLUTION OF
                                      ISSUES) (3.7); ATTEND DISCLOSURE STATEMENT
                                      HEARING (3.0)
03/06/08    16233 - AMP      0.30     TELEPHONE CONFERENCE WITH C. SAMIS (RLF)             156.00     41360036    ____
                                      REGARDING DISCLOSURE STATEMENT HEARING AND
                                      DISCLOSURE STATEMENT ISSUES TO BE RESOLVED
03/06/08    16233 - AMP      0.20     MULTIPLE CORRESPONDENCE TO AND FROM T. BRENTS        104.00     41360039    ____
                                      (AP) AND S. UHLAND REGARDING RESOLUTION OF
                                      OUTSTANDING DISCLOSURE STATEMENT ISSUES
03/06/08    16233 - AMP      0.20     MEMO TO C. SAMIS (RLF) REGARDING PLAN PROCESS        104.00     41360042    ____
                                      TIMELINE
03/06/08    16233 - AMP      0.30     CONFERENCE CALL WITH T. BRENTS (AP), A. WAGNER       156.00     41360048    ____
                                      (AP) AND H. COLVIN (AP) REGARDING VOTING
                                      PROCEDURES
03/06/08    16233 - AMP      0.60     TELEPHONE CONFERENCE WITH M. INDELICATO (H&H),       312.00     41360050    ____
                                      J. CERBONE (H&H) AND S. UHLAND REGARDING
                                      REVISIONS TO DISCLOSURE STATEMENT
03/06/08    16233 - AMP      0.10     COMMUNICATION WITH S. UHLAND REGARDING                52.00     41360053    ____
                                      DISCLOSURE STATEMENT REVISIONS
03/06/08    16233 - AMP      0.20     TELEPHONE CONFERENCE WITH N. WILSON REGARDING        104.00     41360054    ____
                                      EXHIBIT C TO DISCLOSURE STATEMENT AND VOTING
                                      STIPULATIONS
03/06/08    16233 - AMP      0.10     TELEPHONE CONFERENCE WITH R. AGINS (DBSP              52.00     41360056    ____
                                      COUNSEL) AND EXCHANGE EMAILS WITH R. AGINS
                                      REGARDING EPD/BREACH PROTOCOL
03/06/08    16233 - AMP      0.60     CONFERENCE CALL (PARTIAL) S. UHLAND, T. BRENTS       312.00     41360058    ____
                                      (AP), D. DEBASSIO (AP) AND J. LISAC (AP)
                                      REGARDING DISCLOSURE STATEMENT REVISIONS
03/06/08    16233 - AMP      0.20     REVIEW REVISED EXHIBIT C TO DISCLOSURE               104.00     41360070    ____
                                      STATEMENT AND CORRESPONDENCE TO  S. UHLAND
                                      REGARDING SAME
03/06/08    16233 - AMP      0.60     TELEPHONE CONFERENCE WITH J. EDMONSON AND D.         312.00     41360072    ____
                                      WYMORE (BOTH XROADS) REGARDING SOLICITATION
                                      ISSUES
03/06/08    16233 - AMP      0.80     TELEPHONE CONFERENCE WITH J. CERBONE (H&H)           416.00     41360076    ____
                                      REGARDING PLAN AND DISCLOSURE STATEMENT
```

| --DATE-- | --INITIALS-- --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|
| | | REVISIONS | | | |
| 03/06/08 | 16233 - AMP    0.80 | ADDITIONAL CONFERENCE CALL S. UHLAND AND J. CERBONE (H&H) (PARTIAL) AND M. INDELICATO (H&H) REGARDING PLAN AND DISCLOSURE STATEMENT REVISIONS | 416.00 | 41360078 | ___ |
| 03/06/08 | 16233 - AMP    0.10 | CORRESPONDENCE TO  C. SAMIS (RLF) REGARDING DISCLOSURE STATEMENT ORDER | 52.00 | 41360086 | ___ |
| 03/06/08 | 16233 - AMP    0.20 | MEMO TO H. COLVIN (AP) REGARDING VOTING ISSUES | 104.00 | 41360087 | ___ |
| 03/06/08 | 16233 - AMP    0.30 | REVISE EXHIBIT C TO DISCLOSURE STATEMENT AND CORRESPONDENCE TO COMMITTEE COUNSEL REGARDING SAME | 156.00 | 41360093 | ___ |
| 03/06/08 | 16233 - AMP    0.30 | CORRESPONDENCE TO J. KIRKLAND (TRANSFER AGENT) REGARDING SOLICITATION ISSUES | 156.00 | 41360095 | ___ |
| 03/06/08 | 16233 - AMP    0.20 | CORRESPONDENCE TO AND FROM H. COLVIN (AP) AND J. EDMONSON (XROADS) REGARDING SOLICITATION ISSUES | 104.00 | 41360102 | ___ |
| 03/06/08 | 16233 - AMP    0.50 | RESEARCH REGARDING SOLICITATION BY NON-DEBTORS | 260.00 | 41360105 | ___ |
| 03/06/08 | 16233 - AMP    1.40 | REVISE PLAN AND MEMO TO S. UHLAND AND B. LOGAN REGARDING SAME | 728.00 | 41360108 | ___ |
| 03/06/08 | 16233 - AMP    0.10 | EMAIL J. CERBONE (H&H) REGARDING PLAN REVISIONS | 52.00 | 41360109 | ___ |
| 03/06/08 | 05859 - BHL    0.40 | FOLLOW UP REGARDING REVISIONS TO EPD AND BREACH PROTOCOL FOR RFC ISSUE | 344.00 | 41366552 | ___ |
| 03/06/08 | 05859 - BHL    0.20 | EMAILS TO AND FROM COUNSEL FOR CITIMORTGAGE REGARDING EPD AND BREACH PROTOCOL | 172.00 | 41366557 | ___ |
| 03/06/08 | 05859 - BHL    0.90 | COLLECT AND TRANSMIT TO CITIMORTGAGE MATERIALS REGARDING EPD AND BREACH PROTOCOL | 774.00 | 41366565 | ___ |
| 03/06/08 | 05859 - BHL    0.20 | EMAILS TO AND FROM WELLS REGARDING EPD AND BREACH PROTOCOL | 172.00 | 41366573 | ___ |
| 03/06/08 | 16253 - NAW    0.60 | TELECONFERENCE WITH A. PARLEN REGARDING ADDITIONAL PARTIES TO BE ADDED TO EXHIBIT FOR DISCLOSURES (.2); REVISE EXHIBIT FOR DISCLOSURES TO INCLUDE SAME (.4) | 339.00 | 41374040 | ___ |
| 03/06/08 | 06796 - S U    1.90 | TELEPHONE CONFERENCE WITH T. BRENTS (AP), J. LISAC (AP), D. DEBASSIO (AP) AND A. PARLEN (PARTIAL) REGARDING ADDITIONAL EXHIBITS TO PLAN (1.1); TELEPHONE CONFERENCE WITH M. INDELICATO (H&H), J. CERBONE (H&H) AND A. PARLEN REGARDING PLAN ISSUES (.8) | 1,558.00 | 41374808 | ___ |
| 03/06/08 | 06796 - S U    0.60 | ADDITIONAL TELEPHONE CONFERENCE WITH A. PARLEN, J. CERBONE (H&H), M. INDELICATO (H&H) REGARDING REVISIONS TO DISCLOSURE STATEMENT | 492.00 | 41374847 | ___ |
| 03/06/08 | 06796 - S U    0.70 | ANALYZE ISSUE REGARDING GOLDMAN COMMENTS TO ACCESS PLAN | 574.00 | 41374878 | ___ |
| 03/06/08 | 06796 - S U    1.30 | BEGIN DRAFTING ADDITIONAL LANGUAGE FOR DISCLOSURE STATEMENT REGARDING LIQUIDATION ANALYSIS, SUBSTANTIVE CONSOLIDATION | 1,066.00 | 41374914 | ___ |
| 03/07/08 | 16233 - AMP    0.10 | REVIEW CORRESPONDENCE FROM D. WYMORE (XROADS) REGARDING DTC AND SOLICITATION ISSUES | 52.00 | 41367045 | ___ |
| 03/07/08 | 16233 - AMP    0.10 | TELEPHONE CONFERENCE WITH C. SAMIS (RLF) REGARDING 3/12 HEARING AND REGARDING DISCLOSURE STATEMENT AND SOLICITATION ISSUES | 52.00 | 41367050 | ___ |
| 03/07/08 | 16233 - AMP    0.20 | CORRESPONDENCE TO AND FROM S. NAGLE REGARDING | 104.00 | 41367066 | ___ |

```
5/07/08                             O'MELVENY & MYERS LLP - BILLING PROFORMA                            Page 11 (11)
LIENT/MATTER:        0619481-00082    NEW CENTURY FINANCIAL CORPORATION                 PROFORMA NO:     1419159
ATTER NAME:          PLAN & DISCLOSURE STATEMENT                                        STATUS: C   CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | PLAN CLAIM SETTLEMENT PROVISIONS | | | |
| 03/07/08 | 16233 - AMP | 0.10 | CORRESPONDENCE TO AND FROM T. BRENTS AND H. COLVIN (BOTH AP) REGARDING SOLICITATION ISSUES | 52.00 | 41367072 | ___ |
| 03/07/08 | 16233 - AMP | 0.40 | TELEPHONE CONFERENCE WITH E. SCHUSTER (GEBHARDT SMITH) REGARDING PLAN PROVISIONS | 208.00 | 41367077 | ___ |
| 03/07/08 | 16233 - AMP | 0.20 | CORRESPONDENCE TO AND FROM B. LOGAN REGARDING EPD/BREACH CLAIM VOTING PROCEDURES | 104.00 | 41367094 | ___ |
| 03/07/08 | 16233 - AMP | 0.30 | REVIEW UPDATED VOTING REPORTS | 156.00 | 41367101 | ___ |
| 03/07/08 | 16233 - AMP | 0.40 | TELEPHONE CONFERENCE WITH H. COLVIN (AP) REGARDING VOTING REPORTS | 208.00 | 41367124 | ___ |
| 03/07/08 | 16233 - AMP | 0.10 | CORRESPONDENCE TO AND FROM S. UHLAND AND B. LOGAN REGARDING VOTING REPORTS | 52.00 | 41367143 | ___ |
| 03/07/08 | 16233 - AMP | 0.20 | COMMUNICATION WITH S. NAGLE REGARDING PLAN LITIGATION PROVISIONS | 104.00 | 41367150 | ___ |
| 03/07/08 | 16233 - AMP | 0.20 | REVIEW REVISED EXHIBIT C TO DISCLOSURE STATEMENT AND CORRESPONDENCE TO AND FROM B. LOGAN AND N. WILSON REGARDING SAME | 104.00 | 41367158 | ___ |
| 03/07/08 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH M. MCCARTHY (NC) REGARDING SOLICITATION ISSUES REGARDING SHAREHOLDERS | 104.00 | 41367177 | ___ |
| 03/07/08 | 16233 - AMP | 0.20 | CORRESPONDENCE TO N. WILSON REGARDING EXHIBIT C TO DISCLOSURE STATEMENT | 104.00 | 41367197 | ___ |
| 03/07/08 | 16233 - AMP | 0.20 | REVIEW DRAFT CLAIMS AND ASSET CHARTS FOR DISCLOSURE STATEMENT | 104.00 | 41367200 | ___ |
| 03/07/08 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH J. CERBONE (H&H) REGARDING REVISIONS TO PLAN AND DISCLOSURE STATEMENT | 104.00 | 41367220 | ___ |
| 03/07/08 | 16233 - AMP | 0.10 | CORRESPONDENCE TO AND FROM J. EDMONSON (XROADS) AND J. KIRKLAND (TRANSFER AGENT) REGARDING SOLICITATION ISSUES | 52.00 | 41367227 | ___ |
| 03/07/08 | 16233 - AMP | 0.10 | CORRESPONDENCE TO S. UHLAND REGARDING SEC REVISIONS TO PLAN | 52.00 | 41367232 | ___ |
| 03/07/08 | 16233 - AMP | 0.50 | REVISE BALLOTS | 260.00 | 41367238 | ___ |
| 03/07/08 | 16233 - AMP | 1.40 | CONFERENCE CALL WITH J. CERBONE (H&H), S. UHLAND, J. LISAC (AP), M. ELLIS (FTI) AND R. KELBON (BLANK ROME) REGARDING REVISIONS TO DISCLOSURE STATEMENT | 728.00 | 41367248 | ___ |
| 03/07/08 | 16233 - AMP | 0.30 | TELEPHONE CONFERENCES WITH S. UHLAND REGARDING DISCLOSURE STATEMENT AND PLAN REVISIONS | 156.00 | 41367292 | ___ |
| 03/07/08 | 16233 - AMP | 0.20 | REVIEW REVISED ASSET AND CLAIM EXHIBITS FOR DISCLOSURE STATEMENT | 104.00 | 41367311 | ___ |
| 03/07/08 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH J. LISAC (AP) REGARDING LIQUIDATION ANALYSIS | 52.00 | 41367317 | ___ |
| 03/07/08 | 16233 - AMP | 0.40 | REVISE PLAN | 208.00 | 41367330 | ___ |
| 03/07/08 | 16233 - AMP | 0.10 | COMMUNICATION WITH M. SYMONS REGARDING PLAN AND DISCLOSURE STATEMENT REVISIONS | 52.00 | 41367339 | ___ |
| 03/07/08 | 16233 - AMP | 0.40 | REVISE BALLOTS | 208.00 | 41367349 | ___ |
| 03/07/08 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH N. WILSON REGARDING REVISED EXHIBIT C TO DISCLOSURE STATEMENT | 52.00 | 41367352 | ___ |
| 03/07/08 | 05859 - BHL | 0.60 | TELEPHONE CONFERENCE WITH T. BRENTS (ALIXPARTNERS), W. FAY (WELLS FARGO), J. HARBOUR (HUNTON & WILLIAMS), J.B. SMITH (HUNTON | 516.00 | 41365582 | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | & WILLIAMS), K. BUCKLY (WELLS FARGO) REGARDING EPD AND BREACH PROTOCOL | | | |
| 03/07/08 | 05859 - BHL | 0.30 | EMAILS TO AND FROM M. POWER (HAHN & HESSEN) REGARDING EPD AND BREACH PROTOCOL | 258.00 | 41365588 | ___ |
| 03/07/08 | 05859 - BHL | 0.20 | TELEPHONE CONFERENCE WITH T. BRENTS (ALIXPARTNERS) REGARDING CALL WITH WELLS | 172.00 | 41366261 | ___ |
| 03/07/08 | 05859 - BHL | 0.70 | ANALYZE REPORT REGARDING VOTING BY CLASSES | 602.00 | 41366366 | ___ |
| 03/07/08 | 05859 - BHL | 0.40 | EMAIL TO H. ETLIN (ALIXPARTNERS), T. BRENTS (ALIXPARTNERS), H. COLVIN (ALIXPARTNERS) REGARDING MRA CLAIMS AND OTHER VOTING ISSUES | 344.00 | 41366388 | ___ |
| 03/07/08 | 05859 - BHL | 0.30 | REVIEW EXIDE DECISION AND EMAIL TO S. UHLAND AND A. PARLEN REGARDING SAME | 258.00 | 41366397 | ___ |
| 03/07/08 | 16253 - NAW | 1.20 | MODIFY EXHIBIT TO PLAN DISCLOSURE PER COMMENT FROM CREDITORS COMMITTEE COUNSEL (1.1); CORRESPOND WITH A. PARLEN REGARDING SAME (.1) | 678.00 | 41374124 | ___ |
| 03/07/08 | 06796 - S U | 6.50 | ANALYZE REVISED PLAN EXHIBITS (1.6); CONFERENCE CALL (PARTIAL) WITH J. LISAC (AP), J. CERBONE (H&H) AND A. PARLEN REGARDING REVISIONS TO DISCLOSURE STATEMENT (1.2); DRAFT AND REVISE ADDITIONAL DISCLOSURE STATEMENT LANGUAGE (3.4); TELEPHONE CONFERENCES WITH A. PARLEN REGARDING SAME (.3) | 5,330.00 | 41374587 | ___ |
| 03/07/08 | 16142 - SXN | 0.20 | CORRESPONDENCE WITH A. PARLEN REGARDING SETTLEMENT AUTHORITY FOR LITIGATION CLAIMS IN PLAN | 142.00 | 41535587 | ___ |
| 03/08/08 | 16233 - AMP | 1.10 | REVISE PLAN | 572.00 | 41367427 | ___ |
| 03/08/08 | 16233 - AMP | 0.40 | REVISE DISCLOSURE STATEMENT | 208.00 | 41367442 | ___ |
| 03/08/08 | 16233 - AMP | 0.20 | REVIEW REVISED EXHIBIT C TO DISCLOSURE STATEMENT AND CORRESPONDENCE TO COMMITTEE COUNSEL REGARDING REVISED EXHIBIT C TO DISCLOSURE STATEMENT | 104.00 | 41367446 | ___ |
| 03/08/08 | 16233 - AMP | 0.20 | EXCHANGE EMAILS WITH M. MERCHANT AND C. SAMIS (RLF) REGARDING REVISIONS TO DISCLOSURE STATEMENT | 104.00 | 41367448 | ___ |
| 03/08/08 | 16233 - AMP | 0.30 | EXCHANGE MULTIPLE EMAILS WITH S. UHLAND AND B. LOGAN REGARDING PLAN REVISIONS | 156.00 | 41367460 | ___ |
| 03/08/08 | 16233 - AMP | 0.20 | REVIEW MEMO FROM B. LOGAN REGARDING PLAN REVISIONS | 104.00 | 41367463 | ___ |
| 03/08/08 | 05859 - BHL | 0.30 | EMAILS TO AND FROM J. MILTON (MILBANK) REGARDING POSSIBLE STIPULATION REGARDING MORGAN STANLEY DEFICIENCY CLAIM | 258.00 | 41366626 | ___ |
| 03/08/08 | 06796 - S U | 2.10 | REVIEW PLAN NOTICES FOR PUBLICATION; REVISED FORMS OF ORDER (.8); REVIEW/REVISE CHANGES TO DISCLOSURE STATEMENT (1.3) | 1,722.00 | 41451976 | ___ |
| 03/09/08 | 16233 - AMP | 0.70 | REVISE PLAN | 364.00 | 41367486 | ___ |
| 03/09/08 | 16233 - AMP | 0.40 | MEMO TO COMMITTEE COUNSEL REGARDING REVISED PLAN | 208.00 | 41367490 | ___ |
| 03/09/08 | 16233 - AMP | 1.60 | REVISE DISCLOSURE STATEMENT | 832.00 | 41367497 | ___ |
| 03/09/08 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH A. WAGNER (AP) REGARDING DISCLOSURE STATEMENT REVISIONS REGARDING CLAIMS | 52.00 | 41367501 | ___ |
| 03/09/08 | 16233 - AMP | 0.20 | EMAIL TO AND TELEPHONE CONFERENCE WITH J. | 104.00 | 41367583 | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|--------------------------------------------------|-----------|-------------|---------|
| | | | VANDERHOOVEN (XROADS) REGARDING SOLICITATION ISSUES AND EMAIL TO S. UHLAND REGARDING SAME | | | |
| 03/09/08 | 16233 - AMP | 2.70 | REVISE DISCLOSURE STATEMENT ORDER, BALLOTS, CONFIRMATION HEARING NOTICE, AND NOTICES OF NON-VOTING AND DRAFT PUBLICATION NOTICE AND EPD/BREACH CLAIM VOTING NOTICE | 1,404.00 | 41367590 | ___ |
| 03/09/08 | 16233 - AMP | 0.20 | MEMO TO J. EDMONSON AND D. WYMORE (BOTH XROADS) REGARDING MODIFICATIONS NECESSARY TO XROADS NEW CENTURY WEBSITE IN ORDER TO COMPLY WITH SOLICITATION PROCEDURES | 104.00 | 41367594 | ___ |
| 03/09/08 | 16233 - AMP | 0.10 | REVIEW CORRESPONDENCE FROM J. LISAC (AP) REGARDING LIQUIDATION ANALYSIS | 52.00 | 41367598 | ___ |
| 03/09/08 | 05859 - BHL | 0.40 | REVIEW NEW CHART FOR EPD/BREACH PROTOCOL AND REVISE PROTOCOL TO REFLECT COMPROMISE WITH RFC | 344.00 | 41366881 | ___ |
| 03/09/08 | 05859 - BHL | 0.60 | REVISE DISCLOSURE STATEMENT REGARDING EPD AND BREACH PROTOCOL | 516.00 | 41366889 | ___ |
| 03/09/08 | 05859 - BHL | 0.20 | REVIEW AND REVISE NOTICE TO EPD AND BREACH CLAIMANTS REGARDING AMOUNT OF THEIR CLAIMS FOR VOTING PURPOSES | 172.00 | 41366893 | ___ |
| 03/09/08 | 06796 - S U | 1.10 | PREPARE RIDERS RE NYTRS OBJECTION TO DISCLOSURE STATEMENT | 902.00 | 41452029 | ___ |
| 03/10/08 | 16233 - AMP | 0.10 | CORRESPONDENCE TO AND FROM J. VANDERHOOVEN (XROADS) AND S. UHLAND REGARDING SOLICITATION ISSUES | 52.00 | 41379281 | ___ |
| 03/10/08 | 16233 - AMP | 0.10 | REVIEW B. LOGAN'S COMMENTS TO EPD/BREACH CLAIM VOTING NOTICE AND INCORPORATE SAME | 52.00 | 41379282 | ___ |
| 03/10/08 | 16233 - AMP | 0.30 | REVIEW DRAFT LIQUIDATION ANALYSIS | 156.00 | 41379288 | ___ |
| 03/10/08 | 16233 - AMP | 0.50 | TELEPHONE CONFERENCE WITH J. CERBONE (H&H) REGARDING PLAN REVISIONS | 260.00 | 41379289 | ___ |
| 03/10/08 | 16233 - AMP | 0.20 | REVISE EPD/BREACH CLAIM VOTING NOTICE | 104.00 | 41379291 | ___ |
| 03/10/08 | 16233 - AMP | 0.40 | TELEPHONE CONFERENCE WITH S. UHLAND REGARDING DISCLOSURE STATEMENT REVISIONS | 208.00 | 41379294 | ___ |
| 03/10/08 | 16233 - AMP | 0.10 | EMAIL L. SCHWEITZER (CLEARY) REGARDING ACCESS PORTIONS OF PLAN | 52.00 | 41379296 | ___ |
| 03/10/08 | 16233 - AMP | 0.10 | EMAIL J. EDMONSON (XROADS) REGARDING EPD/BREACH CLAIM PROTOCOL VOTING NOTICE | 52.00 | 41379298 | ___ |
| 03/10/08 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH C. SAMIS (RLF) REGARDING SOLICITATION MATERIALS | 104.00 | 41379301 | ___ |
| 03/10/08 | 16233 - AMP | 0.40 | CORRESPONDENCE TO H. ETLIN (AP) AND I. LEVEE (LOWENSTEIN) REGARDING REVISIONS TO SECURITIES LITIGATION SECTION OF DISCLOSURE STATEMENT | 208.00 | 41379302 | ___ |
| 03/10/08 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH C. SAMIS (RLF) REGARDING EPD/VOTING NOTICE | 52.00 | 41379304 | ___ |
| 03/10/08 | 16233 - AMP | 0.40 | REVISE DISCLOSURE STATEMENT | 208.00 | 41379307 | ___ |
| 03/10/08 | 16233 - AMP | 0.10 | REVISE EPD/BREACH CLAIM VOTING NOTICE | 52.00 | 41379309 | ___ |
| 03/10/08 | 16233 - AMP | 0.10 | REVISE PUBLICATION NOTICE AND EMAIL C. SAMIS (RLF) REGARDING SAME | 52.00 | 41379312 | ___ |
| 03/10/08 | 16233 - AMP | 0.90 | CONFERENCE CALL WITH S. UHLAND AND J. VANDERHOOVEN (XROADS) REGARDING SOLICITATION PROCEDURES | 468.00 | 41379315 | ___ |
| 03/10/08 | 16233 - AMP | 0.40 | TELEPHONE CONFERENCES WITH S. UHLAND REGARDING DISCLOSURE STATEMENT REVISIONS | 208.00 | 41379317 | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | -------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 03/10/08 | 16233 - AMP | 0.10 | REVIEW CORRESPONDENCE FROM B. KEACH (BERNSTEIN SHUR) REGARDING DISCOVERY AND LITIGATION SCHEDULE REGARDING CONFIRMATION | 52.00 | 41379320 | ___ |
| 03/10/08 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH J. CERBONE (H&H) REGARDING DISCLOSURE STATEMENT EXHIBIT REVISIONS | 104.00 | 41379322 | ___ |
| 03/10/08 | 16233 - AMP | 0.20 | MULTIPLE CORRESPONDENCE TO AND FROM C. SAMIS (RLF) REGARDING DISCLOSURE STATEMENT ORDER EXHIBITS | 104.00 | 41379323 | ___ |
| 03/10/08 | 16233 - AMP | 0.20 | REVIEW REVISED ASSET/CLAIM ANALYSIS AND LIQUIDATION ANALYSIS | 104.00 | 41379347 | ___ |
| 03/10/08 | 16233 - AMP | 1.00 | CONFERENCE CALL WITH S. UHLAND, S. STAR (PARTIAL), M. INDELICATO (H&H), J. CERBONE (H&H) AND M. ELLIS (FTI) REGARDING LIQUIDATION ANALYSIS AND RECOVERY ANALYSIS | 520.00 | 41379349 | ___ |
| 03/10/08 | 16233 - AMP | 0.10 | REVIEW REVISED VOTING ANALYSIS | 52.00 | 41379350 | ___ |
| 03/10/08 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH C. SAMIS (RLF) REGARDING DISCLOSURE STATEMENT ORDER EXHIBITS AND SOLICITATION ISSUES | 104.00 | 41379353 | ___ |
| 03/10/08 | 16233 - AMP | 0.10 | CORRESPONDENCE TO COMMITTEE COUNSEL REGARDING DISCLOSURE STATEMENT ORDER EXHIBITS | 52.00 | 41379354 | ___ |
| 03/10/08 | 16233 - AMP | 0.20 | REVISE EPD/BREACH CLAIM VOTING NOTICE AND CORRESPONDENCE TO AND FROM T. BRENTS (AP) AND J. EDMONSON (XROADS) REGARDING SAME | 104.00 | 41379357 | ___ |
| 03/10/08 | 16233 - AMP | 0.20 | REVISE PUBLICATION NOTICE AND EMAIL J. EDMONSON (XROADS) REGARDING SAME | 104.00 | 41379359 | ___ |
| 03/10/08 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH J. LISAC (AP) REGARDING REVISED DISCLOSURE STATEMENT EXHIBITS | 104.00 | 41379363 | ___ |
| 03/10/08 | 16233 - AMP | 0.30 | TELEPHONE CONFERENCE WITH S. UHLAND AND B. LOGAN (PARTIAL) REGARDING CONFIRMATION DISCOVERY SCHEDULE | 156.00 | 41379365 | ___ |
| 03/10/08 | 16233 - AMP | 1.40 | REVISE DISCLOSURE STATEMENT | 728.00 | 41379367 | ___ |
| 03/10/08 | 16233 - AMP | 0.40 | REVISE CONFIRMATION HEARING NOTICE, NOTICES OF NON-VOTING, AND DISCLOSURE STATEMENT ORDER | 208.00 | 41379964 | ___ |
| 03/10/08 | 16233 - AMP | 0.40 | TELEPHONE CONFERENCE WITH J. CERBONE (H&H) REGARDING PLAN AND DISCLOSURE STATEMENT REVISIONS (X2) | 208.00 | 41379967 | ___ |
| 03/10/08 | 16233 - AMP | 0.20 | CORRESPONDENCE TO U.S. TRUSTEE, NYSTRS COUNSEL, AND DEFERRED COMPENSATION BENEFICIARIES COUNSEL REGARDING REVISED DISCLOSURE STATEMENT | 104.00 | 41379971 | ___ |
| 03/10/08 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH J. CERBONE (H&H) REGARDING DISCLOSURE STATEMENT REVISIONS | 104.00 | 41379977 | ___ |
| 03/10/08 | 16233 - AMP | 0.80 | REVISE DISCLOSURE STATEMENT | 416.00 | 41379980 | ___ |
| 03/10/08 | 16233 - AMP | 0.40 | REVISE EXHIBITS D AND E TO DISCLOSURE STATEMENT (CLAIMS AND ASSETS CHARTS) | 208.00 | 41379985 | ___ |
| 03/10/08 | 16233 - AMP | 0.20 | REVIEW REVISED LIQUIDATION ANALYSIS | 104.00 | 41380215 | ___ |
| 03/10/08 | 16233 - AMP | 0.20 | CORRESPONDENCE TO AND FROM B. LOGAN REGARDING REVISIONS TO DISCLOSURE STATEMENT | 104.00 | 41380219 | ___ |
| 03/10/08 | 16233 - AMP | 0.20 | CORRESPONDENCE TO COMMITTEE PROFESSIONALS REGARDING REVISED DISCLOSURE STATEMENT | 104.00 | 41380223 | ___ |
| 03/10/08 | 16233 - AMP | 0.40 | REVISE EPD/BREACH PROTOCOL PORTIONS OF | 208.00 | 41380226 | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|---------------------------------------------------|-----------|-------------|---------|
|          |              |           | DISCLOSURE STATEMENT |          |          |      |
| 03/10/08 | 05859 - BHL | 0.40 | REVIEW AND REVISE DISCLOSURE STATEMENT REGARDING ACCESS LENDING AND EPD/BREACH | 344.00 | 41378731 | ___ |
| 03/10/08 | 05859 - BHL | 0.30 | REVIEW ANALYSIS OF CLAIMS BY VOTING CLASS | 258.00 | 41378735 | ___ |
| 03/10/08 | 05859 - BHL | 0.20 | REVIEW SOLICITATION MATERIALS TO BE SENT TO EPD/BREACH CLAIMANTS | 172.00 | 41378742 | ___ |
| 03/10/08 | 05859 - BHL | 0.20 | TELEPHONE CONFERENCE WITH A. PARLEN AND S. UHLAND REGARDING CONFIRMATION ISSUES | 172.00 | 41694260 | ___ |
| 03/10/08 | 16253 - NAW | 4.90 | RESEARCH OF BAP CPA 541(B) AND DEFINITION OF GENERAL CREDITOR (4.8); REVIEW DISCOVERY DEMANDS FROM PLAINTIFFS' COUNSEL RELATING TO PLAN (.1) | 2,768.50 | 41625182 | ___ |
| 03/10/08 | 06796 - S U | 2.40 | REVIEW/REVISE LANGUGAGE REGARDING EXHIBITS TO ADDENDUM CLAIMS (1.5); TELEPHONE CONFERENCE WITH A. PARLEN AND J. VANDERHOOVEN (XROADS) REGARDING SOLICITATION ISSUES (.9) | 1,968.00 | 41407273 | ___ |
| 03/10/08 | 06796 - S U | 0.40 | TELEPHONE CONFERENCES WITH A. PARLEN REGARDING DISCLOSURE STATEMENT REVISIONS | 328.00 | 41407444 | ___ |
| 03/10/08 | 06796 - S U | 1.00 | CONFERENCE CALL WITH A. PARLEN, S. STAR (PARTIAL), M. INDELICATO (H&H), J. CERBONE (H&H) AND M. ELLIS (FTI) REGARDING LIQUIDATION ANALYSIS AND RECOVERY ANALYSIS | 820.00 | 41407464 | ___ |
| 03/10/08 | 06796 - S U | 0.30 | TELEPHONE CONFERENCE WITH A. PARLEN AND B. LOGAN (PARTIAL) REGARDING CONFIRMATION DISCOVERY SCHEDULE | 246.00 | 41407474 | ___ |
| 03/10/08 | 06796 - S U | 0.40 | TELEPHONE CONFERENCES WITH A. PARLEN REGARDING PLAN AND DISCLOSURE STATEMENT REVISIONS | 328.00 | 41407488 | ___ |
| 03/11/08 | 16233 - AMP | 0.10 | CORRESPONDENCE TO AND FROM L. SCHWEITZER (CLEARY) REGARDING PLAN REVISIONS | 52.00 | 41390707 | ___ |
| 03/11/08 | 16233 - AMP | 0.10 | EMAIL R. KELBON (BLANK ROME) AND J. CERBONE (H&H) REGARDING ASSET/CLAIM ANALYSIS FOR DISCLOSURE STATEMENT | 52.00 | 41390711 | ___ |
| 03/11/08 | 16233 - AMP | 0.10 | EMAIL J. LISAC (AP) REGARDING ASSET/CLAIM ANALYSIS FOR DISCLOSURE STATEMENT | 52.00 | 41390716 | ___ |
| 03/11/08 | 16233 - AMP | 0.40 | TELEPHONE CONFERENCE WITH S. UHLAND AND L. SCHWEITZER (CLEARY) REGARDING PLAN REVISIONS | 208.00 | 41390720 | ___ |
| 03/11/08 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH I. LEVEE (LOWENSTEIN) REGARDING DISCLOSURE STATEMENT REVISIONS | 52.00 | 41390723 | ___ |
| 03/11/08 | 16233 - AMP | 0.10 | EXCHANGE EMAILS WITH J. EDMONSON (XROADS) REGARDING PLAN BALLOTS (X2) | 52.00 | 41390724 | ___ |
| 03/11/08 | 16233 - AMP | 1.70 | CONFERENCE CALL WITH M. POWER (H&H), M. INDELICATO (H&H), J. CERBONE (H&H), S. STAR, M. ELLIS (FTI), J. LISAC (AP), D. DEBASSIO (AP) AND S. UHLAND REGARDING DISCLOSURE STATEMENT REVISIONS | 884.00 | 41390726 | ___ |
| 03/11/08 | 16233 - AMP | 0.30 | COMMUNICATION WITH S. UHLAND REGARDING DISCLOSURE STATEMENT REVISIONS | 156.00 | 41390727 | ___ |
| 03/11/08 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH C. SAMIS (RLF) REGARDING CONFIRMATION DISCOVERY ORDER | 104.00 | 41390728 | ___ |
| 03/11/08 | 16233 - AMP | 0.20 | REVISE EPD/BREACH CLAIM PROTOCOL | 104.00 | 41390730 | ___ |
| 03/11/08 | 16233 - AMP | 0.40 | REVISE DISCLOSURE STATEMENT | 208.00 | 41390733 | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 03/11/08 | 16233 - AMP | 0.60 | PREPARE CORRESPONDENCE TO WELLS FARGO, CITIMORTGAGE, U.S. TRUSTEE, RFC, AND DEFERRED COMPENSATION BENEFICIARIES COUNSEL REGARDING REVISED DISCLOSURE STATEMENT | 312.00 | 41390735 | ___ |
| 03/11/08 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH J. CERBONE REGARDING DISCLOSURE STATEMENT REVISIONS | 52.00 | 41390738 | ___ |
| 03/11/08 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH S. UHLAND REGARDING DISCLOSURE STATEMENT REVISIONS | 52.00 | 41390739 | ___ |
| 03/11/08 | 16233 - AMP | 0.10 | REVIEW ANALYSIS OF MRA CLAIMS PREPARED BY A. WAGNER | 52.00 | 41390741 | ___ |
| 03/11/08 | 16233 - AMP | 0.10 | REVIEW CORRESPONDENCE FROM J. HARBOUR REGARDING EPD/BREACH PROTOCOL | 52.00 | 41390743 | ___ |
| 03/11/08 | 16233 - AMP | 0.30 | TELEPHONE CONFERENCE WITH M. ETKIN (LOWENSTEIN) REGARDING NYSTRS OBJECTION TO DISCLOSURE STATEMENT AND CORRESPONDENCE TO S. UHLAND REGARDING SAME | 156.00 | 41390746 | ___ |
| 03/11/08 | 16233 - AMP | 0.60 | CONFERENCE CALL WITH S. UHLAND, M. POWER (H&H), M. INDELICATO (H&H) REGARDING DISCLOSURE STATEMENT REVISIONS, DISCLOSURE STATEMENT HEARING AND PLAN PROCESS TIMELINE | 312.00 | 41390750 | ___ |
| 03/11/08 | 16233 - AMP | 1.10 | REVISE DISCLOSURE STATEMENT | 572.00 | 41390751 | ___ |
| 03/11/08 | 16233 - AMP | 0.10 | EMAIL J. LISAC (AP) REGARDING LIQUIDATION ANALYSIS | 52.00 | 41390753 | ___ |
| 03/11/08 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH M. MERCHANT (RLF) AND C. SAMIS (RLF) REGARDING DISCLOSURE STATEMENT HEARING AND PLAN PROCESS TIMELINE | 104.00 | 41390756 | ___ |
| 03/11/08 | 16233 - AMP | 0.20 | REVIEW MEMO FROM B. LOGAN REGARDING PLAN POWER OF ATTORNEY PROVISIONS | 104.00 | 41390757 | ___ |
| 03/11/08 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH J. EDMONSON (XROADS) REGARDING SOLICITATION PROCEDURES | 104.00 | 41390758 | ___ |
| 03/11/08 | 16233 - AMP | 0.60 | TELEPHONE CONFERENCE WITH S. UHLAND REGARDING DISCLOSURE STATEMENT REVISIONS AND PLAN PROCESS TIMELINE | 312.00 | 41390759 | ___ |
| 03/11/08 | 16233 - AMP | 0.10 | EMAIL M. ETKIN (LOWENSTEIN) REGARDING DISCLOSURE STATEMENT REVISIONS | 52.00 | 41390760 | ___ |
| 03/11/08 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH C. SAMIS (RLF) REGARDING PLAN PROCESS TIMELINE | 52.00 | 41390761 | ___ |
| 03/11/08 | 16233 - AMP | 0.60 | TELEPHONE CONFERENCE WITH H. ETLIN (AP), J. LISAC (AP)  AND S. UHLAND (PARTIAL) REGARDING PLAN PROCESS TIMELINE AND REVISIONS | 312.00 | 41390763 | ___ |
| 03/11/08 | 16233 - AMP | 1.70 | CONFERENCE CALL WITH J. LISAC (AP), L. PARK (FTI), M. ELLIS (FTI), M. INDELICATO (H&H), J. CERBONE (H&H) AND S. UHLAND REGARDING CONVERSION SCHEDULE | 884.00 | 41390765 | ___ |
| 03/11/08 | 16233 - AMP | 0.10 | EXCHANGE EMAILS WITH J. MCMAHON (UST) REGARDING DISCLOSURE STATEMENT OBJECTION AND REVISIONS TO DISCLOSURE STATEMENT (X2) | 52.00 | 41390767 | ___ |
| 03/11/08 | 16233 - AMP | 0.60 | TELEPHONE CONFERENCE WITH S. UHLAND AND C. SAMIS (RLF) (PARTIAL) REGARDING PLAN REVISIONS REGARDING EXCULPATIONS AND CONTRACT ASSUMPTION | 312.00 | 41390768 | ___ |
| 03/11/08 | 16233 - AMP | 0.10 | EMAIL P. SCHRAGE (SEC) REGARDING PLAN REVISIONS | 52.00 | 41390769 | ___ |

5/07/08                          O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 17 (17)
LIENT/MATTER:     0619481-00082   NEW CENTURY FINANCIAL CORPORATION           PROFORMA NO:    1419159
ATTER NAME:       PLAN & DISCLOSURE STATEMENT                                   STATUS: C   CURRENT

--DATE--    --INITIALS--  --HOURS--    --------------------NARRATIVE--------------------    --VALUE--    --INDEX #--  --W/O--

03/11/08    16233 - AMP     0.40    TELEPHONE CONFERENCE WITH J. CERBONE (H&H)              208.00      41390770    ___
                                    REGARDING PLAN REVISIONS
03/11/08    16233 - AMP     0.10    REVIEW EMAIL FROM M. ELLIS (FTI) REGARDING               52.00      41390772    ___
                                    REVISIONS TO CONVERSION SCHEDULE
03/11/08    16233 - AMP     0.10    CORRESPONDENCE TO L. SCHWEITZER (CLEARY)                 52.00      41390775    ___
                                    REGARDING PLAN REVISIONS
03/11/08    16233 - AMP     0.80    TELEPHONE CONFERENCE WITH J. CERBONE (HAHN)             416.00      41390776    ___
                                    REGARDING PLAN REVISIONS (X3)
03/11/08    16233 - AMP     0.10    REVIEW PROPOSED CONFIRMATION DISCOVERY                   52.00      41390777    ___
                                    SCHEDULING ORDER
03/11/08    16233 - AMP     0.60    REVISE PLAN                                             312.00      41390778    ___
03/11/08    16233 - AMP     0.40    CORRESPONDENCE TO COMMITTEE COUNSEL REGARDING           208.00      41390779    ___
                                    SPECIAL DEFICIENCY CLAIM PLAN PROVISIONS
03/11/08    16233 - AMP     0.40    REVISE CLAIM AND ASSETS EXHIBIT TO DISCLOSURE           208.00      41390780    ___
                                    STATEMENT
03/11/08    05859 - BHL     0.80    ANALYZE COMMITTEE QUESTION REGARDING EPD                688.00      41390154    ___
                                    CLAIMS
03/11/08    05859 - BHL     0.40    EMAIL TO T. BRENTS (ALIXPARTNERS) REGARDING EPD         344.00      41390199    ___
                                    ISSUE
03/11/08    10769 - CWC     1.80    REVIEW/REVISE LIQUIDATING TRUST AGREEMENT             1,062.00      41428135    ___
03/11/08    16253 - NAW     1.20    REVIEW CASE LAW ON SUBSTANTIVE CONSOLIDATION IN         678.00      41625192    ___
                                    LIGHT OF RESPONDING TO PLAINTIFFS' PLAN
                                    DISCOVERY DEMANDS (.9); COMMUNICATIONS WITH S.
                                    UHLAND REGARDING 541(B)(7) AND DISCOVERY PLAN
                                    (.3)
03/11/08    06796 - S U     5.40    FURTHER DRAFT/REVISE LANGUAGE FOR LIQUIDATION         4,428.00      41407585    ___
                                    BEST INTEREST SECTION (3.3); TELEPHONE
                                    CONFERENCE WITH L. SCHWEITZER (CLEARY) AND A.
                                    PARLEN REGARDING GOLDMAN CHANGES TO PLAN (.4);
                                    TELEPHONE CONFERENCE WITH M. POWER (H&H), S.
                                    STAR (FTI), M. INDELICATO (H&H), A. PARLEN AND
                                    J. CERBONE (H&H) REGARDING LIQUIDATION ANALYSIS
                                    (1.7)
03/11/08    06796 - S U     0.30    TELEPHONE CONFERENCE WITH B. KEACH (BERNSTEIN           246.00      41407710    ___
                                    SHUR) REGARDING DISCOVERY SCHEDULE
03/11/08    06796 - S U     0.10    TELEPHONE CONFERENCE WITH A. PARLEN REGARDING            82.00      41407730    ___
                                    DISCLOSURE STATEMENT REVISIONS
03/11/08    06796 - S U     0.60    CONFERENCE CALL WITH A. PARLEN, M. POWER (H&H),         492.00      41407761    ___
                                    M. INDELICATO (H&H) REGARDING DISCLOSURE
                                    STATEMENT REVISIONS, DISCLOSURE STATEMENT
                                    HEARING AND PLAN PROCESS TIMELINE
03/11/08    06796 - S U     0.60    TELEPHONE CONFERENCE WITH A. PARLEN REGARDING           492.00      41407776    ___
                                    DISCLOSURE STATEMENT REVISIONS AND PLAN PROCESS
                                    TIMELINE
03/11/08    06796 - S U     0.50    TELEPHONE CONFERENCE (PARTIAL) WITH H. ETLIN            410.00      41407791    ___
                                    (AP), J. LISAC (AP) AND A. PARLEN REGARDING
                                    PLAN PROCESS TIMELINE AND REVISIONS
03/11/08    06796 - S U     1.70    CONFERENCE CALL WITH J. LISAC (AP), L. PARK           1,394.00      41407828    ___
                                    (FTI), M. ELLIS (FTI), M. INDELICATO (H&H), J.
                                    CERBONE (H&H) AND A. PARLEN REGARDING
                                    CONVERSION SCHEDULE
03/11/08    06796 - S U     0.60    TELEPHONE CONFERENCE WITH A. PARLEN AND C.              492.00      41407853    ___

```
--DATE--     --INITIALS-- --HOURS--      -------------------NARRATIVE-------------------     --VALUE--    --INDEX #--  --W/O--
```

| DATE | INITIALS | HOURS | NARRATIVE | VALUE | INDEX # | W/O |
|------|----------|-------|-----------|-------|---------|-----|
| | | | SAMIS (RLF) (PARTIAL) REGARDING PLAN REVISIONS REGARDING EXCULPATIONS AND CONTRACT ASSUMPTION | | | |
| 03/11/08 | 16142 - SXN | 0.80 | CALL WITH E. ANDERSON (AP) REGARDING PLAN SUPPLEMENT REGARDING CONTRACTS AND TREATMENT FOR CERTAIN LICENSE AGREEMENTS (.4); ANALYZE SAMPLE LANGUAGE (.2); CORRESPONDENCE TO E. ANDERSON (AP) REGARDING SAME (.2) | 568.00 | 41501788 | ___ |
| 03/12/08 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH C. SAMIS (RLF) REGARDING DISCLOSURE STATEMENT HEARING | 52.00 | 41390789 | ___ |
| 03/12/08 | 16233 - AMP | 0.30 | MULTIPLE CORRESPONDENCE TO AND FROM C. SAMIS (RLF), S. UHLAND AND M. INDELICATO (H&H) REGARDING DISCLOSURE STATEMENT HEARING | 156.00 | 41390797 | ___ |
| 03/12/08 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH C. SAMIS (RLF) REGARDING DISCLOSURE STATEMENT FILING | 104.00 | 41390800 | ___ |
| 03/12/08 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH S. UHLAND REGARDING PLAN PROCESS TIMELINE | 104.00 | 41390801 | ___ |
| 03/12/08 | 16233 - AMP | 0.20 | CORRESPONDENCE TO AND FROM B. LOGAN AND T. BRENTS (AP) REGARDING REVISIONS TO EPD/BREACH PROTOCOL | 104.00 | 41390803 | ___ |
| 03/12/08 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH C. SAMIS (RLF) REGARDING PLAN PROCESS TIMELINE | 52.00 | 41390804 | ___ |
| 03/12/08 | 16233 - AMP | 0.30 | MEMO TO S. UHLAND REGARDING REVISIONS TO PLAN PROCESS TIMELINE | 156.00 | 41390806 | ___ |
| 03/12/08 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH AND CORRESPONDENCE TO J. VANDERHOOVEN (XROADS) REGARDING REVISED PLAN PROCESS TIMELINE | 104.00 | 41390807 | ___ |
| 03/12/08 | 16233 - AMP | 0.60 | TELEPHONE CONFERENCE WITH S. UHLAND, M. INDELICATO (H&H) AND M. POWER (H&H) (PARTIAL) REGARDING REVISED PLAN PROCESS TIMELINE | 312.00 | 41390809 | ___ |
| 03/12/08 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH C. SAMIS (RLF) REGARDING REVISED PLAN PROCESS TIMELINE | 52.00 | 41390810 | ___ |
| 03/12/08 | 16233 - AMP | 0.20 | REVISE PLAN PROCESS TIMELINE MEMO | 104.00 | 41390812 | ___ |
| 03/12/08 | 16233 - AMP | 0.30 | TELEPHONE CONFERENCE WITH J. MCMAHON (UST) REGARDING DISCLOSURE STATEMENT REVISIONS AND PLAN PROCESS TIMELINE | 156.00 | 41390814 | ___ |
| 03/12/08 | 16233 - AMP | 1.50 | CONFERENCE CALL J. LISAC, S. UHLAND, M. INDELICATO (H&H), M. ELLIS (FTI), J. CERBONE (H&H), D. DEBASSIO (AP) AND M. COLLINS (RLF) REGARDING REVISIONS TO DISCLOSURE STATEMENT | 780.00 | 41390815 | ___ |
| 03/12/08 | 16233 - AMP | 0.30 | CORRESPONDENCE TO J. MCMAHON (UST) REGARDING REVISED PLAN PROCESS TIMELINE | 156.00 | 41390817 | ___ |
| 03/12/08 | 16233 - AMP | 0.40 | REVISE PLAN | 208.00 | 41390818 | ___ |
| 03/12/08 | 16233 - AMP | 0.50 | TELEPHONE CONFERENCE WITH M. INDELICATO (H&H) (PARTIAL) AND P. SCHRAGE (SEC) REGARDING PLAN REVISIONS | 260.00 | 41390819 | ___ |
| 03/12/08 | 16233 - AMP | 0.70 | TELEPHONE CONFERENCE WITH J. CERBONE (H&H) REGARDING PLAN REVISIONS | 364.00 | 41390821 | ___ |
| 03/12/08 | 16233 - AMP | 0.50 | TELEPHONE CONFERENCE WITH S. UHLAND REGARDING PLAN AND DISCLOSURE STATEMENT REVISIONS | 260.00 | 41390822 | ___ |
| 03/12/08 | 16233 - AMP | 0.10 | REVIEW REVISED CONFIRMATION DISCOVERY SCHEDULING ORDER | 52.00 | 41390823 | ___ |
| 03/12/08 | 16233 - AMP | 0.80 | REVISE PLAN | 416.00 | 41390824 | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|------------------------------------------------|-----------|-------------|---------|
| 03/12/08 | 16233 - AMP | 1.20 | REVISE PLAN WITH J. CERBONE (H&H) | 624.00 | 41390826 | ___ |
| 03/12/08 | 16233 - AMP | 2.70 | CONFERENCE CALL WITH S. UHLAND, M. INDELICATO (H&H), M. POWER (H&H), R. KELBON (BLANK ROME), FTI, AND J. LISAC (AP) REGARDING DISCLOSURE STATEMENT REVISIONS, RECOVERY MODELS, AND PLAN PROCESS/DISCOVERY TIMELINE | 1,404.00 | 41390827 | ___ |
| 03/12/08 | 16233 - AMP | 0.10 | REVIEW CORRESPONDENCE FROM J. KIM (CLEARY) REGARDING PLAN REVISIONS AND EMAIL S. UHLAND, B. LOGAN AND COMMITTEE COUNSEL REGARDING SAME | 52.00 | 41390831 | ___ |
| 03/12/08 | 16233 - AMP | 0.30 | TELEPHONE CONFERENCE WITH S. UHLAND REGARDING DISCLOSURE STATEMENT REVISIONS | 156.00 | 41390833 | ___ |
| 03/12/08 | 16233 - AMP | 0.10 | CORRESPONDENCE TO AND FROM C. SAMIS (RLF) AND S. UHLAND REGARDING POWER OF ATTORNEY LANGUAGE IN PLAN | 52.00 | 41390836 | ___ |
| 03/12/08 | 16233 - AMP | 0.40 | CORRESPONDENCE TO AND FROM M. POWER (HAHN) REGARDING PLAN REVISIONS | 208.00 | 41390837 | ___ |
| 03/12/08 | 16233 - AMP | 0.40 | REVISE SPECIAL DEFICIENCY PROVISIONS OF PLAN | 208.00 | 41390839 | ___ |
| 03/12/08 | 05859 - BHL | 0.30 | TELEPHONE CONFERENCE WITH T. BRENTS (ALIXPARTNERS) REGARDING REVISION TO EPD/BREACH PROTOCOL | 258.00 | 41390313 | ___ |
| 03/12/08 | 05859 - BHL | 0.40 | TELEPHONE CONFERENCE WITH R. LENT (NC) REGARDING REVISION TO EPD PROTOCOL | 344.00 | 41390330 | ___ |
| 03/12/08 | 05859 - BHL | 0.30 | TELEPHONE CONFERENCE WITH E. MARSHALL (MANNAT) REGARDING EPD PROVISIONS IN SECURITIZATION DEALS | 258.00 | 41390362 | ___ |
| 03/12/08 | 05859 - BHL | 1.20 | ANALYZE EPD PROVISIONS IN SECURITIZATION DEALS | 1,032.00 | 41390364 | ___ |
| 03/12/08 | 05859 - BHL | 0.50 | EMAIL TO R. LENT (NC) AND T. BRENTS (ALIXPARTNERS) REGARDING SECURITIZATION DEALS, EPD PROVISIONS AND INTERPLAY WITH PROTOCOL | 430.00 | 41390368 | ___ |
| 03/12/08 | 05859 - BHL | 0.50 | TELEPHONE CONFERENCE WITH J.R. SMITH (HUNTON & WILLIAMS), WELLS FARGO, M. POWER (HAHN & HESSEN) (PARTIAL), T. BRENTS (ALIXPARTNERS) REGARDING EPD/BREACH PROTOCOL REVISIONS | 430.00 | 41390370 | ___ |
| 03/12/08 | 05859 - BHL | 0.40 | TELEPHONE CONFERENCE WITH M. POWER (H&H) REGARDING EPD/BREACH AND OTHER PLAN ISSUES | 344.00 | 41390373 | ___ |
| 03/12/08 | 05859 - BHL | 0.40 | TELEPHONE CONFERENCE WITH T. BRENTS (ALIXPARTNERS) AND R. LENT (NEW CENTURY) REGARDING REVISED EPD/BREACH PROTOCOL | 344.00 | 41390375 | ___ |
| 03/12/08 | 05859 - BHL | 0.30 | EMAIL TO A. PARLEN REGARDING REVISED EPD BREACH PROTOCOL FOR PLAN | 258.00 | 41390378 | ___ |
| 03/12/08 | 10769 - CWC | 0.20 | E-MAILS WITH A. PARLEN REGARDING PLAN REVISIONS | 118.00 | 41428099 | ___ |
| 03/12/08 | 16253 - NAW | 2.50 | DRAFT MEMORANDUM REGARDING STANCE ON BANK OF AMERICA CASE AND BAP CPA 541 | 1,412.50 | 41625211 | ___ |
| 03/12/08 | 06796 - S U | 1.70 | FURTHER DRAFT/REVISE BEST INTEREST LANGUAGE | 1,394.00 | 41407977 | ___ |
| 03/12/08 | 06796 - S U | 0.20 | TELEPHONE CONFERENCE WITH A. PARLEN REGARDING PLAN PROCESS TIMELINE | 164.00 | 41408073 | ___ |
| 03/12/08 | 06796 - S U | 0.60 | TELEPHONE CONFERENCE WITH A. PARLEN, M. INDELICATO (H&H) AND M. POWER (H&H) (PARTIAL) REGARDING REVISED PLAN PROCESS TIMELINE | 492.00 | 41408101 | ___ |
| 03/12/08 | 06796 - S U | 1.50 | CONFERENCE CALL WITH J. LISAC (AP), A. PARLEN, M. INDELICATO (H&H), M. ELLIS (FTI), J. CERBONE | 1,230.00 | 41408122 | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|--------------------------------------------------|-----------|-------------|---------|
| | | | (H&H), D. DEBASSIO AND M. COLLINS (RLF) REGARDING REVISIONS TO DISCLOSURE STATEMENT | | | |
| 03/12/08 | 06796 - S U | 0.50 | TELEPHONE CONFERENCE WITH A. PARLEN REGARDING PLAN AND DISCLOSURE STATEMENT REVISIONS | 410.00 | 41408140 | ___ |
| 03/12/08 | 06796 - S U | 2.70 | CONFERENCE CALL WITH A. PARLEN, M. INDELICATO (H&H), M. POWER (H&H), R. KELBON (FTI) AND J. LISAC (AP) REGARDING DISCLOSURE STATEMENT REVISIONS, RECOVERY MODELS, AND PLAN PROCESS/DISCOVERY TIMELINE | 2,214.00 | 41408350 | ___ |
| 03/12/08 | 06796 - S U | 0.30 | TELEPHONE CONFERENCE WITH A. PARLEN REGARDING DISCLSOURE STATEMENT REVISIONS | 246.00 | 41408377 | ___ |
| 03/12/08 | 06796 - S U | 0.40 | REVIEW KEACH COMMENTS TO ORDER AND REVISE | 328.00 | 41409149 | ___ |
| 03/13/08 | 16233 - AMP | 0.10 | CORRESPONDENCE TO AND FROM J. EDMONSON (XROADS) AND J. KIRKLAND (TRANSFER AGENT) REGARDING SOLICITATION OF SHAREHOLDERS | 52.00 | 41401016 | ___ |
| 03/13/08 | 16233 - AMP | 0.90 | REVISE LIQUIDATION SCENARIOS | 468.00 | 41401033 | ___ |
| 03/13/08 | 16233 - AMP | 1.20 | REVISE DISCLOSURE STATEMENT | 624.00 | 41401038 | ___ |
| 03/13/08 | 16233 - AMP | 0.60 | TELEPHONE CONFERENCE WITH J. CERBONE (H&H) REGARDING DISCLOSURE STATEMENT AND PLAN | 312.00 | 41401045 | ___ |
| 03/13/08 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH S. UHLAND REGARDING DISCLOSURE STATEMENT AND PLAN | 52.00 | 41401048 | ___ |
| 03/13/08 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH J. CERBONE (H&H) REGARDING DISSOLUTION OF NCFC | 104.00 | 41401061 | ___ |
| 03/13/08 | 16233 - AMP | 0.80 | REVISE LIQUIDATION SCENARIOS | 416.00 | 41401076 | ___ |
| 03/13/08 | 16233 - AMP | 0.90 | REVISE PLAN | 468.00 | 41401092 | ___ |
| 03/13/08 | 16233 - AMP | 0.20 | REVISE LIQUIDATION SCENARIOS | 104.00 | 41401096 | ___ |
| 03/13/08 | 16233 - AMP | 0.10 | CORRESPONDENCE TO O. GARZA (GIBSON) REGARDING AMENDED PLAN | 52.00 | 41401271 | ___ |
| 03/13/08 | 16233 - AMP | 1.30 | TELEPHONE CONFERENCE WITH O. GARZA (GIBSON), M. YOUNG (GIBSON) AND S. UHLAND REGARDING PLAN REVISIONS | 676.00 | 41401279 | ___ |
| 03/13/08 | 16233 - AMP | 0.60 | REVISE DISCLOSURE STATEMENT | 312.00 | 41401282 | ___ |
| 03/13/08 | 16233 - AMP | 0.20 | REVIEW SOLICITATION INFORMATION SPREADSHEET | 104.00 | 41401289 | ___ |
| 03/13/08 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH D. DEBASSIO (AP) REGARDING LIQUIDATION SCENARIOS | 52.00 | 41401304 | ___ |
| 03/13/08 | 16233 - AMP | 0.10 | REVISE EPD/BREACH PROTOCOL | 52.00 | 41401309 | ___ |
| 03/13/08 | 16233 - AMP | 0.50 | REVISE DISCLOSURE STATEMENT ORDER AND EXHIBITS THERETO | 260.00 | 41401314 | ___ |
| 03/13/08 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH S. UHLAND AND D. DEBASSIO (AP) REGARDING LIQUIDATION ANALYSIS | 104.00 | 41401320 | ___ |
| 03/13/08 | 16233 - AMP | 0.40 | TELEPHONE CONFERENCE WITH S. UHLAND REGARDING DISCLOSURE STATEMENT REVISIONS | 208.00 | 41401327 | ___ |
| 03/13/08 | 16233 - AMP | 0.40 | REVISE LIQUIDATION SCENARIOS | 208.00 | 41401337 | ___ |
| 03/13/08 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH S. UHLAND AND D. DEBASSIO (AP) REGARDING REVISED LIQUIDATION SCENARIO | 104.00 | 41401343 | ___ |
| 03/13/08 | 16233 - AMP | 0.40 | REVISE DISCLOSURE STATEMENT | 208.00 | 41401348 | ___ |
| 03/13/08 | 16233 - AMP | 0.20 | REVISE PLAN | 104.00 | 41401351 | ___ |
| 03/13/08 | 16233 - AMP | 1.30 | TELEPHONE CONFERENCE WITH S. UHLAND, J. CERBONE (H&H) (PARTIAL) AND M. INDELICATO (H&H) (PARTIAL) REGARDING PLAN, DISCLOSURE STATEMENT, AND DISCLOSURE STATEMENT EXHIBITS | 676.00 | 41401360 | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | -----------------NARRATIVE----------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 03/13/08 | 16233 - AMP | 1.20 | TELEPHONE CONFERENCE WITH S. UHLAND AND D. DEBASSIO (AP) REGARDING LIQUIDATION SCENARIOS | 624.00 | 41401367 | ___ |
| 03/13/08 | 16233 - AMP | 0.30 | TELEPHONE CONFERENCE WITH J. CERBONE (H&H) REGARDING PLAN REVISIONS | 156.00 | 41401377 | ___ |
| 03/13/08 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH S. UHLAND REGARDING PLAN REVISIONS | 104.00 | 41401413 | ___ |
| 03/13/08 | 16233 - AMP | 0.10 | REVIEW REVISED LIQUIDATION SCENARIOS | 52.00 | 41401419 | ___ |
| 03/13/08 | 16233 - AMP | 0.40 | REVISE ASSET SCHEDULE EXHIBIT FOR DISCLOSURE STATEMENT | 208.00 | 41401425 | ___ |
| 03/13/08 | 16233 - AMP | 0.50 | MEMO TO F. FORSTER (BOARD MEMBER) REGARDING PLAN REVISIONS | 260.00 | 41401430 | ___ |
| 03/13/08 | 16233 - AMP | 0.60 | REVISE PLAN | 312.00 | 41401437 | ___ |
| 03/13/08 | 16233 - AMP | 0.20 | MULTIPLE CORRESPONDENCE TO AND FROM M. INDELICATO (H&H), M. POWER (H&H) AND S. UHLAND REGARDING PLAN REVISIONS | 104.00 | 41401444 | ___ |
| 03/13/08 | 05859 - BHL | 0.20 | EMAIL TO AND FROM WELLS FARGO REGARDING PLAN ISSUES | 172.00 | 41400743 | ___ |
| 03/13/08 | 16253 - NAW | 4.60 | DRAFT/REVISE MEMORANDUM REGARDING APPLICABILITY OF MOGLIA DECISION AND SECTION 541(B)(7) | 2,599.00 | 41625306 | ___ |
| 03/13/08 | 06796 - S U | 4.80 | ANALYZE AND MODIFY LIQUIDATION ANALYSIS AND DRAFT LANGUAGE FOR DISCLOSURE STATEMENT REGARDING SAME (4.1); REVIEW/MODIFY LANGUAGE PROPOSED REGARDING EXECUTION OF DOCUMENTS (.4); COMMUNICATIONS WITH C. SAMIS (RLF) REGARDING HEARING SCHEDULE (.3) | 3,936.00 | 41393686 | ___ |
| 03/13/08 | 06796 - S U | 5.50 | ANALYZE REVISIONS TO LIQUIDATION ANALYSIS, ASSET ANALYSIS (.7); 3 CONFERENCE CALLS WITH A. PARLEN AND D. DEBASSIO REGARDING SAME (1.6); CONFERENCE WITH A. PARLEN, J. CERBONE (H&H), M. INDELICATO (H&H) AND M. POWER (H&H) (PARTIAL) REGARDING STATUS AND LIQUIDATION ANALYSIS (1.3); CONFERENCE CALLS WITH A. PARLEN REGARDING PLAN, DISCLOSURE STATEMENT AND LIQUIDATION ANALYSIS (.7); REVIEW, ANALYZE FURTHER LIQUIDATON ANALYSIS (1.2) | 4,510.00 | 41393711 | ___ |
| 03/13/08 | 06796 - S U | 1.30 | TELEPHONE CONFERENCE WITH A. PARLEN, M. YOUNG AND O. GARZA (GIBSON) REGARDING PLAN CHANGES | 1,066.00 | 41393780 | ___ |
| 03/14/08 | 16233 - AMP | 0.10 | CORRESPONDENCE TO AND FROM M. INDELICATO (H&H) REGARDING PLAN REVISIONS | 52.00 | 41401554 | ___ |
| 03/14/08 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH J. CERBONE (H&H) REGARDING PLAN REVISIONS | 52.00 | 41401560 | ___ |
| 03/14/08 | 16233 - AMP | 0.10 | CORRESPONDENCE TO AND FROM S. UHLAND REGARDING ASSET SCHEDULE EXHIBIT TO DISCLOSURE STATEMENT | 52.00 | 41401570 | ___ |
| 03/14/08 | 16233 - AMP | 0.20 | REVISE ASSET SCHEDULE EXHIBIT TO DISCLOSURE STATEMENT | 104.00 | 41401573 | ___ |
| 03/14/08 | 16233 - AMP | 0.20 | CORRESPONDENCE TO AND FROM J. CERBONE (H&H) REGARDING REVISED PLAN LANGUAGE REGARDING POWERS OF ATTORNEY | 104.00 | 41401578 | ___ |
| 03/14/08 | 16233 - AMP | 0.90 | CONFERENCE CALL WITH M. INDELICATO (H&H), FTI, S. UHLAND, J. CERBONE (H&H), J. LISAC (AP) AND D. DEBASSIO (AP) REGARDING LIQUIDATION | 468.00 | 41401585 | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | SCENARIOS | | | |
| 03/14/08 | 16233 - AMP | 0.40 | REVISE PLAN | 208.00 | 41401594 | ___ |
| 03/14/08 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH S. UHLAND REGARDING PLAN REVISIONS | 52.00 | 41401601 | ___ |
| 03/14/08 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH M. INDELICATO AND J. CERBONE (BOTH H&H) REGARDING PLAN REVISIONS | 104.00 | 41401604 | ___ |
| 03/14/08 | 16233 - AMP | 1.90 | REVISE PLAN, DISCLOSURE STATEMENT, AND DISCLOSURE STATEMENT EXHIBITS | 988.00 | 41401608 | ___ |
| 03/14/08 | 16233 - AMP | 1.20 | CONFERENCE CALL WITH L. PARK (FTI), M. ELLIS (FTI), S. UHLAND, M. INDELICATO (HAHN), M. POWER (HAHN), J. LISAC (AP) AND D. DEBASSIO (AP) | 624.00 | 41401613 | ___ |
| 03/14/08 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH C. SAMIS (RLF) REGARDING REVISED PLAN AND DISCLOSURE STATEMENT | 104.00 | 41401616 | ___ |
| 03/14/08 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH P. SCHRAGE (SEC) AND M. INDELICATO (HAHN) REGARDING PLAN LANGUAGE | 104.00 | 41401621 | ___ |
| 03/14/08 | 16233 - AMP | 3.60 | REVISE PLAN, PLAN EXHIBITS, DISCLOSURE STATEMENT, AND DISCLOSURE STATEMENT EXHIBITS | 1,872.00 | 41401624 | ___ |
| 03/14/08 | 16233 - AMP | 0.20 | CORRESPONDENCE TO J. KIM (CLEARY) REGARDING PLAN REVISIONS | 104.00 | 41401627 | ___ |
| 03/14/08 | 16233 - AMP | 0.10 | CORRESPONDENCE TO AND FROM S. KREMLING (WOMAC) REGARDING PLAN | 52.00 | 41401631 | ___ |
| 03/14/08 | 16233 - AMP | 0.10 | CORRESPONDENCE TO E. SCHUSTER (GEBHARDT) REGARDING DISCLOSURE STATEMENT INQUIRY | 52.00 | 41401639 | ___ |
| 03/14/08 | 16233 - AMP | 0.10 | CORRESPONDENCE TO P. SCHRAGE REGARDING PLAN DISSOLUTION LANGUAGE | 52.00 | 41401642 | ___ |
| 03/14/08 | 16233 - AMP | 0.60 | DRAFT MEMO TO BOARD REGARDING DISCLOSURE STATEMENT AND PLAN REVISIONS AND PLAN PROCESS TIMELINE | 312.00 | 41401645 | ___ |
| 03/14/08 | 16233 - AMP | 0.30 | MEMO TO J. CERBONE (H&H) REGARDING 3/17 HEARING AND PLAN AND DISCLOSURE STATEMENT FILING ISSUES | 156.00 | 41401651 | ___ |
| 03/14/08 | 16253 - NAW | 0.90 | REVIEW AND RESPOND TO INQUIRY FROM S. UHLAND FURTHER INTERPRETING DECISION IN MOGLIA | 508.50 | 41625320 | ___ |
| 03/14/08 | 06796 - S U | 2.40 | REVIEW FINAL VERSION OF LIQUIDATION ANALYSIS TO BE FILED (1.2); REVIEW PROPOSED PLAN CHANGES (.8); COMMUNICATIONS WITH F. FORSTER REGARDING PLAN STATUS (.4) | 1,968.00 | 41409228 | ___ |
| 03/14/08 | 06796 - S U | 0.90 | CONFERENCE CALL WITH M. INDELICATO (H&H), A. PARLEN, J. CERBONE (H&H), J. LISAC (AP) AND D. DEBASSIO (AP) REGARDING LIQUIDATION SCENARIOS | 738.00 | 41409249 | ___ |
| 03/14/08 | 06796 - S U | 0.10 | TELEPHONE CONFERENCE WITH A. PARLEN REGARDING PLAN REVISIONS | 82.00 | 41409253 | ___ |
| 03/14/08 | 06796 - S U | 1.20 | CONFERENCE CALL WITH L. PARK (FTI), M. ELLIS (FTI), A. PARLEN, M. INDELICATO (H&H), M. POWER (H&H), J. LISAC (AP) AND D. DEBASSIO (AP) | 984.00 | 41409280 | ___ |
| 03/15/08 | 16233 - AMP | 0.30 | REVIEW CITIMORTGAGE CORRESPONDENCE REGARDING OBJECTION TO DISCLOSURE STATEMENT, CORRESPONDENCE TO B. LOGAN, S. UHLAND AND COMMITTEE COUNSEL REGARDING SAME AND REVIEW EMAIL FROM B. LOGAN REGARDING SAME | 156.00 | 41401760 | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|------------------------------------------------|-----------|-------------|---------|
| 03/15/08 | 16233 - AMP  | 0.70      | REVISE MEMO TO BOARD REGARDING DISCLOSURE STATEMENT AND PLAN REVISIONS AND PLAN PROCESS TIMELINE AND MEMO TO O. GARZA (GIBSON) REGARDING PLAN | 364.00 | 41401765 | ___ |
| 03/15/08 | 05859 - BHL  | 0.30      | EMAILS REGARDING CITIMORTGAGE REMAINING OBJECTION TO DISCLOSURE STATEMENT | 258.00 | 41400970 | ___ |
| 03/15/08 | 06796 - S U  | 0.60      | REVIEW/REVISE BOARD SUMMARY OF PLAN | 492.00 | 41469988 | ___ |
| 03/16/08 | 16233 - AMP  | 0.10      | REVIEW EMAIL FROM E. ANDERSON (AP) REGARDING PLAN ASSUMPTION SCHEDULE | 52.00 | 41401802 | ___ |
| 03/16/08 | 16233 - AMP  | 0.10      | REVIEW EMAIL FROM T. BRENTS (AP) REGARDING EPD/BREACH CLAIM PROTOCOL AND CMI OBJECTION TO DISCLOSURE STATEMENT AND REVIEW EMAIL FROM J. KIM (CLEARY) REGARDING GOLDMAN OBJECTION TO DISCLOSURE STATEMENT | 52.00 | 41401808 | ___ |
| 03/16/08 | 16233 - AMP  | 0.10      | REVIEW REVISED CONFIRMATION DISCOVERY ORDER AND EMAILS FROM C. SAMIS (RLF) AND S. UHLAND REGARDING SAME | 52.00 | 41401817 | ___ |
| 03/16/08 | 16233 - AMP  | 0.10      | CORRESPONDENCE TO AND FROM S. UHLAND AND C. SAMIS (RLF) REGARDING RESPONSES TO DRAFT DISCLOSURE STATEMENT | 52.00 | 41401824 | ___ |
| 03/17/08 | 16233 - AMP  | 0.30      | TELEPHONE CONFERENCES WITH (X3) C. SAMIS (RLF) REGARDING 3/17 HEARING REGARDING DISCLOSURE STATEMENT | 156.00 | 41417817 | ___ |
| 03/17/08 | 16233 - AMP  | 0.10      | CORRESPONDENCE TO AND FROM S. UHLAND REGARDING 3/17 HEARING REGARDING DISCLOSURE STATEMENT | 52.00 | 41417825 | ___ |
| 03/17/08 | 16233 - AMP  | 0.10      | REVIEW CORRESPONDENCE FROM R. KEACH (BERNSTEIN) REGARDING CONFIRMATION SCHEDULING ORDER | 52.00 | 41417826 | ___ |
| 03/17/08 | 16233 - AMP  | 0.40      | TELEPHONE CONFERENCE WITH J. CERBONE (H&H) REGARDING PLAN AND EPD/BREACH PROTOCOL (X3) | 208.00 | 41417828 | ___ |
| 03/17/08 | 16233 - AMP  | 0.10      | TELEPHONE CONFERENCE WITH C. SAMIS (RLF) REGARDING 2/17 HEARING AND PLAN AND DISCLOSURE STATEMENT FILING | 52.00 | 41417832 | ___ |
| 03/17/08 | 16233 - AMP  | 0.10      | TELEPHONE CONFERENCE WITH J. CERBONE (H&H) REGARDING PLAN EXHIBITS | 52.00 | 41417833 | ___ |
| 03/17/08 | 16233 - AMP  | 0.30      | MEMO TO E. ANDERSON (ALIX) REGARDING ASSUMPTION SCHEDULE FOR PLAN | 156.00 | 41417835 | ___ |
| 03/17/08 | 16233 - AMP  | 0.60      | TELEPHONE CONFERENCE WITH S. UHLAND, C. SAMIS (RLF) AND M. INDELICATO (H&H) REGARDING 3/17 HEARING REGARDING DISCLOSURE STATEMENT | 312.00 | 41417836 | ___ |
| 03/17/08 | 16233 - AMP  | 0.10      | CORRESPONDENCE TO M. MERCHANT (RLF) REGARDING 3/17 HEARING REGARDING DISCLOSURE STATEMENT | 52.00 | 41417838 | ___ |
| 03/17/08 | 16233 - AMP  | 0.30      | REVISE CERTIFICATION OF COUNSEL FOR DISCLOSURE STATEMENT AND ORDER APPROVING DISCLOSURE STATEMENT | 156.00 | 41417839 | ___ |
| 03/17/08 | 16233 - AMP  | 0.10      | REVISE DISCLOSURE STATEMENT | 52.00 | 41417840 | ___ |
| 03/17/08 | 16233 - AMP  | 0.10      | CORRESPONDENCE TO AND FROM B. LOGAN REGARDING CITIMORTGAGE OBJECTION TO DISCLOSURE STATEMENT AND 3/17 HEARING | 52.00 | 41417841 | ___ |
| 03/17/08 | 16233 - AMP  | 0.30      | REVIEW COMMITTEE LETTER REGARDING PLAN AND RELATED MATERIALS AND EMAIL M. POWER (H&H) | 156.00 | 41417842 | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | REGARDING SAME | | | |
| 03/17/08 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH J. CERBONE (H&H) REGARDING COMMITTEE LETTER IN SUPPORT OF PLAN | 52.00 | 41417844 | ___ |
| 03/17/08 | 16233 - AMP | 0.50 | CONFERENCE CALL WITH S. UHLAND, M. MERCHANT (RLF), C. SAMIS (RLF) (PARTIAL) AND B. LOGAN (PARTIAL) REGARDING 3/17 HEARING REGARDING DISCLOSURE STATEMENT | 260.00 | 41417845 | ___ |
| 03/17/08 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH C. SAMIS (RLF) AND EMAIL S. UHLAND REGARDING EXHIBIT C TO DISCLOSURE STATEMENT | 52.00 | 41417849 | ___ |
| 03/17/08 | 16233 - AMP | 0.30 | PREPARE FOR 3/17 HEARING REGARDING DISCLOSURE STATEMENT | 156.00 | 41417850 | ___ |
| 03/17/08 | 16233 - AMP | 0.90 | TELEPHONICALLY APPEAR AT 3/17 HEARING | 468.00 | 41417851 | ___ |
| 03/17/08 | 16233 - AMP | 0.40 | TELEPHONE CONFERENCE WITH S. UHLAND AND D. DEBASSIO (AP) (PARTIAL) REGARDING REVISIONS TO LIQUIDATION SCENARIOS | 208.00 | 41417852 | ___ |
| 03/17/08 | 16233 - AMP | 0.30 | REVISE ASSET SCHEDULE EXHIBIT TO DISCLOSURE STATEMENT | 156.00 | 41417853 | ___ |
| 03/17/08 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCES WITH J. EDMONSON (XROADS) REGARDING DISCLOSURE STATEMENT (X2) AND EMAIL S. UHLAND REGARDING SAME | 52.00 | 41417854 | ___ |
| 03/17/08 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH D. DEBASSIO (AP) REGARDING REVISED LIQUIDATION SCENARIOS | 52.00 | 41417855 | ___ |
| 03/17/08 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH C. SAMIS (RLF) REGARDING CERTIFICATION OF COUNSEL FOR DISCLOSURE STATEMENT | 52.00 | 41417857 | ___ |
| 03/17/08 | 16233 - AMP | 0.20 | REVIEW AND REVISE EXHIBIT C TO DISCLOSURE STATEMENT | 104.00 | 41417859 | ___ |
| 03/17/08 | 16233 - AMP | 0.10 | MEMO TO O. GARZA (GIBSON) REGARDING EXHIBIT C TO DISCLOSURE STATEMENT | 52.00 | 41417860 | ___ |
| 03/17/08 | 16233 - AMP | 0.20 | CORRESPONDENCE TO AND FROM J. EDMONSON (XROADS) AND J. CERBONE (H&H) REGARDING COMMITTEE LETTER REGARDING PLAN FOR SOLICITATION PACKAGES (X4) | 104.00 | 41417861 | ___ |
| 03/17/08 | 16233 - AMP | 0.30 | REVISE LIQUIDATION SCENARIOS | 156.00 | 41417863 | ___ |
| 03/17/08 | 16233 - AMP | 0.10 | EXCHANGE EMAILS WITH J. MCMAHON (UST) REGARDING EXHIBIT C TO DISCLOSURE STATEMENT | 52.00 | 41417864 | ___ |
| 03/17/08 | 16233 - AMP | 0.40 | REVISE DISCLOSURE STATEMENT AND PLAN | 208.00 | 41417866 | ___ |
| 03/17/08 | 16233 - AMP | 0.90 | REVISE LIQUIDATION SCENARIOS AND MULTIPLE TELEPHONE CALLS WITH M. INDELICATO (H&H), J. CERBONE (H&H) AND D. DEBASSIO (AP) REGARDING SAME | 468.00 | 41417867 | ___ |
| 03/17/08 | 16233 - AMP | 0.70 | TELEPHONE CONFERENCE WITH S. UHLAND (PARTIAL), M. INDELICATO (H&H) AND J. CERBONE (H&H) REGARDING LIQUIDATION SCENARIOS | 364.00 | 41417870 | ___ |
| 03/17/08 | 16233 - AMP | 0.40 | REVISE DISCLOSURE STATEMENT ORDER | 208.00 | 41417996 | ___ |
| 03/17/08 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH S. UHLAND REGARDING LIQUIDATION SCENARIOS | 104.00 | 41417997 | ___ |
| 03/17/08 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH C. SAMIS (RLF) REGARDING DISCLOSURE STATEMENT FILING | 52.00 | 41418003 | ___ |
| 03/17/08 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH J. CERBONE (H&H) REGARDING REVISED LIQUIDATION SCENARIOS | 104.00 | 41418008 | ___ |
| 03/17/08 | 16233 - AMP | 0.20 | REVIEW REVISED LIQUIDATION SCENARIOS | 104.00 | 41418014 | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 03/17/08 | 16233 - AMP | 0.30 | TELEPHONE CONFERENCES WITH J. CERBONE (H&H) AND M. INDELICATO (H&H) (X2) REGARDING LIQUIDATION SCENARIOS | 156.00 | 41418029 | ___ |
| 03/17/08 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH D. DEBASSIO (AP) REGARDING LIQUIDATION SCENARIOS | 104.00 | 41418030 | ___ |
| 03/17/08 | 16233 - AMP | 0.20 | MEMO TO R. KEACH (BERNSTEIN) REGARDING REVISED LIQUIDATION SCENARIOS AND APPROVAL OF FILING OF DISCLOSURE STATEMENT | 104.00 | 41418034 | ___ |
| 03/17/08 | 16233 - AMP | 0.10 | REVIEW REVISED CERTIFICATION OF COUNSEL FOR DISCLOSURE STATEMENT | 52.00 | 41418036 | ___ |
| 03/17/08 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH J. EDMONSON (XROADS) REGARDING SOLICITATION PACKAGES AND AMENDED PLAN AND DISCLOSURE STATEMENT | 104.00 | 41418038 | ___ |
| 03/17/08 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH C. SAMIS (RLF) REGARDING PLAN AND DISCLOSURE STATEMENT FILING AND ENTRY OF DISCLOSURE STATEMENT ORDER | 52.00 | 41418039 | ___ |
| 03/17/08 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH S. UHLAND REGARDING SOLICITATION PACKAGES AND DISCLOSURE STATEMENT EXHIBITS | 52.00 | 41418040 | ___ |
| 03/17/08 | 16233 - AMP | 0.20 | CORRESPONDENCE TO COMMITTEE COUNSEL REGARDING FILING OF AMENDED PLAN | 104.00 | 41418042 | ___ |
| 03/17/08 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH S. UHLAND REGARDING SOLICITATION ISSUES | 104.00 | 41418043 | ___ |
| 03/17/08 | 16233 - AMP | 3.20 | REVISE DISCLOSURE STATEMENT, PLAN, AND DISCLOSURE STATEMENT ORDER AND EXHIBITS THERETO IN PREPARATION FOR SOLICITATION AND FILING | 1,664.00 | 41418044 | ___ |
| 03/17/08 | 05859 - BHL | 0.40 | TELEPHONE CONFERENCE WITH D. PETRIE (COUNSEL TO CITIMORTGAGE) REGARDING CITIMORTGAGE OBJECTIONS TO DISCLOSURE STATEMENT AND VOTING PROTOCOL | 344.00 | 41417714 | ___ |
| 03/17/08 | 05859 - BHL | 0.60 | PREPARE FOR HEARING REGARDING DISCLOSURE STATEMENT AND VOTING ORDER | 516.00 | 41417721 | ___ |
| 03/17/08 | 05859 - BHL | 0.40 | TELEPHONE CONFERENCE (PARTIAL) WITH S. UHLAND, A. PARLEN, C. SAMIS (RLF) AND M. MERCHANT (RLF) REGARDING DISCLOSURE STATEMENT HEARING | 344.00 | 41417732 | ___ |
| 03/17/08 | 05859 - BHL | 0.90 | TELEPHONICALLY ATTEND DISCLOSURE STATEMENT HEARING | 774.00 | 41417734 | ___ |
| 03/17/08 | 05859 - BHL | 0.60 | TELEPHONE CONFERENCE WITH M. MCCARTHY (NC) REGARDING PLAN ISSUES | 516.00 | 41417735 | ___ |
| 03/17/08 | 16253 - NAW | 7.20 | FURTHER RESEARCH RELATING TO SCHROEDER PLAINTIFFS' OBJECTION TO DEBTORS PLAN PER REQUEST FROM S. UHAND (6.6); CONFERENCE WITH S. UHLAND TO REVIEW MEMORANDUM AND RESEARCH RESULTS (.6) | 4,068.00 | 41625341 | ___ |
| 03/17/08 | 06796 - S U | 7.50 | PREPARE FOR TELEPHONIC HEARING TO APPROVE DISCLOSURE STATEMENT, OUTLINE CHANGES (1.8); CONFERENCE CALL WITH A. PARLEN, C. SAMIS (RLF) AND M. INDELICATO (H&H) REGARDING DISCLOSURE STATEMENT HEARING (.6); REVIEW/REVISE SCHEDULING ORDER REGARDING DEFERRED COMP (.6); ATTEND TELEPHONIC HEARING REGARDING DISCLOSURE | 6,150.00 | 41449450 | ___ |

```
5/07/08                              O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 26 (26)
LIENT/MATTER:      0619481-00082   NEW CENTURY FINANCIAL CORPORATION               PROFORMA NO:   1419159
ATTER NAME:        PLAN & DISCLOSURE STATEMENT                                     STATUS: C  CURRENT

--DATE--    --INITIALS--  --HOURS--    ------------------NARRATIVE------------------    --VALUE--    --INDEX #--  --W/O--
```

| DATE | INITIALS | HOURS | NARRATIVE | VALUE | INDEX # | W/O |
|---|---|---|---|---|---|---|
| | | | STATEMENT (.9); ANALYZE INFORMATION REGARDING DEFICIENCY CLAIMS (.7); REVIEW REVISED EXHIBITS TO DISCLOSURE STATEMENT (.4); TELEPHONE CONFERENCE WITH D. DEBASSIO (AP) (PARTIAL), A. PARLEN REGARDING SAME (.4); TELEPHONE CONFERENCE WITH A. PARLEN, M. INDELICATO AND J. CERBONE (BOTH H&H) REGARDING PLAN CHANGES (.5) TELEPHONE CONFERENCES (3X) WITH A. PARLEN REGARDING DISCLOSURE STATEMENT MAILING/PRINTING (.5); TELEPHONE CONFERENCE WITH N. WILSON REGARDING DEFICIENCY CLAIMS (.6); TELEPHONE CONFERENCE WITH A. PARLEN, M. MERCHANT (RLF), C. SAMIS (RLF), B. LOGAN (PARTIAL) REGARDING DISCLOSURE STATEMENT HEARING (.5) | | | |
| 03/18/08 | 16233 - AMP | 0.80 | PREPARE PLAN AND DISCLOSURE STATEMENT FOR FILING AND SOLICITATION | 416.00 | 41432096 | ___ |
| 03/18/08 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH C. SAMIS (RLF) REGARDING DISCLOSURE STATEMENT FILING | 52.00 | 41432098 | ___ |
| 03/18/08 | 16233 - AMP | 0.10 | CORRESPONDENCE TO AND FROM J. EDMONSON (XROADS) REGARDING PLAN AND DISCLOSURE STATEMENT PRINTING | 52.00 | 41432102 | ___ |
| 03/18/08 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH J. CERBONE (H&H) REGARDING COMMITTEE MATERIALS FOR SOLICITATION PACKAGES | 52.00 | 41432104 | ___ |
| 03/18/08 | 16233 - AMP | 0.30 | TELEPHONE CONFERENCE WITH S. KREMLING (WOMAK) REGARDING LANDLORD CLAIM | 156.00 | 41432106 | ___ |
| 03/18/08 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH A. ACEVEDO REGARDING CONFIRMATION ORDER AND PLAN STATUS | 104.00 | 41432108 | ___ |
| 03/18/08 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH C. SAMIS (RLF) REGARDING DISCLOSURE STATEMENT AND PLAN FILING AND SOLICITATION | 52.00 | 41432111 | ___ |
| 03/18/08 | 16233 - AMP | 0.20 | REVIEW SOLICITATION REPORT AND CORRESPONDENCE TO J. EDMONSON (XROADS) AND T. BRENTS (AP) REGARDING SAME | 104.00 | 41432119 | ___ |
| 03/18/08 | 16233 - AMP | 0.10 | CORRESPONDENCE TO AND FROM J. EDMONSON (XROADS) AND D. WYMORE (XROADS) REGARDING PUBLICATION NOTICE | 52.00 | 41432135 | ___ |
| 03/18/08 | 16233 - AMP | 0.20 | REVIEW ENTERED DISCLOSURE STATEMENT ORDER AND EMAIL J. EDMONSON (XROADS) REGARDING SAME | 104.00 | 41432136 | ___ |
| 03/18/08 | 16233 - AMP | 0.10 | CORRESPONDENCE TO AND FROM S. NAGLE REGARDING FINANCIAL DATA IN DISCLOSURE STATEMENT | 52.00 | 41432140 | ___ |
| 03/18/08 | 16233 - AMP | 0.50 | TELEPHONE CONFERENCE WITH A. WAGNER (AP) REGARDING BALLOT REPORT AND CLAIMS OBJECTION | 260.00 | 41432141 | ___ |
| 03/18/08 | 16233 - AMP | 0.10 | CORRESPONDENCE TO S. UHLAND REGARDING PUBLICATION NOTICE | 52.00 | 41432144 | ___ |
| 03/18/08 | 16233 - AMP | 0.10 | REVIEW FINAL BALLOTS AND EMAIL J. EDMONSON (XROADS) REGARDING SAME | 52.00 | 41432151 | ___ |
| 03/18/08 | 16233 - AMP | 0.90 | REVIEW MASTER BALLOT REPORTS | 468.00 | 41432154 | ___ |
| 03/18/08 | 16233 - AMP | 0.40 | CORRESPONDENCE TO AND FROM R. SILBERGLIED AND S. UHLAND REGARDING RUBIO LITIGATION AND CLAIMS RELATED THERETO | 208.00 | 41432157 | ___ |
| 03/18/08 | 16233 - AMP | 0.30 | TELEPHONE CONFERENCES WITH (X2) J. EDMONSON | 156.00 | 41432159 | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | (XROADS) REGARDING SOLICITATION PACKAGES AND EMAIL J. EDMONSON (XROADS) REGARDING SAME | | | |
| 03/18/08 | 16233 - AMP | 0.10 | REVIEW N. WILSON COMMENTS TO BALLOT REPORT | 52.00 | 41432161 | ___ |
| 03/18/08 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH S. UHLAND REGARDING SOLICITATION ISSUES | 104.00 | 41432164 | ___ |
| 03/18/08 | 16233 - AMP | 0.10 | CORRESPONDENCE TO AND FROM S. UHLAND AND B. LOGAN REGARDING FILED PLAN | 52.00 | 41432169 | ___ |
| 03/18/08 | 16233 - AMP | 0.20 | CORRESPONDENCE TO J. MATHEWS (SNL FINANCIAL) REGARDING PLAN AND DISCLOSURE STATEMENT (X2) | 104.00 | 41432171 | ___ |
| 03/18/08 | 16233 - AMP | 0.20 | REVIEW AD HOC BENEFICIARY OF DEFERRED COMPENSATION BENEFICIARIES OBJECTION TO MOTION TO MAINTAIN EXAMINERS REPORT UNDER SEAL AND CORRESPONDENCE TO S. UHLAND AND B. LOGAN REGARDING SAME | 104.00 | 41432173 | ___ |
| 03/18/08 | 16233 - AMP | 0.40 | TELEPHONE CONFERENCE WITH C. SAMIS (RLF) REGARDING STATUS OF PLAN AND DISCLOSURE STATEMENT FILING AND SOLICITATION ISSUES | 208.00 | 41432176 | ___ |
| 03/18/08 | 16233 - AMP | 0.30 | MULTIPLE EMAILS TO AND FROM AND TELEPHONE CONFERENCE WITH J. EDMONSON AND D. WYMORE (BOTH XROADS) REGARDING SOLICITATION PACKAGES | 156.00 | 41432180 | ___ |
| 03/18/08 | 16233 - AMP | 0.90 | REVIEW PROOF OF PUBLICATION VERSION OF PLAN AND DISCLOSURE STATEMENT | 468.00 | 41432182 | ___ |
| 03/18/08 | 16233 - AMP | 0.20 | MEMO TO S. UHLAND REGARDING PROOF OF PUBLICATION VERSION OF PLAN AND DISCLOSURE STATEMENT | 104.00 | 41432183 | ___ |
| 03/18/08 | 14942 - ARA | 0.40 | EMAILS WITH S. UHLAND, A. JOHNSON, N. WILSON AND A. PARLEN REGARDING PLAN ISSUES (.2); TELEPHONE CONFERENCE WITH A. PARLEN REGARDING SAME (.2) | 158.00 | 41502004 | ___ |
| 03/18/08 | 05859 - BHL | 0.40 | TELEPHONE CONFERENCE WITH T. BRENTS (ALIXPARTNERS), R. LENT (NC) AND W. ARMSTRONG (ALIXPARTNERS) REGARDING EPD AND BREACH DATA ANALYSIS | 344.00 | 41431330 | ___ |
| 03/18/08 | 05859 - BHL | 1.30 | ANALYZE VOTING AND CLAIMS REPORT AND EMAIL TO T. BRENTS (ALIXPARTNERS) AND H. COLVIN (ALIXPARTNERS) REGARDING OBJECTION TO CLAIMS AND PROPER VOTING CATEGORIES | 1,118.00 | 41431334 | ___ |
| 03/18/08 | 09320 - DAK | 0.80 | REVIEW REVISED PLAN UPDATE AS SENT TO THE BOARD OF DIRECTORS | 760.00 | 41454575 | ___ |
| 03/18/08 | 09320 - DAK | 0.60 | REVIEW REVISED EXHIBIT C TO DISCLOSURE STATEMENT | 570.00 | 41454583 | ___ |
| 03/18/08 | 15425 - RMA | 1.20 | REVIEW TAX-RELATED PROVISIONS OF PLAN AND DISCLOSURE STATEMENT | 396.00 | 41452490 | ___ |
| 03/18/08 | 06796 - S U | 0.80 | ANALYZE ISSUES RE FINALIZATION OF MAILING MATERIALS | 656.00 | 41450960 | ___ |
| 03/18/08 | 06796 - S U | 0.20 | TELEPHONE CONFERENCE WITH A. PARLEN REGARDING SOLICITATION ISSUES | 164.00 | 41451009 | ___ |
| 03/18/08 | 06796 - S U | 0.90 | PREPARE SCHEDULE OF OPEN ITEMS FOR DEBTOR/COMMITTEE CALL | 738.00 | 41451038 | ___ |
| 03/18/08 | 06796 - S U | 0.20 | COMMUNICATIONS WITH N. WILSON REGARDING DEFERRED COMPENSATION ISSUE | 164.00 | 41694529 | ___ |
| 03/19/08 | 12061 - ADJ | 2.30 | REVIEW AND ANALYZE PLAN MATERIALS TO PREPARE | 1,299.50 | 41491468 | ___ |

```
5/07/08                                O'MELVENY & MYERS LLP - BILLING PROFORMA                        Page 28 (28)
LIENT/MATTER:      0619481-00082    NEW CENTURY FINANCIAL CORPORATION                   PROFORMA NO:     1419159
ATTER NAME:        PLAN & DISCLOSURE STATEMENT                                          STATUS: C   CURRENT

--DATE--    --INITIALS--  --HOURS--      --------------------NARRATIVE-------------------    --VALUE--   --INDEX #--  --W/O--

                                         FOR CONFERENCE CALL CONCERNING PLAN
                                         CONFIRMATION DISCOVERY ACTION ITEMS (1.0);
                                         SEARCH FOR AND IDENTIFY DOCUMENTS FOR
                                         POSSIBLE PRODUCTION IN CONNECTION WITH PLAN
                                         CONFIRMATION DISCOVERY (1.3)
03/19/08    12061 - ADJ     1.10         CONFERENCE CALL WITH S. UHLAND, A. PARLEN, A.       621.50       41422978     ___
                                         ACEVEDO, M. MCCARTHY (NC), T. BRENTS (ALIX), N.
                                         WILSON AND (PARTIAL) J. LISAC (ALIX) REGARDING
                                         DISCOVERY ISSUES CONCERNING PLAN CONFIRMATION
03/19/08    12061 - ADJ     0.60         PREPARE FOR (.1) AND CONFERENCE CALL WITH S.        339.00       41422979     ___
                                         UHLAND, N. WILSON, A. ACEVEDO AND (PARTIAL) A.
                                         PARLEN REGARDING PLAN CONFIRMATION DISCOVERY
                                         ACTION ITEMS (.5)
03/19/08    16233 - AMP     0.20         TELEPHONE CONFERENCE S. UHLAND AND J.               104.00       41432209     ___
                                         VANDERHOOVEN (XROADS) REGARDING SOLICITATION
                                         PACKAGES
03/19/08    16233 - AMP     0.10         TELEPHONE CONFERENCE J. VANDERHOOVEN (XROADS)        52.00       41432211     ___
                                         REGARDING SOLICITATION PACKAGES
03/19/08    16233 - AMP     0.40         CREATE PLAN TIME AND RESPONSIBILITIES CHART         208.00       41432215     ___
03/19/08    16233 - AMP     0.10         TELEPHONE CONFERENCE C. SAMIS (RLF) REGARDING        52.00       41432219     ___
                                         SOLICITATION PACKAGES
03/19/08    16233 - AMP     0.20         MEMO TO S. CONLEY REGARDING PLAN AND DISCLOSURE     104.00       41432221     ___
                                         STATEMENT STATUS FOR COMMUNICATIONS TO DEPT OF
                                         LABOR
03/19/08    16233 - AMP     0.30         MEMO TO J. EDMONSON AND D. WYMORE (BOTH XROADS)     156.00       41432272     ___
                                         REGARDING SOLICITATION PACKAGES
03/19/08    16233 - AMP     0.20         REVIEW PUBLICATION NOTICE AND EMAIL J. EDMONSON     104.00       41432276     ___
                                         (XROADS) REGARDING SAME
03/19/08    16233 - AMP     0.10         EMAIL H. COLVIN AND T. BRENTS (BOTH AP)              52.00       41432277     ___
                                         REGARDING BALLOT REPORTS
03/19/08    16233 - AMP     0.10         EMAIL M. MCCARTHY (NC) REGARDING BALLOT REPORTS      52.00       41432280     ___
03/19/08    16233 - AMP     0.10         REVIEW EMAIL FROM E. SCHUSTER (GEBHARDT)             52.00       41432283     ___
                                         REGARDING PLAN SUBORDINATION PROVISIONS AND
                                         EMAIL J. CERBONE (AP) REGARDING SAME
03/19/08    16233 - AMP     0.10         CORRESPONDENCE TO S. UHLAND, B. LOGAN AND D.         52.00       41432287     ___
                                         KRINSKY REGARDING FILED DISCLOSURE STATEMENT
03/19/08    16233 - AMP     0.10         CORRESPONDENCE TO S. UHLAND REGARDING PLAN          52.00        41432289     ___
                                         SOLICITATION ISSUES
03/19/08    16233 - AMP     0.10         CORRESPONDENCE TO S. UHLAND AND C. CAMPBELL          52.00       41432293     ___
                                         REGARDING LIQUIDATING TRUST AGREEMENT
03/19/08    16233 - AMP     0.10         CORRESPONDENCE TO COMMITTEE PROFESSIONALS            52.00       41432298     ___
                                         REGARDING PLAN PROCESS TIMELINE
03/19/08    16233 - AMP     1.90         ATTEND TO FINALIZATION OF DISCLOSURE                988.00       41432299     ___
                                         STATEMENT AND PLAN AND PREPARATION OF
                                         SOLICITATION PACKAGES
03/19/08    16233 - AMP     0.20         COMMUNICATIONS WITH S. UHLAND AND M. SYMONS        104.00        41432300     ___
                                         REGARDING FINALIZATION OF DISCLOSURE STATEMENT
                                         AND PREPARATION OF SOLICITATION PACKAGES
03/19/08    16233 - AMP     0.20         MULTIPLE COMMUNICATIONS WITH J. VANDERHOOVEN       104.00        41432302     ___
                                         (XROADS) REGARDING SOLICITATION PACKAGES
03/19/08    16233 - AMP     0.40         EXCHANGE EMAILS WITH M. SYMONS REGARDING           208.00        41432303     ___
                                         SOLICITATION PACKAGES
```

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 03/19/08 | 16233 - AMP | 0.10 | MEMO TO COMMITTEE COUNSEL REGARDING OPEN ITEMS TO BE ADDRESSED PRIOR TO PLAN CONFIRMATION HEARING | 52.00 | 41432304 | ___ |
| 03/19/08 | 16233 - AMP | 0.20 | PREPARE FOR CALL WITH COMMITTEE COUNSEL REGARDING CASE STATUS AND CONFIRMATION STRATEGY | 104.00 | 41432306 | ___ |
| 03/19/08 | 16233 - AMP | 1.60 | TELEPHONE CONFERENCE WITH S. UHLAND, B. LOGAN (PARTIAL), AND COMMITTEE COUNSEL REGARDING CASE STATUS AND CONFIRMATION STRATEGY | 832.00 | 41432309 | ___ |
| 03/19/08 | 16233 - AMP | 0.50 | TELEPHONE CONFERENCE WITH J. CASEY (DTC) REGARDING PREPARATION OF SECURITIES POSITION REPORTS FOR SOLICITATION PURPOSES | 260.00 | 41432311 | ___ |
| 03/19/08 | 16233 - AMP | 2.10 | ATTEND TO FINALIZATION OF DISCLOSURE STATEMENT AND PLAN AND PREPARATION OF SOLICITATION PACKAGES | 1,092.00 | 41432313 | ___ |
| 03/19/08 | 16233 - AMP | 0.20 | PARTIAL CONFERENCE CALL WITH S. UHLAND, A. ACEVEDO, A. JOHNSON AND N. WILSON REGARDING PLAN CONFIRMATION DISCOVERY | 104.00 | 41432314 | ___ |
| 03/19/08 | 16233 - AMP | 1.10 | CONFERENCE CALL WITH T. BRENTS (AP), S. UHLAND, J. LISAC (AP) A. ACEVEDO, N. WILSON AND A. JOHNSON REGARDING PLAN CONFIRMATION DISCOVERY | 572.00 | 41432319 | ___ |
| 03/19/08 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH A. ACEVEDO REGARDING PLAN CONFIRMATION ISSUES | 104.00 | 41432321 | ___ |
| 03/19/08 | 16233 - AMP | 0.30 | TELEPHONE CONFERENCE WITH S. UHLAND REGARDING STATUS OF SOLICITATION PACKAGES AND BALLOTS | 156.00 | 41432322 | ___ |
| 03/19/08 | 16233 - AMP | 0.10 | CORRESPONDENCE TO AND FROM J. EDMONSON (XROADS) AND H. COLVIN (AP) REGARDING BALLOT INFORMATION (X3) | 52.00 | 41432323 | ___ |
| 03/19/08 | 16233 - AMP | 0.20 | CORRESPONDENCE TO AND FROM B. LOGAN AND T. BRENTS (AP) REGARDING TREATMENT OF EPD BREACH CLAIMS AND MRA CLAIMS FOR VOTING PURPOSES | 104.00 | 41432326 | ___ |
| 03/19/08 | 16233 - AMP | 0.10 | REVIEW BALLOTING INFORMATION FOR EPD/BREACH CLAIMS | 52.00 | 41432328 | ___ |
| 03/19/08 | 14942 - ARA | 1.80 | CALL WITH S. UHLAND, A. JOHNSON, A. PARLEN (PARTIAL) AND N. WILSON REGARDING PLAN CONFIRMATION (.5); CALL WITH S. UHLAND, T. BRENTS (AP), J. LISAC (AP) (PARTIAL) , A. JOHNSON, N. WILSON AND A. PARLEN REGARDING PLAN CONFIRMATION ISSUES (1.1); CALL WITH A. PARLEN REGARDING SAME (.2) | 711.00 | 41502714 | ___ |
| 03/19/08 | 05859 - BHL | 1.10 | TELEPHONE CONFERENCE (PARTIAL) WITH S. UHLAND, A. PARLEN, M. POWER (HAHN & HESSEN), M. INDELICATO (HAHN & HESSEN), T. DRAGELIN (FTI), B. FATELL (BLANK ROME), J. LISAC (ALIXPARTNERS) REGARDING PLAN ISSUES | 946.00 | 41431379 | ___ |
| 03/19/08 | 09320 - DAK | 0.70 | REVIEW REDLINED VERSIONS OF AMENDED PLAN AND DISCLOSURE DOCUMENTS AS FILED WITH THE COURT | 665.00 | 41454636 | ___ |
| 03/19/08 | 13683 - M S | 4.10 | COORDINATE PRODUCTION OF DISCLOSURE STATEMENTS AND PROOF REVISIONS | 1,968.00 | 41696904 | ___ |
| 03/19/08 | 16253 - NAW | 2.10 | TELECONFERENCE WITH A. JOHNSON, A. ACEVEDO, A. PARLEN (PARTIAL), S. UHLAND REGARDING PLAN CONFIRMATION DISCOVERY (.5); TELECONFERENCE | 1,186.50 | 41451361 | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|------------------------------------------------|-----------|-------------|---------|
| | | | WITH A. JOHNSON, A. ACEVEDO, A. PARLEN, S. UHLAND; M. MCCARTHY (NC), T. BRENTS (AP) AND J. EDMONSON (XROADS) REGARDING MATERIALS TO BE PULLED IN RESPONSE TO PLAN OBJECTION/DISCOVERY REQUEST (1.1); COMMUNICATIONS WITH A. JOHNSON REGARDING MATERIAL PREVIOUSLY PULLED FROM RELEVANT CUSTODIANS (.1); FOLLOW-UP REGARDING 2004 REIT CLOSING BINDERS AND CORRESPOND WITH A. JOHNSON REGARDING SAME (.4) | | | |
| 03/19/08 | 16253 - NAW | 4.30 | LEGAL RESEARCH ON DEFINITION OF DEFICIENCY CLAIMS IN CA LAW AND PAYMENT OF CLAIMS FROM TRUST RES (3.3); DRAFT FOLLOW-UP POINTS TO MEMORANDUM ADDRESSING POINTS MADE IN SCHROEDER PLAINTIFFS' OBJECTION TO PLAN (1.0) | 2,429.50 | 41451373 | ___ |
| 03/19/08 | 06796 - S U | 0.50 | REVIEW FINAL ISSUES RE MAILING OF MATERIALS | 410.00 | 41451087 | ___ |
| 03/19/08 | 06796 - S U | 1.90 | ANALYZE OBJECTIONS, DISCOVERY REQUESTS AND PREPARE INITIAL PRODUCTION PLAN | 1,558.00 | 41451134 | ___ |
| 03/19/08 | 06796 - S U | 0.20 | CONFERENCE CALL WITH A. PARLEN AND J. VANDERHOOVEN (XROADS) REGARDING SOLICITATION MAILING | 164.00 | 41451162 | ___ |
| 03/19/08 | 06796 - S U | 3.20 | CALL WITH R. KELBON (BLANK ROME), M. INDELICATO (H&H), M. POWER (H&H), J. CERBONE (H&H), J. LISAC (AP), T. BRENTS (AP), S. STARR, A. PARLEN AND B. LOGAN (PARTIAL) REGARDING PLAN ISSUES (1.6); PRE-CALL REGARDING PLAN LITIGATION WITH A. ACEVEDO, A. JOHNSON, N. WILSON AND A. PARLEN (PARTIAL) (.5); CALL REGARDING DOCUMENT PRODUCTION ISSUES WITH SAME, T. BRENTS (AP), J. LISAC (AP) AND M. MCCARTHY (NC) (1.1) | 2,624.00 | 41451678 | ___ |
| 03/19/08 | 06796 - S U | 0.30 | TELEPHONE CONFERENCE WITH A. PARLEN RE STATUS OF SOLICITATION PACKAGES AND BALLOTS | 246.00 | 41451765 | ___ |
| 03/19/08 | 16142 - SXN | 0.80 | REVIEW AMENDED DISCLOSURE STATEMENT AND PLAN FOR SPECIFIC TREATMENT AND DISTRIBUTIONS OF CERTAIN CLAIMS | 568.00 | 41429241 | ___ |
| 03/20/08 | 12061 - ADJ | 0.30 | REVIEW DOCUMENTS FOR POSSIBLE PRODUCTION IN CONNECTION WITH PLAN CONFIRMATION | 169.50 | 41491499 | ___ |
| 03/20/08 | 12061 - ADJ | 0.20 | COMMUNICATIONS WITH J. MCCARTHY REGARDING PRODUCTION OF DOCUMENTS IN CONNECTION WITH PLAN CONFIRMATION | 113.00 | 41491509 | ___ |
| 03/20/08 | 16233 - AMP | 0.70 | MULTIPLE TELEPHONE CONFERENCES WITH J. EDMONSON (XROADS) REGARDING SOLICITATION ISSUES AND DTC SECURITIES POSITION REPORTS | 364.00 | 41432402 | ___ |
| 03/20/08 | 16233 - AMP | 0.60 | TELEPHONE CONFERENCES WITH S. MCGREGOR AND D. TERRY (X2) REGARDING DTC SECURITIES POSITION REPORTS AND SOLICITATION ISSUES | 312.00 | 41432403 | ___ |
| 03/20/08 | 16233 - AMP | 0.50 | PREPARE CORRESPONDENCE FROM T. BRENTS (AP) AND H. ETLIN (AP) TO DTC REGARDING SECURITIES POSITION REPORTS (.4); REVISE SAME (.1) | 260.00 | 41432405 | ___ |
| 03/20/08 | 16233 - AMP | 0.30 | MULTIPLE CORRESPONDENCE TO AND FROM T. BRENTS (AP), H. ETLIN (AP), J. LISAC (AP) AND J. EDMONSON (XROADS) REGARDING DTC SECURITIES POSITION REPORTS AND NECESSARY DOCUMENTATION | 156.00 | 41432408 | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 03/20/08 | 16233 - AMP | 0.80 | TELEPHONE CONFERENCES WITH N. WAHID (DTC) REGARDING SECURITIES POSITION REPORTS (X3) | 416.00 | 41432411 | ___ |
| 03/20/08 | 16233 - AMP | 0.10 | CORRESPONDENCE TO AND FROM E. SCHUSTER REGARDING PLAN SUBORDINATION PROVISIONS (X2) AND CORRESPONDENCE TO J. CERBONE (H&H) REGARDING SAME | 52.00 | 41432416 | ___ |
| 03/20/08 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH J. EDMONSON (XROADS) REGARDING SOLICITATION PACKAGES | 104.00 | 41432431 | ___ |
| 03/20/08 | 16233 - AMP | 0.30 | TELEPHONE CONFERENCE WITH Z. BLAKE (DTC) AND N. WAHID (DTC) REGARDING SECURITIES POSITION REPORTS | 156.00 | 41432438 | ___ |
| 03/20/08 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH N. WAHID (DTC) REGARDING SECURITIES POSITION REPORTS | 104.00 | 41432445 | ___ |
| 03/20/08 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCES WITH J. EDMONSON (XROADS) REGARDING SOLICITATION PACKAGES (X2) | 104.00 | 41432447 | ___ |
| 03/20/08 | 16233 - AMP | 0.80 | CONFERENCE WITH A. ACEVEDO REGARDING PLAN CONFIRMATION SCHEDULE, AGENDA, AND LITIGATION | 416.00 | 41432449 | ___ |
| 03/20/08 | 16233 - AMP | 0.10 | CORRESPONDENCE TO J. EDMONSON (XROADS) REGARDING SECURITIES POSITION REPORTS AND SOLICITATION PACKAGES (X2) | 52.00 | 41432451 | ___ |
| 03/20/08 | 16233 - AMP | 0.20 | REVIEW SECURITIES POSITION REPORTS | 104.00 | 41432452 | ___ |
| 03/20/08 | 16233 - AMP | 0.10 | CORRESPONDENCE TO AND FROM J. EDMONSON (XROADS) REGARDING MODIFICATIONS TO WEBSITE IN ORDER TO COMPLY WITH DISCLOSURE STATEMENT ORDER | 52.00 | 41432461 | ___ |
| 03/20/08 | 14942 - ARA | 0.80 | TELEPHONE CONFERENCE WITH A. PARLEN REGARDING PLAN CONFIRMATION AND LITIGATION | 316.00 | 41694630 | ___ |
| 03/20/08 | 05859 - BHL | 0.60 | EMAILS TO AND FROM A. PARLEN REGARDING CLAIMS VOTING | 516.00 | 41431404 | ___ |
| 03/20/08 | 06796 - S U | 1.50 | ANALYZE KEACH OBJECTIONS TO COMMITTEE NOTICE REGARDING EXAMINER REPORT (.8); OUTLINE ADDITIONAL ISSUES REGARDING DISCOVERY (.7) | 1,230.00 | 41451851 | ___ |
| 03/21/08 | 12061 - ADJ | 0.80 | REVIEW DOCUMENTS FOR POSSIBLE PRODUCTION IN CONNECTION WITH PLAN CONFIRMATION | 452.00 | 41491588 | ___ |
| 03/21/08 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH J. EDMONSON (XROADS) REGARDING STATUS OF SOLICITATION PACKAGES | 52.00 | 41447359 | ___ |
| 03/21/08 | 16233 - AMP | 0.10 | REVIEW CORRESPONDENCE FROM A. JOHNSON REGARDING CONFIRMATION DISCOVERY | 52.00 | 41447399 | ___ |
| 03/21/08 | 16233 - AMP | 0.10 | CORRESPONDENCE TO AND FROM C. SAMIS REGARDING CONFIRMATION DISCOVERY ORDER | 52.00 | 41447413 | ___ |
| 03/21/08 | 16233 - AMP | 0.20 | REVIEW SOLICITATION COPY OF DISCLOSURE STATEMENT AND PLAN AND EXHIBITS THERETO | 104.00 | 41447419 | ___ |
| 03/21/08 | 16233 - AMP | 0.20 | REVIEW UPDATED WEBSITE PER DISCLOSURE STATEMENT ORDER AND EMAIL J. EDMONSON (XROADS) REGARDING SAME (X3) | 104.00 | 41447436 | ___ |
| 03/21/08 | 16233 - AMP | 0.10 | CORRESPONDENCE TO S. UHLAND AND B. LOGAN REGARDING FILED PLAN AND DISCLOSURE STATEMENT | 52.00 | 41447482 | ___ |
| 03/21/08 | 16233 - AMP | 0.50 | PREPARE INTEREST HOLDER CERTIFICATION FORM | 260.00 | 41447493 | ___ |
| 03/21/08 | 16233 - AMP | 0.70 | REVIEW MEMO FROM B. LOGAN REGARDING SUBSTANTIVE CONSOLIDATION ISSUES, RESEARCH REGARDING SAME, AND MEMO TO B. LOGAN AND S. UHLAND REGARDING SAME | 364.00 | 41447527 | ___ |
| 03/21/08 | 05859 - BHL | 0.80 | ANALYZE SUB-CONSOLIDATION PLAN ISSUE AND | 688.00 | 41439565 | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | EMAIL TO S. UHLAND REGARDING SAME | | | |
| 03/21/08 | 16253 - NAW | 0.50 | CONFERENCE WITH S. UHLAND REGARDING FURTHER ANALYSIS OF MOGLIA CASE AND DEBRIEF | 282.50 | 41631919 | ___ |
| 03/21/08 | 06796 - S U | 1.30 | ANALYZE RESEARCH REGARDING RABBI TRUST ISSUES (.8); CONFERENCE WITH N. WILSON REGARDING SAME (.5) | 1,066.00 | 41451895 | ___ |
| 03/23/08 | 09320 - DAK | 0.30 | REVIEW EMAILS FROM F. FORSTER, H. ETLIN (AP), S. UHLAND AND A. PARLEN IN CONNECTION WITH BALLOT ISSUES | 285.00 | 41454748 | ___ |
| 03/23/08 | 06796 - S U | 0.70 | CORRESPONDENCE WITH A. PARLEN REGARDING BALLOTING ISSUES (.4); ANALYZE CREDITOR INQUIRIES REGARDING BALLOTS (.3) | 574.00 | 41484059 | ___ |
| 03/24/08 | 16233 - AMP | 0.10 | EMAIL J. EDMONSON (XROADS) REGARDING PUBLICATION NOTICE REGARDING CONFIRMATION HEARING | 52.00 | 41471964 | ___ |
| 03/24/08 | 16233 - AMP | 0.20 | REVIEW FINAL SOLICITATION PACKAGE | 104.00 | 41471965 | ___ |
| 03/24/08 | 16233 - AMP | 0.10 | EMAIL T. BRENTS (AP), A. WAGNER (AP), AND H. COLVIN (AP) REGARDING MASTER BALLOT REPORT | 52.00 | 41471968 | ___ |
| 03/24/08 | 16233 - AMP | 0.10 | CORRESPONDENCE TO S. UHLAND REGARDING INTEREST HOLDER CERTIFICATION FORM | 52.00 | 41471973 | ___ |
| 03/24/08 | 16233 - AMP | 0.30 | TELEPHONE CONFERENCE WITH J. CERBONE (HAHN) REGARDING PLAN STATUS AND CLAIM OBJECTIONS | 156.00 | 41471975 | ___ |
| 03/24/08 | 16233 - AMP | 0.30 | REVISE INTEREST HOLDER CERTIFICATION FORM AND CORRESPONDENCE TO J. EDMONSON (XROADS) REGARDING SAME | 156.00 | 41471978 | ___ |
| 03/24/08 | 16233 - AMP | 0.10 | REVISE PUBLISHED PUBLICATION NOTICE REGARDING CONFIRMATION HEARING | 52.00 | 41471980 | ___ |
| 03/24/08 | 16233 - AMP | 0.10 | CONFER L. TALAB (X2) REGARDING PLAN INQUIRIES | 52.00 | 41471981 | ___ |
| 03/24/08 | 16233 - AMP | 0.10 | CORRESPONDENCE TO AND FROM H. COLVIN (AP) REGARDING MASTER BALLOT REPORT | 52.00 | 41471987 | ___ |
| 03/24/08 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH J. CHAMORRO (CREDITOR) REGARDING CONFIRMATION HEARING | 104.00 | 41471988 | ___ |
| 03/24/08 | 16233 - AMP | 0.30 | TELEPHONE CONFERENCE WITH E. SCHUSTER (GEBHARDT SMITH) REGARDING PLAN SUBORDINATION PROVISIONS | 156.00 | 41471990 | ___ |
| 03/24/08 | 16233 - AMP | 0.20 | REVIEW SHAREHOLDER SOLICIATION PACKAGE SERVICE LISTS | 104.00 | 41471991 | ___ |
| 03/24/08 | 16233 - AMP | 0.10 | REVIEW EMAIL FROM P. SCHRAGE (SEC) REGARDING PLAN AND EMAIL S. UHLAND REGARDING SAME | 52.00 | 41471992 | ___ |
| 03/24/08 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCES WITH P. GRISSET (FIDELITY) REGARDING PLAN (X2) | 104.00 | 41471993 | ___ |
| 03/24/08 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH J. BEALE (CREDITOR) REGARDING PLAN | 104.00 | 41471995 | ___ |
| 03/24/08 | 16233 - AMP | 0.10 | CORRESPONDENCE TO AND FROM E. SCHUSTER REGARDING PLAN SUBORDIANTION PROVISIONS | 52.00 | 41471996 | ___ |
| 03/24/08 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH SHEILA OF ISLANDIA HOME OWNERS ASSOCIATION REGARDING PLAN | 52.00 | 41471997 | ___ |
| 03/24/08 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH C. BAEZ (ELITE FINANCIAL) REGARDING ELITE FINANCIAL CLAIM | 52.00 | 41472003 | ___ |
| 03/24/08 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH J. BOHANAN (CREDITOR) REGARDING PLAN | 52.00 | 41472005 | ___ |
| 03/24/08 | 16233 - AMP | 0.90 | ANALYSIS REGARDING CASE AND PLAN STATUS, | 468.00 | 41472008 | ___ |