```
--DATE--    --INITIALS-- --HOURS--    -------------------NARRATIVE-------------------    --VALUE--    --INDEX #--  --W/O--

                                     INCLUDING OPEN MOTIONS, CONFIRMATION SCHEDULE,
                                     NECESSARY RESEARCH, AND ANTICIPATED OBJECTIONS
03/24/08    16233 - AMP      0.10    EMAIL E. SCHUSTER (GEBHARDT SMITH) REGARDING              52.00      41472010     ___
                                     SERVICE OF SUBORDINATION STATEMENTS
03/24/08    16233 - AMP      0.10    CORRESPONDENCE TO M. INDELICATO (HAHN) AND P.            52.00      41472011     ___
                                     SCHRAGE (SEC) REGARDING SEC PLAN ISSUES
03/24/08    16233 - AMP      0.20    TELEPHONE CONFERENCE WITH S. UHLAND REGARDING           104.00      41472012     ___
                                     DEFERRED COMPENSATION PLAN MATERIALS RELATED
                                     TO PLAN AND EMAIL S. UHLAND REGARDING SAME
03/24/08    16233 - AMP      0.10    EMAIL B. LOGAN REGARDING BALLOT REPORT                   52.00      41472014     ___
03/24/08    16233 - AMP      0.30    REVIEW REVISED BALLOT REPORT                            156.00      41472015     ___
03/24/08    16233 - AMP      0.10    REVIEW UPDATED XROADS WEBSITE FOR COMPLIANCE            52.00      41472016     ___
                                     WITH DISCLOSURE STATEMENT ORDER
03/24/08    16233 - AMP      0.10    CORRESPONDENCE TO J. MCMAHON (UST) REGARDING            52.00      41472018     ___
                                     PUBLICATION NOTICE AND XROADS WEBSITE
03/24/08    16233 - AMP      1.10    RESEARCH REGARDING SOLICITATION ISSUES AND             572.00      41472019     ___
                                     MEMO TO S. UHLAND REGARDING SAME
03/24/08    10769 - CWC      1.60    REVIEW/REVISE LIQUIDATING TRUST AGREEMENT              944.00      41490197     ___
03/24/08    06796 - S U      0.90    CONFERENCE WITH (.2) AND REVIEW MULTIPLE               738.00      41484205     ___
                                     CORRESPONDENCE FROM (.3) A. PARLEN REGARDING
                                     SOLICITATION ISSUES, PLAN RESEARCH
03/25/08    12061 - ADJ      4.70    ATTEND MEETINGS IN IRVINE WITH S. UHLAND, M.         2,655.50      41458517     ___
                                     MCCARTHY (NC), D. WALKER (NCEN), T. BRENTS
                                     (ALIX), AND OTHER NCEN AND ALIX PERSONNEL
                                     REGARDING STRATEGY FOR RESPONDING TO DISCOVERY
                                     REQUESTS IN CONNECTION WITH PLAN APPROVAL,
                                     INCLUDING INITIAL REVIEW OF DISCOVERY
03/25/08    16233 - AMP      0.10    COMMUNICATION WITH L. TALAB REGARDING CREDITOR          52.00      41472036     ___
                                     INQUIRIES REGARDING PLAN
03/25/08    16233 - AMP      0.10    TELEPHONE CONFERENCE WITH J. HERNANEDEZ                 52.00      41472038     ___
                                     (CREDITOR) REGARDING PLAN AND CASE STATUS
03/25/08    16233 - AMP      0.30    TELEPHONE CONFERENCE WITH MICHELLE (CUSTOM             156.00      41472040     ___
                                     RESOURCE SOLUTIONS) REGARDING PLAN
03/25/08    16233 - AMP      0.20    TELEPHONE CONFERENCE WITH A. OSSAKOW (BRISTOL          104.00      41472041     ___
                                     BAY) REGARDING PLAN
03/25/08    16233 - AMP      0.50    TELEPHONE CONFERENCE WITH M. GONZALEZ                  260.00      41472043     ___
                                     (CREDITOR) REGARDING PLAN AND CLAIM OBJECTIONS
03/25/08    16233 - AMP      0.10    TELEPHONE CONFERENCE WITH N. DOBSON                     52.00      41472046     ___
                                     (CREDITOR) REGARDING PLAN
03/25/08    16233 - AMP      0.20    TELEPHONE CONFERENCE WITH R. JOHNSON                   104.00      41472047     ___
                                     (ARAPAHOE COUNTY) REGARDING PLAN AND
                                     ADMINISTRATIVE CLAIMS
03/25/08    16233 - AMP      0.30    REVIEW SCHEDULES AND BALLOT REPORT FOR                 156.00      41472055     ___
                                     INCONSISTENCIES AND WITH RESPECT TO DEFERRED
                                     COMPENSATION CLAIMS AND EMAIL S. UHLAND
                                     REGARDING SAME
03/25/08    16233 - AMP      0.20    REVIEW BALLOT REPORT REGARDING SECURITIES             104.00      41472056     ___
                                     ACTION PLAINTIFFS AND EMAIL T. BRENTS (AP)
                                     AND A. WAGNER (AP) REGARDING SAME
03/25/08    16233 - AMP      0.10    EMAIL H. COLVIN (AP) AND T. BRENTS (AP)                52.00      41472059     ___
                                     REGARDING MERRILL LYNCH EPD/BREACH CLAIMS
03/25/08    16233 - AMP      0.10    TELEPHONE CONFERENCE WITH R. DAVIS (CREDITOR)          52.00      41472060     ___
```

```
5/07/08                              O'MELVENY & MYERS LLP - BILLING PROFORMA                        Page 34 (34)
LIENT/MATTER:      0619481-00082     NEW CENTURY FINANCIAL CORPORATION                 PROFORMA NO:     1419159
ATTER NAME:        PLAN & DISCLOSURE STATEMENT                                         STATUS: C    CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|---------------------------------------------------|-----------|-------------|---------|
| | | | REGARDING PLAN | | | |
| 03/25/08 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH S. SHAW (CREDITOR) | 104.00 | 41472061 | ___ |
| | | | REGARDING PLAN | | | |
| 03/25/08 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH C. SAMIS (RLF) | 104.00 | 41472068 | ___ |
| | | | REGARDING CLAIM OBJECTIONS AND PLAN INQUIRIES | | | |
| 03/25/08 | 16233 - AMP | 0.30 | REVIEW CORRESPONDENCE FROM H. COLVIN (AP) | 156.00 | 41472069 | ___ |
| | | | REGARDING DEFERRED COMPENSATION CLAIM AND | | | |
| | | | SPREADSHEET REGARDING SAME (.2); EMAIL T. | | | |
| | | | BRENTS (AP) REGARDING SAME (.1) | | | |
| 03/25/08 | 05859 - BHL | 0.80 | REVIEW PLAN VOTING REPORTS | 688.00 | 41460486 | ___ |
| 03/25/08 | 05859 - BHL | 0.20 | TELEPHONE CONFERENCE WITH D. PETRIE (COUNSEL | 172.00 | 41460505 | ___ |
| | | | TO CIT MORTGAGE) REGARDING BALLOTS AND | | | |
| | | | FOLLOW-UP REGARDING SAME | | | |
| 03/25/08 | 05859 - BHL | 0.50 | TELEPHONE CONFERENCE WITH J. MILTON (MILBANK) | 430.00 | 41460510 | ___ |
| | | | REGARDING MORGAN STANLEY DEFICIENCY CLAIM AND | | | |
| | | | EPD/BREACH BALLOTS | | | |
| 03/25/08 | 10769 - CWC | 3.80 | REVISE LIQUIDATING TRUST AGREEMENT IN | 2,242.00 | 41490078 | ___ |
| | | | CONNECTION WITH AMENDED PLAN | | | |
| 03/25/08 | 16253 - NAW | 2.20 | RESEARCH IRS AUTHORITY AND FORFEITURE CASES | 1,243.00 | 41631936 | ___ |
| | | | CITED IN MOGLIA | | | |
| 03/25/08 | 06796 - S U | 0.80 | REVIEW VOTING REPORT TO CONFIRM | 656.00 | 41470014 | ___ |
| | | | CLASSIFICATIONS | | | |
| 03/25/08 | 06796 - S U | 3.70 | ANALYZE DOCUMENTS REGARDING PLAN OBJECTIONS AT | 3,034.00 | 41470202 | ___ |
| | | | NEW CENTURY (2.2); MEET WITH T. BRENTS (AP), D. | | | |
| | | | WALKER AND A. JOHNSON REGARDING DOCUMENTS (1.5) | | | |
| 03/26/08 | 12061 - ADJ | 1.30 | DRAFT PROTOCOL FOR COLLECTION OF DOCUMENTS TO | 734.50 | 41491696 | ___ |
| | | | RESPOND TO DISCOVERY REQUESTS IN CONJUNCTION | | | |
| | | | WITH PLAN CONFIRMATION (.8); REVIEW DOCUMENTS | | | |
| | | | FOR POSSIBLE PRODUCTION IN CONJUNCTION WITH | | | |
| | | | PLAN CONFIRMATION (.5) | | | |
| 03/26/08 | 16233 - AMP | 0.10 | REVIEW CORRESPONDENCE FROM B. KEACH | 52.00 | 41480623 | ___ |
| | | | (BERNSTEIN) REGARDING SOLICITATION ISSUES AND | | | |
| | | | CORRESPONDENCE TO AND FROM S. UHLAND | | | |
| | | | REGARDING SAME | | | |
| 03/26/08 | 16233 - AMP | 0.20 | COMMUNICATIONS WITH J. EDMONSON (XROADS) | 104.00 | 41480628 | ___ |
| | | | REGARDING SOLICITATION AND BALLOTING ISSUES | | | |
| 03/26/08 | 16233 - AMP | 0.30 | TELEPHONE CONFERENCE WITH J. CAGLE (CREDITOR) | 156.00 | 41480634 | ___ |
| | | | REGARDING PLAN | | | |
| 03/26/08 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH V. FELDMAN | 52.00 | 41480637 | ___ |
| | | | (SHAREHOLDER) REGARDING PLAN | | | |
| 03/26/08 | 16233 - AMP | 0.10 | EMAIL J. EDMONSON AND D. WYMORE (BOTH XROADS) | 52.00 | 41480649 | ___ |
| | | | REGARDING SOLICITATION PACKAGES | | | |
| 03/26/08 | 16233 - AMP | 0.20 | REVIEW BALLOT REPORT WITH RESPECT TO ISSUES | 104.00 | 41480661 | ___ |
| | | | REGARDING MERGING OF SCHEDULED CLAIMS | | | |
| 03/26/08 | 16233 - AMP | 0.10 | REVIEW AND RESPOND TO EMAILS FROM H. COLVIN | 52.00 | 41480665 | ___ |
| | | | (AP) REGARDING BALLOTING ISSUES | | | |
| 03/26/08 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH T. BRENTS (AP) | 104.00 | 41480670 | ___ |
| | | | REGARDING BALLOTING AND VOTING ISSUES | | | |
| 03/26/08 | 16233 - AMP | 0.10 | EMAIL S. UHLAND REGARDING VOTING ISSUES | 52.00 | 41480678 | ___ |
| | | | REGARDING PRIORITY AND SECURED CLAIMS | | | |
| 03/26/08 | 16233 - AMP | 0.50 | REVIEW MEMO REGARDING SETTLEMENT STANDARDS IN | 260.00 | 41480691 | ___ |
| | | | 3RD CIRCUIT | | | |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 03/26/08 | 16233 - AMP | 0.60 | CONFERENCE CALL WITH T. BRENTS (AP), H. COLVIN (AP), A. WAGNER (AP) AND M. MCCARTHY (NC) REGARDING AMENDED BALLOTS | 312.00 | 41480698 | ___ |
| 03/26/08 | 16233 - AMP | 0.60 | ATTEND TO ISSUES PERTAINING TO AMENDMENT OF BALLOTS FOR CERTAIN CLAIMANTS AND PROCEDURES RELATING THERETO | 312.00 | 41480710 | ___ |
| 03/26/08 | 16233 - AMP | 0.30 | CONFERENCE WITH S. UHLAND REGARDING CONFIRMATION ISSUES, INCLUDING BRIEFING AND NECESSARY RESEARCH | 156.00 | 41480739 | ___ |
| 03/26/08 | 16233 - AMP | 0.20 | REVIEW DEFERRED COMPENSATION CLAIM BALLOT DETAIL | 104.00 | 41480748 | ___ |
| 03/26/08 | 16233 - AMP | 0.30 | TELEPHONE CONFERENCE WITH AND EMAIL H. COLVIN (AP) REGARDING DEFERRED COMPENSATION CLAIM BALLOT DETAIL | 156.00 | 41480756 | ___ |
| 03/26/08 | 16233 - AMP | 0.50 | CONFERENCE H. ETLIN (AP), S. UHLAND AND M. MCCARTHY (NC) REGARDING SOLICITATION ISSUES AND CONFIRMATION LITIGATION | 260.00 | 41480770 | ___ |
| 03/26/08 | 16233 - AMP | 1.00 | CONFERENCE WITH S. UHLAND AND B. LOGAN (PARTIAL) REGARDING SUBSTANTIVE CONSOLIDATION, SETTLEMENT STANDARDS, DEFERRED COMPENSATION CLAIMANT CONFIRMATION LITIGATION, DISCOVERY PLAN, AND BRIEFING | 520.00 | 41480780 | ___ |
| 03/26/08 | 16233 - AMP | 0.10 | EMAIL M. COLLINS (RLF) REGARDING CONFIRMATION ISSUES | 52.00 | 41480806 | ___ |
| 03/26/08 | 16233 - AMP | 2.20 | DRAFT LETTER REGARDING PLAN TO FORMER EMPLOYEES | 1,144.00 | 41480831 | ___ |
| 03/26/08 | 05859 - BHL | 0.50 | FOLLOW UP WITH QUESTION FROM CITIMORTGAGE REGARDING EPD/BREACH PROTOCOL, INCLUDING EMAIL TO CITIGROUP | 430.00 | 41467610 | ___ |
| 03/26/08 | 10769 - CWC | 3.40 | REVISE LIQUIDATING TRUST AGREEMENT | 2,006.00 | 41490029 | ___ |
| 03/26/08 | 06796 - S U | 0.50 | CONFERENCE WITH A. PARLEN, H. ETLIN (AP) AND M. MCCARTHY (NC) REGARDING SOLICITATION AND CONFIRMATION LITIGATION | 410.00 | 41696872 | ___ |
| 03/26/08 | 06796 - S U | 1.30 | MEET WITH A. PARLEN REGARDING CONFIRMATION ISSUES (.3); CONFERENCE WITH A. PARLEN AND B. LOGAN (PARTIAL) REGARDING BRIEFING, NEXT STEPS (1.0) | 1,066.00 | 41696895 | ___ |
| 03/26/08 | 06796 - S U | 1.10 | CONFERENCE CALL WITH M. POWER (H&H), J. CERBONE (H&H), S. STUN, H. ETLIN (AP), J. LISAC (AP) AND T. BRENTS (AP) REGARDING NEXT STEPS IN PLAN, SOLICITATION | 902.00 | 41484511 | ___ |
| 03/27/08 | 12061 - ADJ | 0.80 | CONFER WITH S. UHLAND AND (PARTIAL) A. ACEVEDO REGARDING STRATEGY FOR COLLECTION AND PRODUCTION OF DOCUMENTS IN CONNECTION WITH PLAN CONFIRMATION | 452.00 | 41466295 | ___ |
| 03/27/08 | 12061 - ADJ | 4.50 | REVISE PROTOCOL FOR COLLECTION OF DOCUMENTS IN CONNECTION WITH PLAN CONFIRMATION (.5); REVIEW DOCUMENTS FOR POSSIBLE PRODUCTION IN CONNECTION WITH PLAN CONFIRMATION (3.5); CONFERENCE WITH S. UHLAND REGARDING PRODUCTION OF PLAN DOCUMENTS (.5) | 2,542.50 | 41491749 | ___ |
| 03/27/08 | 16233 - AMP | 0.10 | EMAILS WITH J. EDMONSON (XROADS) REGARDING | 52.00 | 41480860 | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | BALLOTING AND SOLICITATION ISSUES | | | |
| 03/27/08 | 16233 - AMP | 0.10 | EXCHANGE EMAILS WITH A. ACEVEDO AND A. WANG REGARDING CONFIRMATION RESEARCH ISSUES | 52.00 | 41480866 | ___ |
| 03/27/08 | 16233 - AMP | 0.10 | EMAIL S. UHLAND REGARDING BALLOTING AND VOTING ISSUES | 52.00 | 41480871 | ___ |
| 03/27/08 | 16233 - AMP | 0.50 | TELEPHONE CONFERENCES WITH M. DELANEY (CREDITOR) REGARDING PLAN (X2) | 260.00 | 41480879 | ___ |
| 03/27/08 | 16233 - AMP | 0.40 | TELEPHONE CONFERENCE WITH J. CERBONE (HAHN) REGARDING PLAN ISSUES | 208.00 | 41480884 | ___ |
| 03/27/08 | 16233 - AMP | 0.30 | TELEPHONE CONFERENCE WITH M. MERCHANT (RLF) AND C. SAMIS (RLF) REGARDING CONFIRMATION ISSUES AND BRIEFING SCHEDULE | 156.00 | 41480894 | ___ |
| 03/27/08 | 16233 - AMP | 0.10 | CORRESPONDENCE TO AND FROM A. JOHNSON REGARDING CONFIRMATION DISCOVERY | 52.00 | 41480917 | ___ |
| 03/27/08 | 16233 - AMP | 0.30 | TELEPHONE CONFERENCE WITH D. KHOURY (CREDITOR) REGARDING PLAN PROVISIONS | 156.00 | 41480934 | ___ |
| 03/27/08 | 16233 - AMP | 0.20 | MULTIPLE CORRESPONDENCE TO AND FROM S. UHLAND, M. MCCARTHY (NC), H. ETLIN (AP) AND J. EDMONSON (XROADS) REGARDING LETTER TO FORMER EMPLOYEES REGARDING PLAN | 104.00 | 41480990 | ___ |
| 03/27/08 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH D. DONAHUE (CREDITOR) REGARDING PLAN | 52.00 | 41480994 | ___ |
| 03/27/08 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH J. PERALTA (CREDITOR) REGARDING PLAN | 52.00 | 41480998 | ___ |
| 03/27/08 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH JEFF (HERCULES RELOCATION) REGARDING PLAN | 104.00 | 41481002 | ___ |
| 03/27/08 | 16233 - AMP | 0.50 | REVISE LETTER TO FORMER EMPLOYEES REGARDING PLAN | 260.00 | 41481008 | ___ |
| 03/27/08 | 16233 - AMP | 0.40 | TELEPHONE CONFERENCE WITH J. FLORES (CALYX SOFTWARE) REGARDING PLAN | 208.00 | 41481063 | ___ |
| 03/27/08 | 16233 - AMP | 0.10 | EMAIL J. CERBONE (HAHN) AND M. INDELICATO (HAHN) REGARDING LETTER TO FORMER EMPLOYEES | 52.00 | 41481078 | ___ |
| 03/27/08 | 16233 - AMP | 2.00 | CONFERENCE WITH A. WANG REGARDING CONFIRMATION BRIEF AND RESEARCH ISSUES REGARDING SUBSTANTIVE CONSOLIDATION AND SETTLEMENT STANDARDS | 1,040.00 | 41481087 | ___ |
| 03/27/08 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH L. UTU (CREDITOR) REGARDING PLAN | 104.00 | 41481098 | ___ |
| 03/27/08 | 16233 - AMP | 0.10 | REVISE LETTER TO FORMER EMPLOYEES REGARDING PLAN | 52.00 | 41481105 | ___ |
| 03/27/08 | 16233 - AMP | 0.40 | REVISE LETTER TO FORMER EMPLOYEES REGARDING PLAN | 208.00 | 41481108 | ___ |
| 03/27/08 | 14942 - ARA | 0.50 | CALL (PARTIAL) WITH S. UHLAND AND A. JOHNSON REGARDING REVIEW OF CARRINGTON DOCUMENTS | 197.50 | 41502340 | ___ |
| 03/27/08 | 14928 - AWW | 2.00 | CONFER WITH A. PARLEN REGARDING CONFIRMATION BRIEF RESEARCH ISSUES RELATED TO SUBSTANTIVE CONSOLIDATION | 790.00 | 41470159 | ___ |
| 03/27/08 | 05859 - BHL | 0.70 | PREPARE FOR PLAN NEGOTIATING MEETING WITH GOLDMAN | 602.00 | 41467629 | ___ |
| 03/27/08 | 05859 - BHL | 1.10 | TELEPHONE CONFERENCE WITH J. KIM (CLEARY) AND M. POWER (HAHN & HESSEN) REGARDING POSSIBLE SETTLEMENT OF GOLDMAN AND ACCESS LENDING | 946.00 | 41467635 | ___ |

```
5/07/08                          O'MELVENY & MYERS LLP - BILLING PROFORMA              Page 37 (37)
LIENT/MATTER:     0619481-00082   NEW CENTURY FINANCIAL CORPORATION         PROFORMA NO:    1419159
ATTER NAME:        PLAN & DISCLOSURE STATEMENT                              STATUS:  C    CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 03/27/08 | 05859 - BHL | 0.70 | REVISE LETTER TO EMPLOYEES URGING YES VOTE | 602.00 | 41467639 | ___ |
| 03/27/08 | 06796 - S U | 1.30 | CONFERENCE WITH A. ACEVEDO, A. JOHNSON (PARTIAL) REGARDING CARRINGTON DOCUMENTS FOR PLAN PRODUCTION (.8); CONFERENCE WITH A. JOHNSON REGARDING PLAN PRODUCTION (.5) | 1,066.00 | 41485218 | ___ |
| 03/27/08 | 06796 - S U | 0.80 | REVIEW/REVISE EMPLOYEE LETTER REGARDING PLAN | 656.00 | 41485486 | ___ |
| 03/28/08 | 12061 - ADJ | 0.50 | CONFER WITH A. ACEVEDO REGARDING STRATEGY FOR REVIEW OF DOCUMENTS FOR POSSIBLE PRODUCTION IN CONNECTION WITH PLAN CONFIRMATION | 282.50 | 41470384 | ___ |
| 03/28/08 | 12061 - ADJ | 2.90 | DRAFT PROTECTIVE ORDER IN CONNECTION WITH DOCUMENT PRODUCTIONS RELATED TO PLAN CONFIRMATION (1.5); REVIEW DOCUMENTS FOR POSSIBLE PRODUCTION IN CONNECTION WITH PLAN CONFIRMATION (1.4) | 1,638.50 | 41491778 | ___ |
| 03/28/08 | 16233 - AMP | 0.60 | CONFERENCE CALL WITH M. INDELICATO (HAHN), P. SCHRAGE (SEC) AND S. UHLAND REGARDING PLAN PROVISIONS | 312.00 | 41481242 | ___ |
| 03/28/08 | 16233 - AMP | 0.40 | REVISE LETTER TO FORMER EMPLOYEES REGARDING PLAN | 208.00 | 41481249 | ___ |
| 03/28/08 | 16233 - AMP | 0.10 | CORRESPONDENCE TO S. UHLAND REGARDING EMPLOYEE CLAIMANT BALLOTS | 52.00 | 41481264 | ___ |
| 03/28/08 | 16233 - AMP | 0.20 | CORRESPONDENCE TO AND FROM S. UHLAND, M. INDELICATO (HAHN), AND B. LOGAN REGARDING LETTER TO FORMER EMPLOYEES REGARDING PLAN | 104.00 | 41481269 | ___ |
| 03/28/08 | 16233 - AMP | 0.10 | COMMUNICATION WITH A. ACEVEDO REGARDING PLAN CONFIRMATION RESEARCH REGARDING CARRINGTON FUND | 52.00 | 41481278 | ___ |
| 03/28/08 | 16233 - AMP | 1.30 | RESEARCH REGARDING SOLICITATION STANDARDS | 676.00 | 41481292 | ___ |
| 03/28/08 | 16233 - AMP | 0.20 | REVISE LETTER TO FORMER EMPLOYEES REGARDING PLAN | 104.00 | 41481562 | ___ |
| 03/28/08 | 16233 - AMP | 0.30 | TELEPHONE CONFERENCE WITH L. UTU (CREDITOR) REGARDING PLAN | 156.00 | 41481591 | ___ |
| 03/28/08 | 16233 - AMP | 0.60 | TELEPHONE CONFERENCE WITH S. UHLAND REGARDING PLAN AND CONFIRMATION LITIGATION ISSUES | 312.00 | 41481731 | ___ |
| 03/28/08 | 16233 - AMP | 0.40 | TELEPHONE CONFERENCE WITH J. CERBONE (HAHN) REGARDING LETTER TO FORMER EMPLOYEES REGARDING PLAN | 208.00 | 41481737 | ___ |
| 03/28/08 | 16233 - AMP | 0.60 | REVISE LETTER TO FORMER EMPLOYEES REGARDING PLAN | 312.00 | 41481742 | ___ |
| 03/28/08 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH S. UHLAND REGARDING LETTER TO FORMER EMPLOYEES REGARDING PLAN | 104.00 | 41481796 | ___ |
| 03/28/08 | 16233 - AMP | 0.30 | TELEPHONE CONFERENCE WITH J. CERBONE (HAHN) REGARDING LETTER TO FORMER EMPLOYEES REGARDING PLAN | 156.00 | 41481810 | ___ |
| 03/28/08 | 16233 - AMP | 0.10 | EMAIL J. EDMONSON AND D. WYMORE (BOTH XROADS) REGARDING LETTER TO FORMER EMPLOYEES REGARDING PLAN | 52.00 | 41481824 | ___ |
| 03/28/08 | 16233 - AMP | 0.30 | EMAILS TO A. WANG REGARDING SUBSTANTIVE CONSOLIDATION AND SETTLEMENT RESEARCH | 156.00 | 41481840 | ___ |
| 03/28/08 | 16233 - AMP | 0.10 | EMAIL COMMITTEE COUNSEL REGARDING LIQUIDATING TRUST AGREEMENT | 52.00 | 41481849 | ___ |
| 03/28/08 | 16233 - AMP | 0.10 | CORRESPONDENCE TO S. UHLAND, K. SANDERS AND A. JOHNSON REGARDING PLAN DISCOVERY WITH RESPECT | 52.00 | 41481860 | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | --NARRATIVE-- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | TO CARRINGTON FUND | | | |
| 03/28/08 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH T. KLINGEL (CREDITOR) REGARDING PLAN AND CLAIM | 104.00 | 41481871 | ___ |
| 03/28/08 | 16233 - AMP | 0.50 | TELEPHONE CONFERENCE WITH D. SINGER (CREDITOR) REGARDING CLAIM AND PLAN | 260.00 | 41481884 | ___ |
| 03/28/08 | 16233 - AMP | 0.30 | MEMO TO S. UHLAND, H. ETLIN (AP) AND T. BRENTS (AP) REGARDING VOTING AND BALLOTING ISSUES | 156.00 | 41481901 | ___ |
| 03/28/08 | 16233 - AMP | 0.40 | CORRESPONDENCE TO B. KEACH (BERNSTEIN) REGARDING DEFERRED COMPENSATION CLAIMANT BALLOTS | 208.00 | 41481918 | ___ |
| 03/28/08 | 14942 - ARA | 0.50 | MEET WITH A. JOHNSON REGARDING REVIEW OF CARRINGTON DOCUMENTS FOR POSSIBLE PRODUCTION IN CONNECTION WITH CONFIRMATION DISCOVERY | 197.50 | 41502347 | ___ |
| 03/28/08 | 14928 - AWW | 2.60 | READ DISCLOSURE STATEMENT SECTIONS REGARDING SUBSTANTIVE CONSOLIDATION | 1,027.00 | 41472512 | ___ |
| 03/28/08 | 03716 - KAS | 0.50 | CORRESPONDENCE REGARDING CARRINGTON DOCUMENT PRODUCTION REQUEST (.2); INVESTIGATION OF FACT REGARDING CONFIDENTIALITY AGREEMENT WITH CARRINGTON (.2); CORRESPONDENCE TO OMM TEAM REGARDING SAME (.1) | 410.00 | 41482276 | ___ |
| 03/28/08 | 06796 - S U | 1.90 | REVIEW/ANALYZE CASES REGARDING "GENERAL CREDITORS" VS. DEBTORS CLAIMS (1.1); TELEPHONE CONFERENCES WITH A. PARLEN REGARDING SOLICITATION QUESTIONS, PLAN LITIGATION (.8) | 1,558.00 | 41486267 | ___ |
| 03/28/08 | 06796 - S U | 0.60 | TELEPHONE CONFERENCE WITH M. INDELICATO (H&H), P. SCHRAGE (SEC) AND A. PARLEN REGARDING SEC ISSUES WITH PLAN | 492.00 | 41486305 | ___ |
| 03/28/08 | 06796 - S U | 1.40 | REVIEW AND REVISE LETTER TO EMPLOYEES REGARDING PLAN (.6); ANALYZE RESPOND TO M. INDELICATO (H&H) QUESTIONS REGARDING SOLICITATION (.4); COMMUNICATIONS WITH K. SANDERS, A. JOHNSON REGARDING CARRINGTON CONFIDENTIALITY ISSUES (.4) | 1,148.00 | 41486445 | ___ |
| 03/28/08 | 16142 - SXN | 1.50 | ANALYSIS REGARDING CONTRACTS WITH BONDING COMPANIES AND PLAN SUPPLEMENT STRATEGY FOR SAME (.5); REVIEW MOTIONS REGARDING SAME (.7); CORRESPONDENCE WITH M. MCCARTHY (NC) REGARDING SAME (.3). | 1,065.00 | 41637852 | ___ |
| 03/29/08 | 16233 - AMP | 0.40 | TELEPHONE CONFERENCE WITH S. UHLAND REGARDING CONFIRMATION BRIEFING AND RESEARCH | 208.00 | 41471870 | ___ |
| 03/29/08 | 16233 - AMP | 0.10 | CORRESPONDENCE TO AND FROM T. BRENTS (ALIX) REGARDING BALLOTING ISSUES | 52.00 | 41471872 | ___ |
| 03/29/08 | 16233 - AMP | 0.10 | REVIEW CORRESPONDENCE FROM S. SCOTT (MAYER BROWN) AND S. UHLAND REGARDING CONFIRMATION DISCOVERY WITH RESPECT TO CARRINGTON FUND INTEREST | 52.00 | 41471873 | ___ |
| 03/29/08 | 16233 - AMP | 0.50 | RESEARCH REGARDING SUBSTANTIVE CONSOLIDATION ISSUES FOR PLAN CONFIRMATION AND EMAIL S. UHLAND AND B. LOGAN REGARDING SAME | 260.00 | 41471874 | ___ |
| 03/29/08 | 06796 - S U | 1.90 | PREPARE OUTLINE OF RESPONSES TO ANTICIPATED DISCLOSURE STATEMENT OBJECTIONS | 1,558.00 | 41503777 | ___ |
| 03/29/08 | 06796 - S U | 1.30 | TELEPHONE CONFERENCE WITH A. PARLEN REGARDING | 1,066.00 | 41503788 | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | PLAN/SOLICITATION ISSUES (.4); ANALYZE RESEARCH PREPARED BY N. WILSON ON MOTION (.9) | | | |
| 03/30/08 | 16233 - AMP | 0.30 | MULTIPLE CORRESPONDENCE TO T. RIORDAN AND D. OAKLEY REGARDING CONFIRMATION LITIGATION AND DISCOVERY (X5) | 156.00 | 41471863 | ___ |
| 03/30/08 | 16233 - AMP | 0.20 | MULTIPLE CORRESPONDENCE TO AND FROM C. CAMPBELL REGARDING LIQUIDATING TRUST AGREEMENT PROVISIONS | 104.00 | 41476441 | ___ |
| 03/30/08 | 14928 - AWW | 2.20 | RESEARCH RELATED TO SUBSTANTIVE CONSOLIDATION FOR PLAN BRIEFING | 869.00 | 41472537 | ___ |
| 03/30/08 | 10769 - CWC | 0.50 | CONFERENCE WITH R. AUSTIN REGARDING ALLOCATION AND ASSET TRANSFER SECTIONS OF LIQUIDATING TRUST (.4); E-MAILS TO/FROM A. PARLEN REGARDING OWNERSHIP OF CAUSES OF ACTION (.2) | 295.00 | 41488947 | ___ |
| 03/30/08 | 15425 - RMA | 5.50 | REVISE LIQUIDATING TRUST AGREEMENT | 1,815.00 | 41488290 | ___ |
| 03/30/08 | 06796 - S U | 0.80 | REVIEW/REVISE PROTECTIVE ORDER | 656.00 | 41503918 | ___ |
| 03/30/08 | 09216 - TMR | 0.00 | COMMUNICATE WITH S. UHLAND REGARDING DEFERRED COMPENSATION OBJECTORS ISSUES (.50 HOURS, $337.50 - BILL NO CHARGE) | 0.00 | 41503974 | ___ |
| 03/30/08 | 09216 - TMR | 0.00 | REVIEW DISCOVERY STATEMENT (.60 HOURS, $405.00 - BILL NO CHARGE) | 0.00 | 41503986 | ___ |
| 03/31/08 | 12061 - ADJ | 1.50 | REVISE PROTECTIVE ORDER FOR PRODUCTION OF DOCUMENTS IN CONNECTION WITH PLAN CONFIRMATION | 847.50 | 41491789 | ___ |
| 03/31/08 | 16233 - AMP | 0.10 | CORRESPONDENCE TO AND FROM S. UHLAND REGARDING CONFIRMATION AGENDA AND MEETING | 52.00 | 41494676 | ___ |
| 03/31/08 | 16233 - AMP | 0.70 | CONFERENCE WITH A. WANG REGARDING INTERCOMPANY CLAIM ISSUES, RECOVERY ANALYSIS, AND CONFIRMATION RESEARCH | 364.00 | 41494680 | ___ |
| 03/31/08 | 16233 - AMP | 0.30 | TELEPHONE CONFERENCE WITH J. BROWN (AEROTEK) REGARDING PLAN AND AEROTEK CLAIM | 156.00 | 41494691 | ___ |
| 03/31/08 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH M. ETKIN (LOWENSTEIN) REGARDING NYSTRS BALLOTS AND PLAN CONFIRMATION ISSUES | 52.00 | 41494693 | ___ |
| 03/31/08 | 16233 - AMP | 0.10 | CORRESPONDENCE TO S. UHLAND REGARDING OPEN ISSUES REGARDING NYSTRS POSITION ON PLAN | 52.00 | 41494699 | ___ |
| 03/31/08 | 16233 - AMP | 0.20 | REVIEW DRAFT CONFIDENTIALITY AGREEMENT WITH AD HOC COMMITTEE OF DEFERRED COMPENSATION PLAN BENEFICIARIES AND PROVIDE COMMENTS TO A. JOHNSON | 104.00 | 41494718 | ___ |
| 03/31/08 | 16233 - AMP | 0.30 | TELEPHONE CONFERENCE WITH J. COHEN (SOUTHPAW ASSET MGMT) REGARDING PLAN | 156.00 | 41494722 | ___ |
| 03/31/08 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH A. WAGNER (AP) REGARDING PLAN QUESTIONS RAISED BY BARCLAYS | 52.00 | 41494728 | ___ |
| 03/31/08 | 16233 - AMP | 0.40 | RESEARCH REGARDING RECHARACTERIZATION OF DEBT AS EQUITY AND EMAILS (X3) TO A. WANG REGARDING SAME | 208.00 | 41494744 | ___ |
| 03/31/08 | 16233 - AMP | 0.10 | CORRESPONDENCE TO AND FROM J. EDMONSON (XROADS) REGARDING BALLOT INQUIRIES | 52.00 | 41494752 | ___ |
| 03/31/08 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH R. HARRIS (DTC) REGARDING PLAN AND EQUITY INFORMATION | 104.00 | 41494761 | ___ |

| --DATE-- | --INITIALS-- --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|
| 03/31/08 | 16233 - AMP  0.30 | TELEPHONE CONFERENCE WITH P. PANDAY (BEAR STEARNS) REGARDING SOLICITATION PACKAGES AND NOTICE TO SHAREHOLDERS | 156.00 | 41494783 | ___ |
| 03/31/08 | 16233 - AMP  0.10 | TELEPHONE CONFERENCE WITH B. BAKER (CREDITOR) REGARDING PLAN DOCUMENTS | 52.00 | 41494806 | ___ |
| 03/31/08 | 16233 - AMP  0.10 | EMAIL S. NAGLE REGARDING ASSUMPTION SCHEDULE FOR PLAN | 52.00 | 41494818 | ___ |
| 03/31/08 | 16233 - AMP  0.20 | EMAIL COMMITTEE COUNSEL REGARDING DESIGNATION OF EXPERT AND OTHER ISSUES RELATED TO CONFIRMATION LITIGATION | 104.00 | 41495060 | ___ |
| 03/31/08 | 16233 - AMP  0.40 | CORRESPONDENCE TO S. SCOTT (MAYER BROWN) REGARDING CONFIRMATION DISCOVERY AND CARRINGTON FUND | 208.00 | 41495061 | ___ |
| 03/31/08 | 16233 - AMP  0.30 | TELEPHONE CONFERENCE WITH M. MCCARTHY (NC) REGARDING COMMUNICATIONS WITH FORMER EMPLOYEES REGARDING PLAN | 156.00 | 41495064 | ___ |
| 03/31/08 | 16233 - AMP  0.40 | DRAFT REVISED PLAN LANGUAGE REGARDING STAYS AND INJUNCTIONS | 208.00 | 41495072 | ___ |
| 03/31/08 | 14942 - ARA  0.20 | REVIEW EMAILS FROM A. JOHNSON REGARDING DEFERRED COMP PRODUCTION PROTECTIVE ORDER | 79.00 | 41645422 | ___ |
| 03/31/08 | 14928 - AWW  0.30 | REVIEW RECOVERY ANALYSIS WITH RESPECT TO INTERCOMPANY CLAIM SETTLEMENTS | 118.50 | 41489071 | ___ |
| 03/31/08 | 14928 - AWW  0.70 | MEET WITH A. PARLEN TO DISCUSS RESEARCH WITH RESPECT TO INTERCOMPANY CLAIM SETTLEMENTS | 276.50 | 41489076 | ___ |
| 03/31/08 | 14928 - AWW  4.90 | PERFORM RESEARCH WITH RESPECT TO INTERCOMPANY CLAIM SETTLEMENTS | 1,935.50 | 41489078 | ___ |
| 03/31/08 | 05859 - BHL  0.20 | TELEPHONE CONFERENCE WITH D. PETRIE (COUNSEL FOR CITIMORTGAGE), T. BRENTS (ALIXPARTNERS), W. ARMSTRONG (ALIXPARTNERS) AND H. COLVIN (ALIXPARTNERS) REGARDING EPD AND BREACH CLAIMS | 172.00 | 41493504 | ___ |
| 03/31/08 | 05859 - BHL  0.20 | TELEPHONE CONFERENCE WITH T. BRENTS (ALIXPARTNERS), W. ARMSTRONG AND H. COLVIN (ALIXPARTNERS) REGARDING OVERALL STATUS OF EPD AND BREACH CLAIMS | 172.00 | 41493513 | ___ |
| 03/31/08 | 03716 - KAS  0.10 | CORRESPONDENCE REGARDING REQUEST FOR PRODUCTION OF CARRINGTON DOCS | 82.00 | 41501742 | ___ |
| 03/31/08 | 15425 - RMA  1.10 | REVISE LIQUIDATING TRUST AGREEMENT | 363.00 | 41488798 | ___ |
| 03/31/08 | 16142 - SXN  1.60 | CORRESPONDENCE WITH A.PARLEN REGARDING PLAN SUPPLEMENT (.1); CORRESPONDENCE WITH E.ANDERSON (AP) REGARDING SAME (.4); ATTENTION TO VARIOUS STRATEGY ISSUES WITH REGARD TO SAME (1.1). | 1,136.00 | 41637888 | ___ |
| | ---------  451.00 | TOTAL - ATTORNEY | ------------  282,793.00 | | |

PARALEGAL

| 03/03/08 | 09744 - LST  0.20 | E-MAILS TO A. PARLEN REGARDING PUBLISHING NOTICE OF PLAN CONFIRMATION IN THE WALL STREET JOURNAL | 62.00 | 41350944 | ___ |
| 03/03/08 | 15196 - MJD  0.40 | CONFER WITH J. DENEVE, A. JOHNSON, A. PARLEN REGARDING NYSTR OBJECTIONS TO DISCLOSURE STATEMENT PERTAINING TO PRESERVATION OF CLIENT DATA FOLLOWING EFFECTIVE DATE OF PLAN | 104.00 | 41328976 | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 03/24/08 | 09744 - LST | 0.10 | TELEPHONE CONFERENCE WITH C. BAEZ REGARDING DISCLOSURE STATEMENT VOTING PACKAGE | 31.00 | 41460779 | ___ |
| 03/24/08 | 09744 - LST | 0.10 | CONFERENCES WITH A. PARLEN REGARDING C. BAEZ _QUESTION ON THE DISCLOSURE STATEMENT VOTING PACKAGE | 31.00 | 41460782 | ___ |
| 03/24/08 | 09744 - LST | 0.20 | TELEPHONE CONFERENCE WITH J. CHAMORRO REGARDING VOTING PACKAGE; RESEARCH SAME ON XROADS DATABASE | 62.00 | 41460785 | ___ |
| 03/24/08 | 09744 - LST | 0.10 | COMMUNICATION WITH A. PARLEN REGARDING J. CHAMORRO/J. GOLDEN MORTGAGE SERVICES | 31.00 | 41460790 | ___ |
| 03/24/08 | 09744 - LST | 0.20 | TELEPHONE CONFERENCE WITH DETECTIVE TAPIA REGARDING NOTICE OF DEBTORS' PLAN; EMAIL J. EDMONDSON (XROADS) REGARDING SAME | 62.00 | 41460794 | ___ |
| 03/24/08 | 09744 - LST | 0.10 | COMMUNICATION WITH A. PARLEN REGARDING CREDITOR J. BEALE AND VOTING PACKAGE RECEIVED | 31.00 | 41460797 | ___ |
| 03/24/08 | 09744 - LST | 0.20 | TELEPHONE CALL WITH P. GRUSEFFA FROM FIDELITY INVESTMENTS REGARDING VOTING PACKAGE; COMMUNICATIONS WITH A. PARLEN REGARDING SAME | 62.00 | 41460800 | ___ |
| 03/24/08 | 09744 - LST | 0.20 | TELEPHONE CONFERENCE WITH CREDITOR ISLANDIA HOME OWNERS ASSOCIATION REGARDING NOTICE OF PLAN; COMMUNICATION WITH A. PARLEN REGARDING SAME | 62.00 | 41460803 | ___ |
| 03/25/08 | 09744 - LST | 0.10 | TELEPHONE CONFERENCE WITH CREDITOR B. PERKINS REGARDING NOTICE OF VOTING; PREPARE NOTES OF CALL | 31.00 | 41461086 | ___ |
| 03/25/08 | 09744 - LST | 0.20 | TELEPHONE CALL WITH CREDITOR M. GONZALES REGARDING VOTING PACKAGE; COMMUNICATION WITH A. PARLEN REGARDING SAME | 62.00 | 41461095 | ___ |
| 03/25/08 | 09744 - LST | 0.20 | TELEPHONE CALL WITH CREDITOR CUSTOM RESOURCE SOLUTIONS REGARDING VOTING PACKAGE; COMMUNICATION WITH A. PARLEN REGARDING SAME | 62.00 | 41461098 | ___ |
| 03/25/08 | 09744 - LST | 0.10 | TELEPHONE CONFERENCE WITH CREDITOR BRISTOL BAY REGARDING VOTING PACKAGE | 31.00 | 41461102 | ___ |
| 03/25/08 | 09744 - LST | 0.10 | TELEPHONE CONFERENCE WITH DETECTIVE TAPIA (LAPD) REGARDING VOTING PACKAGE | 31.00 | 41461108 | ___ |
| 03/25/08 | 09744 - LST | 0.20 | TELEPHONE CONFERENCE WITH CREDITOR G. PULLIAM REGARDING VOTING PACKAGE; COMMUNICATION WITH A. PARLEN REGARDING SAME | 62.00 | 41461122 | ___ |
| 03/25/08 | 09744 - LST | 0.20 | TELEPHONE CONFERENCE WITH CREDITOR D. KHOURY REGARDING VOTING PACKAGE; COMMUNICATION WITH A. PARLEN REGARDING SAME | 62.00 | 41461136 | ___ |
| 03/25/08 | 09744 - LST | 0.20 | TELEPHONE CONFERENCE WITH CREDITOR AMERICAN RESOURCE INSURANCE REGARDING NOTICE OF VOTING DEADLINE; PREPARE NOTES OF CALL | 62.00 | 41461140 | ___ |
| 03/25/08 | 09744 - LST | 0.10 | TELEPHONE CONFERENCE WITH CREDITOR REGARDING MODOC COUNTY AND NOTICE OF VOTING DEADLINE | 31.00 | 41461152 | ___ |
| 03/25/08 | 09744 - LST | 0.20 | TELEPHONE CONFERENCE WITH CREDITOR ROBIN DAVIS REGARDING VOTING PACKAGE; COMMUNICATION WITH A. PARLEN REGARDING SAME | 62.00 | 41461156 | ___ |
| 03/26/08 | 10938 - J M | 0.20 | COMMUNICATIONS WITH A. JOHNSON REGARDING PLAN OBJECTION PRODUCTION | 49.00 | 41487619 | ___ |
| 03/26/08 | 10938 - J M | 0.10 | DRAFT E-MAIL TO T. BRENTS (AP) REGARDING PLAN | 24.50 | 41487627 | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | -----------------NARRATIVE----------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | OBJECTION PRODUCTION | | | |
| 03/26/08 | 10938 - J M | 0.10 | COMMUNICATIONS WITH E. ENE TO COORDINATE PLAN OBJECTION PRODUCTION | 24.50 | 41487633 | ___ |
| 03/26/08 | 09744 - LST | 0.30 | TELEPHONE CONFERENCE WITH CREDITOR J. CAGLE REGARDING CLAIM AGAINST NC AND VOTING PACKAGE; RESEARCH CLAIM INFORMATION | 93.00 | 41465408 | ___ |
| 03/26/08 | 09744 - LST | 0.20 | TELEPHONE CALL WITH CREDITOR V. FELDMAN REGARDING NOTICE OF DEADLINE TO VOTE; COMMUNICATION WITH A. PARLEN REGARDING SAME | 62.00 | 41465413 | ___ |
| 03/26/08 | 09744 - LST | 0.20 | TELEPHONE CONFERENCE WITH TOWNSHIP OF EAST SALLOW FIELDS REGARDING NOTICE OF DEADLINE TO VOTE; RESEARCH SAME | 62.00 | 41465417 | ___ |
| 03/26/08 | 09744 - LST | 0.20 | TELEPHONE CONFERENCE WITH CREDITOR D. DONAHUE REGARDING VOTING PACKAGE; COMMUNICATION WITH A. PARLEN REGARDING SAME | 62.00 | 41465419 | ___ |
| 03/27/08 | 10938 - J M | 0.10 | TELECONFERENCE WITH A. JOHNSON REGARDING PLAN OBJECTION PRODUCTION | 24.50 | 41488535 | ___ |
| 03/27/08 | 09744 - LST | 0.20 | TELEPHONE CALL FROM M. DULANEY REGARDING VOTING PACKAGE; RESEARCH CLAIM OF M. DULANEY | 62.00 | 41468172 | ___ |
| 03/27/08 | 09744 - LST | 0.10 | EMAIL A. PARLEN REGARDING M. DULANEY AND VOTING PACKAGE | 31.00 | 41468182 | ___ |
| 03/27/08 | 09744 - LST | 0.20 | TELEPHONE CONFERENCE WITH BAY ALARM REGARDING NOTICE OF DEADLINE TO CAST VOTES; RESEARCH ANY SCHEDULES REGARDING BAY ALARM | 62.00 | 41468184 | ___ |
| 03/27/08 | 09744 - LST | 0.40 | TELEPHONE CONFERENCES WITH N. WATKINS REGARDING VOTING PACKAGE; RESEARCH CLAIM INFORMATION AND PREPARE SUMMARY FOR A. PARLEN | 124.00 | 41468187 | ___ |
| 03/27/08 | 09744 - LST | 0.20 | TELEPHONE CALL WITH L. ROBERTS REGARDING NOTICE OF DEADLINE TO CAST VOTES; REVIEW XROADS WEBSITE REGARDING CLAIM INFORMATION | 62.00 | 41468189 | ___ |
| 03/27/08 | 09744 - LST | 0.20 | TELEPHONE CONFERENCE WITH HERCULES RELOCATION REGARDING VOTING PACKAGE; RESEARCH SAME; COMMUNICATION WITH A. PARLEN REGARDING SAME | 62.00 | 41468194 | ___ |
| 03/27/08 | 09744 - LST | 0.20 | TELEPHONE CALLS TO A. SITARSKI REGARDING NOTICE OF DEADLINE TO CAST VOTE; RESEARCH CLAIM | 62.00 | 41468201 | ___ |
| 03/27/08 | 09744 - LST | 0.20 | TELEPHONE CALL TO A. HORTON REGARDING NOTICE OF DEADLINE TO CAST VOTE; RESEARCH ANY CLAIMS | 62.00 | 41468215 | ___ |
| 03/27/08 | 09744 - LST | 0.20 | TELEPHONE CONFERENCE WITH T. KLINGEL REGARDING VOTING PACKAGE; RESEARCH CLAIM; COMMUNICATION WITH A. PARLEN REGARDING SAME | 62.00 | 41468217 | ___ |
| 03/27/08 | 09744 - LST | 0.20 | TELEPHONE CALLS WITH L. UTU REGARDING NOTICE OF DEADLINE TO CAST VOTES; RESEARCH SCHEDULES REGARDING SAME; COMMUNICATION WITH A. PARLEN REGARDING SAME | 62.00 | 41468221 | ___ |
| 03/27/08 | 09744 - LST | 0.20 | TELEPHONE CONFERENCES WITH J. PERALTA REGARDING NOTICE OF DEADLINE TO CAST VOTES; RESEARCH SCHEDULES REGARDING SAME | 62.00 | 41468223 | ___ |
| 03/27/08 | 09744 - LST | 0.10 | TELEPHONE CONFERENCE WITH J. LAMB REGARDING NOTICE OF DEADLINE TO CAST VOTES | 31.00 | 41468224 | ___ |
| 03/27/08 | 09744 - LST | 0.20 | TELEPHONE CONFERENCE WITH B. DERITA AND REVIEW OF DEBTORS' SCHEDULES REGARDING FM | 62.00 | 41468228 | ___ |

```
5/07/08                              O'MELVENY & MYERS LLP - BILLING PROFORMA                      Page 43 (43)
LIENT/MATTER:      0619481-00082    NEW CENTURY FINANCIAL CORPORATION                PROFORMA NO:    1419159
ATTER NAME:        PLAN & DISCLOSURE STATEMENT                                       STATUS: C    CURRENT


--DATE--    --INITIALS-- --HOURS--    ------------------NARRATIVE------------------    --VALUE--   --INDEX #--  --W/O--

                                      AFFILIATED INSURANCE
03/27/08    09744 - LST     0.20      TELEPHONE CONFERENCE WITH A. TENORIO                62.00      41468235    ____
                                      REGARDING NOTICE OF DEADLINE TO CAST VOTE;
                                      REVIEW DEBTORS' SCHEDULES
03/27/08    09744 - LST     0.10      TELEPHONE CALL TO J. WILKEY REGARDING NOTICE        31.00      41468237    ____
                                      OF DEADLINE TO CAST VOTE
03/27/08    09744 - LST     0.10      TELEPHONE CALL TO J. VARGAS REGARDING VOTING        31.00      41468250    ____
                                      PACKAGE
03/28/08    09744 - LST     0.20      TELEPHONE CONFERENCE WITH N. TURNER REGARDING       62.00      41477523    ____
                                      NOTICE OF VOTING DEADLINE; REVIEW SCHEDULES
                                      REGARDING SAME; COMMUNICATION WITH A. PARLEN
                                      REGARDING SAME
03/28/08    09744 - LST     0.20      TELEPHONE CONFERENCE WITH D. SINGER REGARDING       62.00      41477536    ____
                                      VOTING PACKAGE AND LACK OF BALLOT; RESEARCH
                                      DEBTORS' SCHEDULES; COMMUNICATION WITH A.
                                      PARLEN REGARDING SAME
03/28/08    09744 - LST     0.20      TELEPHONE CALL TO M. BROWN (AEROTEK)                62.00      41477583    ____
                                      REGARDING NOTICE OF DEADLINE TO VOTE;
                                      RESEARCH DEBTORS' SCHEDULES AND COMMUNICATION
                                      WITH A. PARLEN REGARDING SAME
03/28/08    09744 - LST     0.20      TELEPHONE CONFERENCES WITH R. ZORET REGARDING       62.00      41477597    ____
                                      VOTING PACKAGE; RESEARCH SCHEDULES REGARDING
                                      SAME
03/28/08    15196 - MJD     1.10      CREATE PRIVILEGE REVIEW DATABASE FOR REVIEW        286.00      41468550    ____
                                      OF DOCUMENTS RELATING TO "CARRINGTON", FOR A.
                                      JOHNSON AND A. ACEVEDO
03/29/08    09744 - LST     0.20      TELEPHONE CALL FROM BEAR STEARNS SECURITIES         62.00      41477687    ____
                                      REGARDING PLAN OF LIQUIDATION; EMAIL A.
                                      PARLEN REGARDING SAME
03/29/08    09744 - LST     0.20      RESEARCH CLAIM FROM UPLAND CHRISTIAN SCHOOL         62.00      41477699    ____
                                      REGARDING NOTICE OF DEADLINE TO CAST BALLOT;
                                      LEAVE VOICEMAIL AT UPLAND CHRISTIAN SCHOOL
                                      REGARDING SAME
03/31/08    09744 - LST     0.10      TELEPHONE CONFERENCE WITH CITY OF ST. MARY'S        31.00      41495153    ____
                                      REGARDING NOTICE OF DEADLINE TO CAST VOTES
03/31/08    09744 - LST     0.20      TELEPHONE CALLS FROM DEPOSITORY TRUST AND           62.00      41495162    ____
                                      CLEARING CORPORATION REGARDING DEADLINE TO
                                      VOTE; COMMUNICATION WITH A. PARLEN REGARDING
                                      SAME
03/31/08    09744 - LST     0.10      TELEPHONE CALL FROM BEARS STEARNS REGARDING         31.00      41495169    ____
                                      VOTING ON PLAN; COMMUNICATION WITH A. PARLEN
                                      REGARDING SAME
03/31/08    09744 - LST     0.20      TELEPHONE CONFERENCE WITH K. GRAVES                 62.00      41495172    ____
                                      (EX-EMPLOYEE) REGARDING DEADLINE TO VOTE ON
                                      PLAN AND SCHEDULED CLAIM; COMMUNICATION WITH A.
                                      PARLEN REGARDING SAME
                                    ---------                                         ------------
                                       10.70      TOTAL - PARALEGAL                      3,209.50
                                    ---------                                         ------------
TOTAL                                 461.70                                          286,002.50
```

--DETAIL OF UNBILLED TIME THROUGH 03/31/08 --

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|-----------------------------------------------------|-----------|-------------|---------|
| ATTORNEY | | | | | | |
| 03/02/08 | 06796 - S U | 1.30 | PREPARE FOR RUBIO MEDIATION | 1,066.00 | 41356028 | ___ |
| 03/03/08 | 16233 - AMP | 0.30 | REVIEW DRAFT STIPULATION IN WEBBER MATTER (0.1); TELEPHONE CONFERENCE WITH N. WILSON REGARDING SAME AND TELEPHONE CONFERENCE WITH C. SAMIS (RLF) REGARDING SAME (0.2) | 156.00 | 41354944 | ___ |
| 03/03/08 | 16253 - NAW | 3.10 | REVIEW AND RESPOND TO CORRESPONDENCE FROM S. UHLAND REGARDING PRIORITY WAGE CAP FOR RUBIO (.1); TELECONFERENCE WITH THE LAW OFFICE OF G. KASOLAS (PLAINTIFF'S COUNSEL) REGARDING ASHTON MATTER (.1); CORRESPOND WITH A. PARLEN AND C. SAMIS (RLF) REGARDING PROPOSED STIPULATION IN WEBBER MATTER (.2); TELECONFERENCE WITH A. PARLEN REGARDING SAME (.2); REVISE STIPULATION IN WEBBER MATTER AND TRANSMITTING SAME TO N. VAN PARYS (.9); DRAFT CORRESPONDENCE TO N. VAN PARYS REGARDING SAME (.3); ANALYZE DOCUMENTS RELATING TO INQUIRY FROM K. GOLDSMITH (FORMER NC EMPLOYEE) REGARDING CLAIM AGAINST ESTATE (.3); TELECONFERENCE WITH C. SAMIS (RLF) REGARDING GOLDSMITH (FORMER NC EMPLOYEE) MATTER AND CLAIM FROM FORMER NEW CENTURY VENDOR (.1); TELECONFERENCE WITH K. GOLDSMITH (FORMER NC EMPLOYEE) REGARDING CLAIM (.4); TELECONFERENCE WITH C. SAMIS (RLF) REGARDING FAIRVIEW HEALTH MATTER (.1); REVIEW RECENT FILING IN AQUINO CASE AND FORWARD FOR FILING (.1); REVIEW CORRESPONDENCE FROM S. VALENZ (COUNSEL STEWART TITLE GUARANTY) REGARDING OUTSTANDING RESIDENTIAL PROPERTY RELEASE AND DRAFT CORRESPONDENCE TO D. DENNEY (NC) REQUESTING ADDITIONAL INFORMATION TO SAME (.2); REVIEW RECENT FILING IN SANDOVAL CASE AND FORWARD FOR FILING (.1) | 1,751.50 | 41373060 | ___ |
| 03/03/08 | 16253 - NAW | 0.30 | UPDATE GENERAL MATTERS LOG WITH RECENT EVENTS IN LITIGATION | 169.50 | 41373101 | ___ |
| 03/03/08 | 06796 - S U | 5.80 | ATTEND RUBIO MEDIATION (LESS TIME SPENT ON OTHER MATTERS) | 4,756.00 | 41356077 | ___ |
| 03/04/08 | 13089 - ERC | 0.10 | TELEPHONE CONFERENCE WITH PROPERTY OWNER REGARDING OUTSTANDING LIEN ON PROPERTY IN SC | 54.00 | 41371525 | ___ |
| 03/04/08 | 16253 - NAW | 0.50 | TELECONFERENCE WITH L. TALAB REGARDING K. GOLDSMITH CLAIM (.1); CALLS WITH K. GOLDSMITH (FORMER NC EMPLOYEE) REGARDING SAME (.2); TELECONFERENCE WITH S. VALENZ (STEWART TITLE) REGARDING RECORD OF PAYOFF FOR DORE MORTGAGE (.2) | 282.50 | 41373546 | ___ |
| 03/04/08 | 06796 - S U | 4.70 | ATTEND RUBIO MEDIATION | 3,854.00 | 41356162 | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 03/05/08 | 16253 - NAW | 0.10 | UPDATE GENERAL MATTERS LOG WITH RECENT EVENTS IN GENERAL LITIGATION | 56.50 | 41373604 | ___ |
| 03/05/08 | 16253 - NAW | 0.70 | TELECONFERENCE WITH M. FARRELL (COUNSEL FOR US BANK) REGARDING RICHARDSON V. TIFFANY O'SHEA (.2); TELECONFERENCE WITH D. CAMPBELL (COUNSEL FOR PLAINTIFF) REGARDING RICHARDSON V. TIFFANY O'SHEA AND DISMISSAL OF DEBTORS (.2); COMPOSE CORRESPONDENCE TO D. CAMPBELL REGARDING SAME (.1); CORRESPONDENCE TO D. DENNEY (NC) REGARDING RESIDUAL NC INTEREST IN PROPERTY AT ISSUE IN RICHARDSON V. TIFFANY O'SHEA (.1); REVIEW NOTICE FILED IN THE SANDOVAL MATTER AND FORWARDING SAME TO L. TALAB WITH COMMENT (.1) | 395.50 | 41373910 | ___ |
| 03/06/08 | 16233 - AMP | 0.10 | REVIEW CORRESPONDENCE FROM R. SILBERGLIED REGARDING BONNER MATTER | 52.00 | 41360040 | ___ |
| 03/06/08 | 16253 - NAW | 6.00 | REVIEW AND RESPOND TO CORRESPONDENCE FROM S. UHLAND AND B. LOGAN REGARDING INQUIRY FROM W. KLAPPERMAN (1ST LIEN HOLDER) RELATING FOR MORTGAGE ORIGINATED BY DEBTOR NCMC (.1); TELECONFERENCES WITH KLAPPERMAN REGARDING TITLE DISPUTE FOR RESIDENTIAL PROPERTY 315 20TH STREET, HUNTINGTON BEACH, CALIFORNIA (1.1); TELECONFERENCE WITH D. DENNEY (NC) TO VERIFY PROGRESSION OF LOAN OWNERSHIP AND SERVICING (.3); CALL / CORRESPONDENCE TO M. MCCARTHY (NC) (.2); CORRESPONDENCE TO W. KLAPPERMAN REQUESTING ADDITIONAL MATERIALS AND REGARDING LETTER OF AGREEMENT (.3); TELECONFERENCE WITH LAW OFFICE OF M. KOMPA (NC LOCAL COUNSEL) (.4); TELECONFERENCE WITH C. HOUSTON (CARRINGTON) REGARDING SERVICER POSITION ON SHERIFF'S SALE AND TITLE DISPUTE (.2); CALL TO / TELECONFERENCE WITH T. MCSHANE (CARRINGTON) REGARDING SAME (.3); REVIEW CLAIMS MANAGEMENT SYSTEM AND STATEMENT OF FINANCIAL AFFAIRS FOR LISTING OF HOUSTON DISPUTE (.1); REVIEW INQUIRY FROM R. POIRIER (HOME LOAN AND INVESTMENT BANK) REGARDING PAYOFF STATEMENT FOR LOAN ON PROPERTY 1313 IROQUOIS STREET, NORTH CHARLESTON, SC ("RAYSOR PROPERTY") AND TELECONFERENCE WITH SAME (.2); REVIEW AND RESPOND TO CORRESPONDENCE FROM W. KLAPPERMAN REGARDING INTERIM LETTER AGREEMENT BETWEEN THE PARTIES (.2); CALL TO AND CORRESPONDED WITH D. DENNEY (NC) REGARDING PAYOFF STATUS OF LOAN FOR RAYSOR PROPERTY (.1); REVIEW CORRESPONDENCE FROM D. CAMPBELL (PLAINTIFF'S COUNSEL) REGARDING RICHARDSON MATTER (.1); FORWARDING SAME WITH COMMENT AND REQUEST FOR ADVICE TO C. SAMIS (RLF) (.1); REVIEW / ANALYZE LETTER AGREEMENT FROM KLAPPERMAN REGARDING HOUSTON DISPUTE (.9); TELECONFERENCE WITH C. SAMIS (RLF) REGARDING | 3,390.00 | 41373999 | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|------------------------------------------------|-----------|-------------|---------|
| | | | STRATEGY FOR MOVING FORWARD WITH RICHARDSON AND | | | |
| | | | ARCH INSURANCE STIPULATIONS (.3); REVIEW | | | |
| | | | MATERIALS AND REVISED LETTER AGREEMENT FROM W. | | | |
| | | | KLAPPERMAN (LIEN HOLDER) REGARDING HOUSTON | | | |
| | | | MATTER (.6); MARK-UP LETTER AGREEMENT DRAFTS | | | |
| | | | (.4); REVIEW ARCH COUNSEL NEWLY PROPOSED | | | |
| | | | LANGUAGE FOR STIPULATION (.1) | | | |
| 03/06/08 | 16253 - NAW | 0.40 | UPDATE GENERAL MATTERS LOG WITH RECENT | 226.00 | 41374010 | ___ |
| | | | LITIGATION ACTIVITY | | | |
| 03/07/08 | 16253 - NAW | 2.70 | REVIEW DISCOVERY RESPONSES SERVED IN SANDOVAL | 1,525.50 | 41374065 | ___ |
| | | | LITIGATION AND FORWARDING SAME TO FILE (.3); | | | |
| | | | FOLLOW-UP ON ASHTON MATTER AND TELECONFERENCE | | | |
| | | | WITH LAW OFFICE OF G. KOSALOS (PLAINITIFF'S | | | |
| | | | COUNSEL) (.3); REVIEW AND RESPOND TO | | | |
| | | | CORRESPONDENCE FROM M. MCCARTHY (NC) REGARDING | | | |
| | | | STATUS OF ASHTON MATTER AND RECOMMENDATION FOR | | | |
| | | | ACTION (.1); REVIEW FINAL STIPULATION IN | | | |
| | | | HOUSTON MATTER AND FORWARDING TO CASE FILE | | | |
| | | | (.1); TELECONFERENCE WITH L. WESTENHISER (WIFE | | | |
| | | | OF FORMER NC CUSTOMER) REGARDING TRANSFER OF | | | |
| | | | ACCOUNT FOR K. MESSENGER (FORMER NC CUSTOMER) | | | |
| | | | TO CARRINGTON (.8); TELECONFERENCE WITH D. | | | |
| | | | DENNEY (NC) REGARDING MESSENGER LOAN AND RAYSOR | | | |
| | | | LOAN (.5); CALL TO OFFICE OF D. RENO | | | |
| | | | (CARRINGTON) REGARDING MESSENGER LOAN (.1); | | | |
| | | | CALL TO B. PIRIER (HOME LOAN AND BANK) | | | |
| | | | REGARDING REQUEST FOR RELEASE ON RAYSOR LOAN | | | |
| | | | (.1); CALL TO J. RIDGEWAY (EQUAL JUSTICE OF | | | |
| | | | AMERICA) REGARDING LOAN INQUIRY (.1); FOLLOW-UP | | | |
| | | | ON INQUIRY FROM A. GARBANI (FORMER NC EMPLOYEE) | | | |
| | | | AND TELECONFERENCE/CORRESPOND WITH A WAGNER | | | |
| | | | (AP) REGARDING SAME (.3) | | | |
| 03/07/08 | 16253 - NAW | 0.30 | UPDATE GENERAL MATTERS LOG WITH RECENT | 169.50 | 41374083 | ___ |
| | | | LITIGATION EVENTS | | | |
| 03/10/08 | 16233 - AMP | 0.10 | ANALYZE SHAREEF MATTER LITIGATION MATERIALS | 52.00 | 41379974 | ___ |
| | | | AND EMAIL TO N. WILSON REGARDING SAME | | | |
| 03/10/08 | 16253 - NAW | 0.80 | REVIEW PLEADINGS RECENTLY FILED IN SANDOVAL | 452.00 | 41408643 | ___ |
| | | | MATTER (.1); REVIEW PLEADINGS RELATING TO | | | |
| | | | ASHTON MATTER (.1); TELECONFERENCE WITH M. COX | | | |
| | | | (FORMER NC CUSTOMER) REGARDING STATUS OF CLAIM | | | |
| | | | (.1); REVIEW CORRESPONDENCE FROM P. SMART | | | |
| | | | (CRAIN, CATON & JAMES) REGARDING DELTA VEE LTD. | | | |
| | | | MATTER AND CORRESPOND WITH M. MCCARTHY (NC) | | | |
| | | | REGARDING SAME (.2); REVIEW RECENT FILING BY IN | | | |
| | | | FAIRVIEW HEALTH MATTER (.2);  CORRESPOND WITH | | | |
| | | | C. SAMIS (RLF) REGARDING SAME (.1) | | | |
| 03/11/08 | 16233 - AMP | 0.30 | REVIEW CORRESPONDENCE TO AND FROM N. WILSON AND | 156.00 | 41390737 | ___ |
| | | | M. MCCARTHY (NC) REGARDING SETTLEMENT OF | | | |
| | | | OLIVIERA LITIGATION AND RESPOND TO SAME | | | |
| 03/11/08 | 16253 - NAW | 5.10 | REVIEW AND RESPOND TO CORRESPONDENCE FROM A. | 2,881.50 | 41408753 | ___ |
| | | | PARLEN REGARDING SHAREEF V. NEW CENTURY FILED | | | |
| | | | IN N.D. GEORGIA (.1); REVIEW PLEADINGS AND | | | |

```
--DATE--   --INITIALS--  --HOURS--   -------------------NARRATIVE-------------------   --VALUE--    --INDEX #--  --W/O--
```

                                    BACKGROUND MATERIALS FOR SAME (.1); REVIEW
                                    DOCUMENTS TO BE FILED IN OPPOSITION TO EDWARDS
                                    MATTER (.7); TELECONFERENCE WITH C. SAMIS (RLF)
                                    REGARDING FAIRVIEW HEALTH, WEBBER, AND
                                    FOREST:EDWARDS MATTERS (.5); TELECONFERENCE
                                    WITH A. CEFELU (FAIRVIEW COUNSEL) AND C. SAMIS
                                    (RLF) REGARDING FAIRVIEW HEALTH MATTER (.4);
                                    CALL TO / TELECONFERENCE WITH M. MCCARTHY (NC)
                                    REGARDING ADDITIONAL FACTS TO BE INCLUDED IN
                                    LETTER TO FAIRVIEW COUNSEL (.1); FOLLOW-UP ON
                                    STATUS OF OLIVEIRA LITIGATION AND CLAIMS (.3);
                                    REVIEW AND RESEND TO CORRESPONDENCE FROM M.
                                    MCCARTHY (NC) AND G. KOSTAKAS (LOCAL COUNSEL)
                                    REGARDING SAME (.4); CORRESPONDED WITH A.
                                    PARLEN REGARDING ESTIMATED PLAN DISTRIBUTION
                                    RANGES FOR PURPOSES OF NEGOTIATING SETTLEMENTS
                                    WITH EXISTING LITIGANTS (.3); REVIEW RECENT
                                    FILING IN SANDOVAL MATTER AND FORWARD SAME TO
                                    L. TALAB WITH COMMENT (.2); FOLLOW-UP ON
                                    ASSIGNMENT OF MORTGAGE IN TWIN CITIES
                                    LITIGATION (.1); REVIEW PLEADINGS IN ASHTON
                                    MATTER (.5); CALL TO LAW OFFICE OF LOCAL
                                    COUNSEL REGARDING SAME (.1); CORRESPOND WITH /
                                    CALL TO D. DENNEY (NC) REGARDING ADDITIONAL
                                    ADDRESS LINKED TO A. DANILOO (FORMER NC
                                    CUSTOMER) (.2)
03/12/08   16253 - NAW    5.90      TELECONFERENCE WITH D. DENNEY (FORMER NC)          3,333.50     41408843    ___
                                    REGARDING DANILOO LOAN IN ASHTON MATTER (.4);
                                    REVIEW PLEADINGS AND PAPERS FOR SHAREEF MATTER
                                    (.6); TELECONFERENCE / CORRESPOND WITH D.
                                    DENNEY (NC) REGARDING LOAN HISTORY AND ACTIVITY
                                    (.5); TELECONFERENCE WITH THE LAW OFFICE OF
                                    MONAGHAN LEAHY (PLAINTIFF'S COUNSEL) REGARDING
                                    TWIN CITY BAPTIST CHURCH LITIGATION (.1);
                                    TELECONFERENCE / CORRESPOND WITH K. MOORHEAD
                                    (NC TITLE COUNSEL) REGARDING ASHTON MATTER
                                    (.5); CALL TO / TELECONFERENCE WITH N.
                                    VANTASSEL (NC LITIGATION TITLE COUNSEL)
                                    REGARDING ASHTON MATTER (.3); REVIEW MOTION IN
                                    LIMINE RELATING TO SANDOVAL MATTER AND
                                    FORWARDING TO L. TALAB (.2); REVIEW RECENT
                                    FILINGS IN AQUINO MATTER AND FOLLOW-UP ON
                                    STATUS OF BANKRUPTCY CLAIM (.2); TELECONFERENCE
                                    WITH C. SAMIS (RLF) REGARDING CONTENTS OF 14TH
                                    OMNIBUS OBJECTION (.1); TELECONFERENCE WITH A.
                                    WAGNER (AP) REGARDING RATIONAL BEHIND
                                    OBJECTIONS MADE IN THE 14TH OMNIBUS MOTION
                                    (.1); TELECONFERENCE WITH THE OFFICE OF G.
                                    KASOLAS (PLAINTIFF'S COUNSEL) REGARDING REQUEST
                                    FOR RELIEF FROM STAY FOR THE ASHTON MATTER
                                    (.1); CALL TO OFFICE OF A. GARITTA (QUANTUM
                                    SERVICING) REGARDING ASSIGNMENT OF DANILOO LOAN

```
5/07/08                         O'MELVENY & MYERS LLP - BILLING PROFORMA           Page 9 (9)
LIENT/MATTER:      0619481-00083   NEW CENTURY FINANCIAL CORPORATION      PROFORMA NO:    1419160
ATTER NAME:        GENERAL LITIGATION/LITIGATION CLAIMS                       STATUS: C   CURRENT

--DATE--   --INITIALS--  --HOURS--   ------------------NARRATIVE------------------   --VALUE--   --INDEX #--  --W/O--
                                     AT ISSUE IN ASHTON MATTER (.1); REVIEW 541 CASE
                                     LAW (2.7)
03/13/08   16253 - NAW    0.90       REVIEW AND RESPOND TO CORRESPONDENCE REGARDING        508.50   41408887    ___
                                     STATUS OF OLIVEIRA MATTER WITH G. KOSTAKAS
                                     (LOCAL COUNSEL) AND M. MCCARTHY (NC) (.1);
                                     REVIEW AND RESPOND TO CORRESPONDENCE FROM D.
                                     YOSHINAGA (TITLE GUARANTY) REGARDING
                                     DISPOSITION OF OUTSTANDING ESCROW CHECK (.2);
                                     CALL TO C. WILLIAMS (COUNSEL TO FORMER
                                     BORROWER) REGARDING ASSIGNMENT ISSUE (.1); CALL
                                     TO LAW OFFICE OF G. KASOLAS (PLAINTIFF'S
                                     COUNSEL) REGARDING REQUEST FOR RELIEF IN ASHTON
                                     MATTER (.1); REVIEW ORDER AND NOTICE OF ORDER
                                     IN SANDOVAL MATTER (.1); DRAFT LETTER TO N.
                                     VANPARYS (PLAINTIFF'S COUNSEL) REGARDING LACK
                                     OF RESPONSE TO PRIOR CORRESPONDENCE/PROPOSED
                                     STIPULATION IN WEBBER MATTER (.3)
03/14/08   16253 - NAW    0.30       UPDATE GENERAL MATTER LOG WITH RESENT             169.50   41408943    ___
                                     LITIGATION EVENTS
03/14/08   16253 - NAW    4.60       CALL TO FINANCE INC. (BROKER) REGARDING         2,599.00   41408972    ___
                                     INTEREST IN PURCHASING PROPERTY FORMERLY LINKED
                                     TO NC CUSTOMER (.1); TELECONFERENCE WITH A.
                                     GARITTA (QUANTUM SERVICING) REGARDING ASHTON
                                     MATTER (.2); TELECONFERENCE WITH G. KASOLAS
                                     (PLAINTIFF'S COUNSEL) REGARDING ASHTON MATTER
                                     (.2); TELECONFERENCE WITH C. WILLIAMS (COUNSEL
                                     FOR MORTGAGES FIRST) REGARDING IMPERFECTED
                                     ASSIGNMENT AND CURRENT ASSIGNEE FOR FORMER NC
                                     BORROWER ROBERTS (.2);
                                     CORRESPOND/TELECONFERENCE WITH D. DENNEY (NC)
                                     REGARDING ROBERTS MATTER (.3); REVISE/FINALIZE
                                     LETTER TO N. VAN PARYS (PLAINTIFF'S COUNSEL)
                                     REGARDING STIPULATION AND CONTINUED VIOLATION
                                     OF STAY (.5); FINALIZE APPLICATION / ORDER TO
                                     SUSPEND MONITORING AND DRAFT DECLARATION OF
                                     COMPLIANCE (1.2); REVIEW FAIRVIEW MATTER
                                     MATERIALS AND PREPARE LETTER FOR CLIENT'S
                                     SIGNATURE (1.8); TELECONFERENCE WITH M.
                                     MCCARTHY (NC) REGARDING SAME (.1)
03/17/08   10323 - MCC    0.10       CORRESPONDENCE WITH M. POWER (H&H) AND S.           67.50   41422990    ___
                                     UHLAND REGARDING STATUS ON SETTLEMENT
                                     NEGOTIATIONS WITH DEUTSCHE BANK REGARDING CURE
                                     CLAIM
03/17/08   16253 - NAW    0.80       REVIEW AND RESPOND TO CORRESPONDENCE FROM N.        452.00   41451137    ___
                                     VAN PARYS REGARDING WEBBER MATTER LETTER DATED
                                     03-14-08 (.2); REVIEW PROPOSED SETTLEMENT
                                     AGREEMENT IN HOUSTON MATTER FROM W. KLAPPERMAN
                                     (COUNSEL/DEFENDANT) (.3); TELECONFERENCE WITH
                                     M. KOMPA (LOCAL COUNSEL REGARDING HOUSTON
                                     STIPULATION (.1); TELECONFERENCE WITH C.
                                     HOUSTON (CARRINGTON) REGARDING HOUSTON
                                     STIPULATION (.1); REVIEW AND RESPOND TO
```

```
--DATE--    --INITIALS-- --HOURS--    -------------------NARRATIVE-------------------    --VALUE--    --INDEX #-- --W/O--

                                      CORRESPONDENCE FROM D. YOSHINAGA (TITLE
                                      GUARANTY) REGARDING RELEASE FOR OUTSTANDING
                                      ESCROW (.1)
03/18/08   16233 - AMP      0.10      REVIEW CORRESPONDENCE FROM M. CAMUNEZ AND M.          52.00       41432103    ___
                                      POWER (H&H) REGARDING STATUS OF DB CURE CLAIM
                                      LITIGATION
03/18/08   16253 - NAW      5.80      TELECONFERENCE / CORRESPOND WITH D. DENNEY          3,277.00      41451239    ___
                                      REGARDING OUTSTANDING CONSUMER COMPLAINT FROM
                                      D. PENDREY (FORMER NC CUSTOMER) (.3); REVIEW
                                      CORRESPONDENCE FROM COUNSEL FOR ORANGE COUNTY
                                      REGARDING HOUSTON MATTER AND FORWARD SAME TO L.
                                      TALAB (.1); REVIEW RECENT PLEADING IN AQUINO
                                      AND FORWARD SAME TO L. TALAB (.1); REVIEW
                                      RECENT PLEADING IN SANDOVAL MATTER AND FORWARD
                                      SAME TO L. TALAB (.1); TELECONFERENCE WITH L.
                                      TALAB REGARDING OBJECTION TO PROOF FILED BY E.
                                      ANDERSON (FORMER NC EMPLOYEE) (.3); RESEARCH
                                      CLAIMS AND DISCHARGE OF E. ANDERSON (.2);
                                      TELECONFERENCE WITH E. ANDERSON (AP) REGARDING
                                      SAME (.2); TELECONFERENCE / CORRESPOND WITH C.
                                      SAMIS (RLF) REGARDING REVISIONS TO WEBBER
                                      STIPULATION (.2); TRANSMIT REVISED STIPULATION
                                      TO N. VAN PARYS (PLAINTIFF'S COUNSEL) WITH
                                      COMMENT AND FURTHER CORRESPOND REGARDING SAME
                                      (.3); REVIEW AND RESPOND TO INQUIRY FROM J.
                                      HADDAM (STEWART TITLE) REGARDING FORMER NC LOAN
                                      (.1); REVIEW AND RESPOND TO INQUIRY FROM M.
                                      WALKER (3RD PARTY ESTATE EXECUTOR) REQUESTING
                                      DOCUMENTS FROM CLIENT (.2)
03/18/08   06796 - S U      0.50      REVIEW/COMMENT ON RUBIO SETTLEMENT AGREEMENT          410.00      41451026    ___
03/19/08   16233 - AMP      0.20      MULTIPLE CORRESPONDENCE TO AND FROM R.                104.00      41432274    ___
                                      SILBERGLIED REGARDING STATUS OF RUBIO
                                      LITIGATION AND RUBIO CLAIMS
03/19/08   16253 - NAW      0.80      TELECONFERENCE WITH M. MCCARTHY AND D. DENNY          452.00      41695118    ___
                                      (BOTH NC) REGARDING RESPONSE TO PENDRY AND
                                      COLORADO STATE REGULATOR (.1); REVIEW AND
                                      RESPOND TO INQUIRY FROM M. MCCARTHY (NC)
                                      REGARDING FAIRVIEW HEALTH MATTER (.2); REVIEW
                                      AND RESPOND TO CORRESPONDENCE FROM M. MCCARTHY
                                      (NC) REGARDING MALONEY LITIGATION IN S.D.N.Y.
                                      (.1); REVIEW PLEADING RELATING TO SAME (.2);
                                      CORRESPOND WITH S. NAGLE REGARDING SAME FOR
                                      FILING OF SUGGESTION OF BANKRUPTCY (.1);
                                      TELECONFERENCE WITH M. COX (FORMER NC CUSTOMER)
                                      REGARDING CLAIM (.1)
03/20/08   16253 - NAW      3.80      CORRESPOND / TELECONFERENCE WITH P. HERRICK AND     2,147.00      41451455    ___
                                      S. NAGLE REGARDING MALONEY MATTER PENDING IN
                                      NEW YORK (.6); INVESTIGATE RELATED CLAIMS FILED
                                      BY MOLONEY IN BANKRUPTCY PROCEEDING (.3);
                                      TELECONFERENCE WITH M. KOMPA (LOCAL COUNSEL)
                                      REGARDING STATUS OF REVIEW OF SETTLEMENT
                                      AGREEMENT IN HOUSTON MATTER (.1);
```

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|---------------------------------------------------|-----------|-------------|---------|
| | | | TELECONFERENCE WITH W. KLAPPERMAN (LIEN HOLDER) REGARDING REQUEST FOR EXTENSION AND MUTUAL RELEASE IN HOUSTON MATTER (.2); TELECONFERENCE WITH C. HOUSTON (CARRINGTON) REGARDING SAME (.1); TELECONFERENCE WITH COURT CLERK FOR THE DISTRICT COURT, NORTHERN DISTRICT OF GEORGIA RELATING TO SHAREEF MATTER AND REVIEW LOCAL RULES/FORMS FOR THAT JURISDICTION (.3); TELECONFERENCE WITH C. SAMIS (RLF) REGARDING SAME (.2); TELECONFERENCE / CORRESPOND WITH G. KOSTOKAS (LOCAL COUNSEL) REGARDING STATUS OF SETTLEMENT NEGOTIATIONS WITH OLIVEIRA (.3); REVIEW COURT ORDER ISSUED IN WEBBER MATTER (.1); REVIEW AND RESPOND TO CORRESPONDENCE FROM W. KLAPPERMAN (LIEN HOLDER) AND M. KOMPA (LOCAL COUNSEL) REGARDING MODIFIED AGREEMENT IN HOUSTON MATTER (.2); REVIEW CORRESPONDENCE FROM PLAINTIFF'S COUNSEL IN FAIRVIEW MATTER (.2); DRAFT RESPONSE POINTS TO SAME AND CIRCULATE TO C. SAMIS (RLF) FOR COMMENT (.3) CORRESPOND WITH M. MCCARTHY REGARDING FAIRVIEW MATTER (.1); TELECONFERENCE / CORRESPOND WITH C. SAMIS (RLF) REGARDING STRATEGY FOR UPCOMING HEARING IN MINNESOTA ON FAIRVIEW MATTER(.2); COMMUNICATIONS WITH A. PARLEN REGARDING OPEN LITIGATION ISSUES (FAIRVIEW, PENDRY, THORNBERRY MATTERS) (.2); REVIEW CORRESPONDENCE FROM J. THORNBERRY (FORMER NC CUSTOMER) TO COURT REGARDING CONSUMER COMPLAINT (.1); TELECONFERENCE WITH D. DENNEY (NC) REGARDING CONTENT OF LETTERS TO COLORADO OFFICIALS AND D. PENDRY (FORMER NC CUSTOMER) (.2); CORRESPOND WITH C. SAMIS (RLF) AND A. PARLEN REGARDING NEXT STEPS FOR THORNBERRY CLAIM (.1) | | | |
| 03/20/08 | 14759 - PCH | 0.40 | REVIEW AND ANALYZE COMPLAINT IN MOLONEY LITIGATION; E-MAIL N. WILSON REGARDING SAME | 218.00 | 41458853 | ___ |
| 03/20/08 | 14759 - PCH | 0.40 | TELEPHONE CONFERENCE WITH N. WILSON REGARDING FILING NOTICE OF PENDENCY IN MOLONEY LITIGATION | 218.00 | 41458854 | ___ |
| 03/21/08 | 16233 - AMP | 0.10 | REVIEW EMAILS FROM R. SILBERGLIED (RLF) AND H. ETLIN (AP) REGARDING RUBIO STIPULATION AND RUBIO CLAIMS | 52.00 | 41447468 | ___ |
| 03/21/08 | 16253 - NAW | 4.30 | REVIEW AND RESPOND TO CORRESPONDENCE FROM P. HERRICK (OMM) REGARDING BACKGROUND INFORMATION FOR NOTICE OF SUGGESTION TO BE FILED IN MOLONEY MATTER (.3); TELECONFERENCE WITH P. HERRICK REGARDING SERVICE/RESPONSE ISSUERS RELATING TO MOLONEY MATTER (.2); REVIEW CORRESPONDENCE FROM OPPOSING COUNSEL IN FAIRVIEW HEALTH AND PROVIDE COMMENT TO SAME TO C. SAMIS (RLF) AND M. MCCARTHY (NC) (.2); TELECONFERENCE / CORRESPOND WITH C. SAMIS (RLF) REGARDING STRATEGY AND | 2,429.50 | 41451611 | ___ |

```
--DATE--    --INITIALS-- --HOURS--    -------------------NARRATIVE-------------------    --VALUE--    --INDEX #-- --W/O--
```

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | CONTENT OF RESPONSE TO OPPOSING COUNSEL IN | | | |
| | | | FAIRVIEW HEALTH (.2); TELECONFERENCE WITH M. | | | |
| | | | MCCARTHY (NC) REGARDING DEBTORS' FORMAL | | | |
| | | | RESPONSE TO FAIRVIEW HEALTH INQUIRY (.4); | | | |
| | | | REVIEW BENEFIT DESCRIPTION DOCUMENTS RELEVANT | | | |
| | | | TO FAIRVIEW HEALTH MATTER (.5); TELECONFERENCE | | | |
| | | | / CORRESPOND WITH T. MCSHANE (CARRINGTON) | | | |
| | | | REGARDING ADDITIONAL LANGUAGE TO BE ADDED TO | | | |
| | | | SETTLEMENT AGREEMENT IN HOUSTON MATTER (.3); | | | |
| | | | REVIEW AND REVISE LETTER FROM CLIENT TO | | | |
| | | | OPPOSING COUNSEL IN FAIRVIEW HEALTH (.8); | | | |
| | | | REVIEW LOCAL RULES AND COURT INFORMATION FOR | | | |
| | | | DISTRICT COURT OF MINNESOTA AND FILING FOR | | | |
| | | | TELEPHONIC APPEARANCE (.5); DRAFT LETTER TO | | | |
| | | | COURT REGARDING TELEPHONIC APPEARANCE FOR | | | |
| | | | FAIRVIEW HEALTH MATTER (.6); TRANSMIT SAME TO | | | |
| | | | C. SAMIS (RLF) WITH COMMENT FOR REVIEW (.1); | | | |
| | | | TELECONFERENCE WITH M. MCCARTHY (NC) AND D. | | | |
| | | | DENNEY (NC) REGARDING NEW CAUSE OF ACTION FILED | | | |
| | | | IN MICHIGAN (.2) | | | |
| 03/24/08 | 16233 - AMP | 0.10 | REVIEW EMAILS FROM R. SILBERGLIED AND H. ETLIN | 52.00 | 41471878 | ___ |
| | | | (AP) REGARDING RUBIO LITIGATION | | | |
| 03/24/08 | 16253 - NAW | 3.60 | CORRESPOND WITH C. SAMIS (RLF) REGARDING LETTER | 2,034.00 | 41486510 | ___ |
| | | | FOR TELEPHONIC APPEARANCE IN FAIRVIEW HEALTH | | | |
| | | | MATTER (.1); REVISE SAME AND FINALIZE FOR | | | |
| | | | TRANSMISSION TO COURT CHAMBERS (.2); | | | |
| | | | TELECONFERENCE WITH HON. P. SCHULTZ CLERK OF | | | |
| | | | COURT REGARDING TELEPHONIC APPEARANCE (.2); | | | |
| | | | CORRESPONDED WITH A. CEFALU (FAIRVIEW COUNSEL) | | | |
| | | | AND FORWARD SAME WITH COMMENT TO M. MCCARTHY | | | |
| | | | (NC) (.2); REVIEW CORRESPONDENCE FROM D. | | | |
| | | | HOUSTON (FORMER NC BORROWER) REGARDING PROPOSED | | | |
| | | | SETTLEMENT AGREEMENT (.1); FORWARDING SAME TO | | | |
| | | | T. MCSHANE (CARRINGTON) WITH COMMENT (.1); | | | |
| | | | CORRESPOND WITH M. KOMPA REGARDING SPECIFIC | | | |
| | | | PROVISIONS YET TO BE INCLUDED IN SETTLEMENT | | | |
| | | | AGREEMENT IN HOUSTON MATTER (.1); REVIEW | | | |
| | | | PLEADINGS PREPARED BY P. HERRICK (OMM) FOR | | | |
| | | | SUBMISSION IN MOLONEY MATTER (.1); CORRESPOND | | | |
| | | | WITH P. HERRICK REGARDING CONTENT AND FILING OF | | | |
| | | | SAME (.2); REVIEW AND RESPOND TO INQUIRY | | | |
| | | | REGARDING PROPERTY LOCATED AT 1519 UNION | | | |
| | | | AVENUE, ASHTABULA, OHIO (.3); FORWARD SAME TO | | | |
| | | | D. DENNEY (NC) REGARDING OWNER OF MORTGAGE FOR | | | |
| | | | SAME PROPERTY (.1); RESPOND TO INQUIRY FROM J. | | | |
| | | | ASHLEY (FORMER NC BORROWER) REGARDING PROPERTY | | | |
| | | | TAXES (.2); CORRESPOND WITH D. DENNEY (NC) | | | |
| | | | REGARDING CURRENT HOLDER OF ASHLEY MORTGAGE AND | | | |
| | | | OTHER RELEVANT ACCOUNT INFORMATION (.2); REVIEW | | | |
| | | | AND RESPOND TO CORRESPONDENCE FROM D. YOSHINAGA | | | |
| | | | (TITLE GUARANTY) REGARDING OUTSTANDING ESCROW | | | |
| | | | CHECKS (.2); FORWARDING SAME TO D. DENNEY (NC) | | | |

| --DATE-- | --INITIALS-- | --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|--------------------------------------------------|-----------|-------------|---------|
| | | | FOR CONFIRMATION REGARDING DISPOSITION OF FUNDS (.1); REVIEW MINUTE ORDER IN SANDOVAL MATTER (.1); FOLLOW-UP WITH M. MCCARTHY (NC) REGARDING RESPONSE TO FAIRVIEW COUNSEL'S REQUEST FOR INFORMATION AND FORWARD SAME TO A. CEFALU (FAIRVIEW COUNSEL) WITH COMMENT (.2); REVISING LETTERS FROM D. DENNEY (NC) TO D. PENDERY (FORMER NC CUSTOMER) AND COLORADO STATE AUTHORITY REGARDING CREDIT INQUIRY AND (.9) | | | |
| 03/24/08 | 14759 - PCH | 3.30 | DRAFT AND REVISE NOTICE OF PENDENCY AND AUTOMATIC STAY FOR MOLONEY LITIGATION (2.5); REVIEW AND ANALYZE EXHIBIT FOR SAME (0.3); COORDINATE FILING OF SAME IN SOUTHERN DISTRICT OF NEW YORK (0.5) | 1,798.50 | 41454568 | ___ |
| 03/24/08 | 14759 - PCH | 0.30 | CONFERENCE WITH K. WHITMAN REGARDING NOTICE OF PENDENCY AND AUTOMATIC STAY FOR MOLONEY LITIGATION | 163.50 | 41454574 | ___ |
| 03/24/08 | 14759 - PCH | 0.20 | DRAFT AND REVISE E-MAIL TO N. WILSON REGARDING NOTICE OF PENDENCY AND AUTOMATIC STAY FOR MOLONEY LITIGATION | 109.00 | 41454576 | ___ |
| 03/25/08 | 16253 - NAW | 3.90 | TELECONFERENCE WITH G. KOSTAKOS (NC LOCAL COUNSEL) REGARDING NEXT STEPS IN OLIVEIRA MATTER (.1); REVIEW AND RESPOND TO INQUIRY FROM D. MALINCONICO (FORMER NC CUSTOMER) REGARDING HOME REFINANCE (.4); TELECONFERENCE / CORRESPOND WITH D. DENNEY (NC) REGARDING HISTORY IN MALINCONICO FILE (.2); DRAFT CORRESPONDENCE (WITH ATTACHMENTS) TO D. MALINCONICO (FORMER NC CUSTOMER) REGARDING SAME (.5); REVIEW AND RESPOND TO INQUIRY REGARDING MORTGAGE OWNERSHIP FOR 4369 NEWPORT AVENUE, SAN DIEGO, CALIFORNIA (.2); TELECONFERENCE / CORRESPOND WITH D. DENNEY (NC) REGARDING SAME (.2); FINALIZING LETTERS TO D. PENDERY (FORMER NC CUSTOMER) AND COLORADO CONSUMER AGENCY AND SENDING SAME (.3); DRAFT LETTER TO N.D. GEORGIA PRESIDING OVER SHAREEF MATTER REGARDING BANKRUPTCY STAY AND PREPARE FOR TRANSMISSION (.2); REVIEW AND RESPOND TO INQUIRY FROM J. GRYN (FORMER NC CONTRACTOR) REGARDING TAX RECORDS (.5); REVIEW AND RESPOND TO INQUIRY FROM J. ASHLEY (FORMER NC CUSTOMER) REGARDING PROPERTY TAXES (.2); CORRESPOND WITH A. PARLEN REGARDING PROPERTY 1313 IROQUOIS RELEASE AND TAYLOR LITIGATION (.2); CORRESPOND WITH D. DENNEY (NC) REGARDING STATUS OF RELEASE FOR 1313 IROQUOIS (.1); TELECONFERENCE WITH R. POIRIER (HOME MORTGAGE) REGARDING SAME (.1); TELECONFERENCE WITH D. RENO (CARRINGTON) REGARDING MESSENGER LOAN STATUS (.4); REVIEW NOTICE OF SUGGESTION FILED BY P. HERRICK (OMM) IN S.D.N.Y. FOR MOLONEY MATTER AND FORWARDING | 2,203.50 | 41486587 | ___ |

```
5/07/08                                O'MELVENY & MYERS LLP - BILLING PROFORMA                         Page 14 (14)
CLIENT/MATTER:        0619481-00083    NEW CENTURY FINANCIAL CORPORATION                 PROFORMA NO:    1419160
MATTER NAME:                           GENERAL LITIGATION/LITIGATION CLAIMS                         STATUS: C  CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|----------------------------------------------------|-----------|-------------|---------|
| | | | TO L. TALAB WITH COMMENT (.2); REVIEW AND RESPOND TO INQUIRY FROM J. HADAM (LEGAL ASSISTANT FOR TWIN CITY BAPTIST) REGARDING DEFECTIVE PROOF OF CLAIM (.1) | | | |
| 03/26/08 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH M. CAMUNEZ REGARDING STATUS OF DEUTSCHE BANK CURE CLAIM LITIGATION | 52.00 | 41480803 | ___ |
| 03/26/08 | 16253 - NAW | 0.90 | REVIEW AND RESPOND TO INQUIRY FROM M. SCHNACKY (JOHNSON BANK) REGARDING FORMER NC LOAN (.1); REVIEW AND RESPOND TO INQUIRY FROM J. GRAHAM (3RD PARTY SERVICER) REGARDING RELEASE FOR 14952 E. 97TH STREET N, OWASSO, OK (.3); CORRESPOND WITH M. KOMPA ANN W. KLAPPERMAN REGARDING STATUS OF SETTLEMENT NEGOTIATIONS WITH FIRST AMERICAN FOR HOUSTON SETTLEMENT (.2); FOLLOW-UP ON LETTER REGARDING BANKRUPTCY TRANSMITTED TO HON. O. EVANS (N.D. GA.) REGARDING SHAREEF MATTER (.1); TELECONFERENCE WITH D. WALKER REGARDING ERROR IN J. GRYN 1099 (.2) | 508.50 | 41486788 | ___ |
| 03/27/08 | 16233 - AMP | 0.50 | CONFERENCE CALL WITH H. ETLIN (AP), M. POWER (H&H), E. MARSHALL, M. CAMUNEZ, J. AMATO REGARDING DB CURE CLAIM LITIGATION | 260.00 | 41480989 | ___ |
| 03/27/08 | 10323 - MCC | 0.50 | CONFERENCE CALL WITH M. POWER (H&H) AND H. ETLIN (AP) TO DISCUSS SETTLEMENT PROPOSAL WITH DEUTSCHE BANK | 337.50 | 41476153 | ___ |
| 03/27/08 | 16253 - NAW | 2.20 | REVIEW AND RESPOND TO CORRESPONDENCE FROM W. KLAPPERMAN AND M. KOMPA REGARDING SETTLEMENT AGREEMENT NEGOTIATIONS IN THE HOUSTON MATTER (.2); REVIEW AND RESPOND TO INQUIRY FROM CORRESPONDENCE FROM C. COOK (COUNTRYWIDE COUNSEL) REGARDING DRAFT SETTLEMENT AGREEMENT AND FORWARDING SAME TO C. SAMIS (RLF) WITH COMMENT (.2); TELECONFERENCE WITH J. GRYN (FORMER NC CONTRACTOR) REGARDING CORRECTED 1099 (.1); TELECONFERENCE / CORRESPOND WITH M. SOLOSKI (NC LOCAL COUNSEL) REGARDING MORTGAGE AT ISSUE IN SOUTHERN CALIFORNIA LITIGATION (.3); CORRESPOND WITH D. DENNEY (NC) REGARDING BACKGROUND INFORMATION FOR SAME (.2); TELECONFERENCES WITH J. GRAHAM (HOMES UNLIMITED) REGARDING PAYOFF OF LOAN FOR RESIDENTIAL PROPERTY IN OWASSO, OK (.3); TELECONFERENCE WITH M. BALL (INTERESTED PURCHASER) FORECLOSURE AT 4369 NEWPORT, SAN DIEGO (.1); REVIEW DOCUMENTS RELATING TO MICHEAU LITIGATION IN OHIO AND RESPOND TO CORRESPONDENCE FROM D. DENNEY (NC) REGARDING SAME (.2); TELECONFERENCE WITH D. DENNEY (NC) REGARDING LETTER TO OHIO BOARD OF INSURERS (.1); TELECONFERENCE WITH J. HADAM (MONAGHAN LEAHY) REGARDING METHODS TO PROCEED WITH | 1,243.00 | 41486923 | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | LITIGATION WITHOUT NCMC (.2); TELECONFERENCE WITH M. COX (FORMER NC CUSTOMER) REGARDING RECENT LETTER REGARDING NC BANKRUPTCY (.3) | | | |
| 03/28/08 | 16233 - AMP | 0.10 | CORRESPOND WITH N. WILSON REGARDING FORECLOSURE LITIGATION | 52.00 | 41481814 | ___ |
| 03/28/08 | 16253 - NAW | 0.50 | REVIEW FIFTH AMENDED COMPLAINT IN AQUINO MATTER (.1); REVIEW APPLICATION AND MINUTE ORDER IN WEBBER MATTER (.1); TELECONFERENCE WITH W. KLAPPERMAN (LIEN HOLDER) REGARDING CARRINGTON POSITION ON REIMBURSEMENT AND MUTUAL RELEASES IN HOUSTON SETTLEMENT AGREEMENT (.2); TELECONFERENCE WITH M. COX (FORMER NC CUSTOMER) REGARDING THE STATUS OF HIS CLAIM (.1) | 282.50 | 41486976 | ___ |
| 03/31/08 | 16253 - NAW | 7.70 | REVIEW CORRESPONDENCE WITH OHIO INSURANCE DEPARTMENT AND CONFIRM NEXT STEPS WITH CLIENT (.1); REVIEW SUMMONS AND COMPLAINT FOR MICHEAU V. NCMC (MICHIGAN SUPERIOR COURT) (.2); DRAFT LETTER TO PRESIDING COURT FOR SAME REGARDING BANKRUPTCY STAY (.5); TELECONFERENCE WITH COURT CLERKS, OAKLAND COUNTY, MI, REGARDING TRANSMITTAL OF BANKRUPTCY STAY LETTER (.2); REVIEW MOTION FOR RELIEF FROM STAY AND COMPLAINT IN FIGUEROA MATTER AND RELATED CLAIMS MATERIALS (.6); CORRESPOND / TELECONFERENCE WITH D. DENNEY (NC) REGARDING PROPERTY MENTIONED IN FIGUEROA V. NCMC (.4); REVIEW DOCUMENTS RELATING TO GUTIERREZ V. NCMC (.2); CORRESPOND WITH D. DENNEY (NC) REGARDING ADDITIONAL INFORMATION IN GUTIERREZ LITIGATION FOR MORTGAGE INQUIRY (.1); TELECONFERENCE / CORRESPOND WITH D. DENNEY (NC) AND C. WALLACE (FORMER NC) REGARDING VARIOUS LITIGATION MATTERS (.5); TELECONFERENCE WITH D. JONES (CARRINGTON) REGARDING MORTGAGE AT ISSUE IN FIGUEROA MATTER (.3); DRAFT LETTER TO OHIO DEPARTMENT OF INSURANCE (.6); TELECONFERENCE WITH LAW OFFICE OF GRUENBERG & KELLEY (PLAINTIFFS' COUNSEL) REGARDING FIGUEROA MOTION FOR RELIEF (.1); DRAFT OBJECTION TO FIGUEROA MOTION FOR RELIEF FROM STAY (3.9) | 4,350.50 | 41493560 | ___ |
| | | --------- | | ------------ | | |
| | | 85.60 | TOTAL - ATTORNEY | 51,382.00 | | |
| PARALEGAL | | | | | | |
| 03/04/08 | 15800 - BCO | 2.10 | REVIEW AND DISTRIBUTE FORECLOSURE NOTICES | 399.00 | 41360382 | ___ |
| 03/06/08 | 15800 - BCO | 1.60 | REVIEW AND DISTRIBUTE FORECLOSURE NOTICES | 304.00 | 41360394 | ___ |
| 03/07/08 | 15800 - BCO | 3.70 | REVIEW AND DISTRIBUTE FORECLOSURE NOTICES | 703.00 | 41360560 | ___ |
| 03/08/08 | 15800 - BCO | 7.10 | REVIEW AND DISTRIBUTE FORECLOSURE NOTICES | 1,349.00 | 41374725 | ___ |
| 03/09/08 | 15800 - BCO | 0.90 | REVIEW AND DISTRIBUTE FORECLOSURE NOTICES | 171.00 | 41374764 | ___ |
| 03/10/08 | 15800 - BCO | 2.60 | REVIEW AND DISTRIBUTE FORECLOSURE NOTICES | 494.00 | 41390708 | ___ |
| 03/11/08 | 15800 - BCO | 0.40 | REVIEW AND DISTRIBUTE FORECLOSURE NOTICES | 76.00 | 41390712 | ___ |
| 03/14/08 | 15800 - BCO | 2.00 | REVIEW AND DISTRIBUTE FORECLOSURE NOTICES | 380.00 | 41395612 | ___ |
| 03/17/08 | 15800 - BCO | 7.90 | REVIEW AND DISTRIBUTE FORECLOSURE NOTICES | 1,501.00 | 41409552 | ___ |

```
5/07/08                          O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 16 (16)
CLIENT/MATTER:      0619481-00083    NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:     1419160
MATTER NAME:        GENERAL LITIGATION/LITIGATION CLAIMS                            STATUS: C   CURRENT

--DATE--    --INITIALS--  --HOURS--   -------------------NARRATIVE-------------------    --VALUE--    --INDEX #--  --W/O--

03/18/08    15800 - BCO      4.70    REVIEW AND DISTRIBUTE FORECLOSURE NOTICES           893.00       41420618    ___
03/19/08    15800 - BCO      6.70    REVIEW AND DISTRIBUTE FORECLOSURE NOTICES         1,273.00       41423456    ___
03/20/08    15800 - BCO      6.30    REVIEW AND DISTRIBUTE FORECLOSURE NOTICES         1,197.00       41434555    ___
03/21/08    15800 - BCO      2.80    REVIEW AND DISTRIBUTE FORECLOSURE NOTICES           532.00       41434554    ___
03/22/08    15800 - BCO      2.20    REVIEW AND DISTRIBUTE FORECLOSURE NOTICES           418.00       41446220    ___
03/23/08    15800 - BCO      2.00    REVIEW AND DISTRIBUTE FORECLOSURE NOTICES           380.00       41446234    ___
03/24/08    15800 - BCO      6.30    REVIEW AND DISTRIBUTE FORECLOSURE NOTICES         1,197.00       41454951    ___
03/25/08    15800 - BCO      1.60    REVIEW AND DISTRIBUTE FORECLOSURE NOTICES           304.00       41459490    ___
03/26/08    15800 - BCO      4.80    REVIEW AND DISTRIBUTE FORECLOSURE NOTICES           912.00       41463669    ___
03/29/08    15800 - BCO      0.90    REVIEW AND DISTRIBUTE FORECLOSURE NOTICES           171.00       41487417    ___
03/30/08    15800 - BCO      3.10    REVIEW AND DISTRIBUTE FORECLOSURE NOTICES           589.00       41487428    ___
                          ---------                                                ------------
                             69.70    TOTAL - PARALEGAL                             13,243.00
                          ---------                                                ------------
TOTAL                       155.30                                                  64,625.00
```

--DETAIL OF UNBILLED TIME THROUGH 03/31/08 --

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|--------------------------------------------------|-----------|-------------|---------|
| ATTORNEY | | | | | | |
| 03/11/08 | 16233 - AMP | 0.30 | FINALIZE KST STIPULATION DOCUMENTS AND CORRESPONDENCE TO C. SAMIS (RLF) AND E. CHEUNG (ERVIN COHEN) REGARDING SAME | 156.00 | 41390774 | ___ |
| 03/18/08 | 16233 - AMP | 0.10 | CORRESPONDENCE TO E. CHEUNG (ERVIN COHEN) REGARDING KST ORDER | 52.00 | 41432131 | ___ |
| 03/28/08 | 16233 - AMP | 0.30 | TELEPHONE CONFERENCE WITH A. WAGNER (AP) REGARDING KST ASSETS AND EMAIL E. CHEUNG (ERVIN COHEN) REGARDING AMENDED STIPULATION | 156.00 | 41481274 | ___ |
| | | --------- | | ------------ | | |
| | | 0.70 | TOTAL - ATTORNEY | 364.00 | | |
| | | --------- | | ------------ | | |
| TOTAL | | 0.70 | | 364.00 | | |

--DETAIL OF UNBILLED TIME THROUGH 03/31/08 --

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| ATTORNEY | | | | | | |
| 03/01/08 | 16233 - AMP | 0.10 | CORRESPONDENCE TO AND FROM S. NAGLE REGARDING JANUARY FEE APPLICATION | 52.00 | 41354886 | ___ |
| 03/01/08 | 16233 - AMP | 1.40 | PREPARE FEE APPLICATION NARRATIVE | 728.00 | 41354897 | ___ |
| 03/01/08 | 16142 - SXN | 2.50 | PREPARE FEE APPLICATION FOR JANUARY. | 1,775.00 | 41343940 | ___ |
| 03/02/08 | 16233 - AMP | 0.90 | PREPARE JANUARY FEE APPLICATION | 468.00 | 41354908 | ___ |
| 03/02/08 | 16142 - SXN | 1.80 | PREPARE FEE APPLICATION FOR JANUARY (1.5); CORRESPONDENCE WITH A. ACEVEDO, K. HAUCK AND S. UHLAND REGARDING FEE SUMMARIES FOR SAME (.3) | 1,278.00 | 41343948 | ___ |
| 03/03/08 | 16233 - AMP | 0.20 | REVISE DECEMBER FEE APPLICATION AND EMAIL A. ACEVEDO REGARDING SAME | 104.00 | 41354931 | ___ |
| 03/03/08 | 16233 - AMP | 0.10 | REVIEW EMAIL FROM N. WILSON REGARDING JANUARY FEE APPLICATION | 52.00 | 41354941 | ___ |
| 03/03/08 | 16233 - AMP | 0.30 | PREPARE JANUARY FEE APPLICATION NARRATIVE | 156.00 | 41354948 | ___ |
| 03/03/08 | 16233 - AMP | 0.90 | PREPARE JANUARY FEE APPLICATION | 468.00 | 41354949 | ___ |
| 03/03/08 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH N. WILSON REGARDING JANUARY FEE APPLICATIOIN WARN MATTERS | 104.00 | 41354952 | ___ |
| 03/03/08 | 16233 - AMP | 0.70 | PREPARE JANUARY FEE APPLICATION | 364.00 | 41354959 | ___ |
| 03/03/08 | 16233 - AMP | 0.90 | PREPARE DECEMBER AND JANUARY FEE APPLICATIOINS | 468.00 | 41354966 | ___ |
| 03/03/08 | 10769 - CWC | 0.60 | DRAFT EXPLANATION FOR TAX WORK PERFORMED IN FEBRUARY FOR FEE APPLICATION | 354.00 | 41376160 | ___ |
| 03/03/08 | 16253 - NAW | 0.50 | DRAFT SUMMARY OF WARN LITIGATION ACTIVITIES FOR JANUARY 2008 TO BE INCLUDED IN FEE APPLICATION (.3); TELEPHONE CONFERENCE WITH A. PARLEN REGARDING SAME (.2) | 282.50 | 41373088 | ___ |
| 03/03/08 | 16142 - SXN | 3.70 | PREPARE JANUARY FEE APPLICATION (2.8); CORRESPONDENCE WITH S. UHLAND, K. HAUCK, A. ACEVEDO AND A. PARLEN REGARDING FEE SUMMARIES FOR SAME (.4); REVIEW CORRESPONDENCE  AND ENGAGEMENT LETTER FROM ASK FINANCIAL REGARDING RETAINED FOR CORRESPONDENCE LOAN CLAIMS (.5) | 2,627.00 | 41367540 | ___ |
| 03/04/08 | 16233 - AMP | 0.80 | PREPARE JANUARY FEE APPLICATIOIN | 416.00 | 41355229 | ___ |
| 03/04/08 | 16233 - AMP | 0.40 | PREPARE JANUARY FEE APPLICATIOIN NARRATIVE | 208.00 | 41355230 | ___ |
| 03/04/08 | 16233 - AMP | 0.20 | COMMUNICATIONS  WITH A. ACEVEDO REGARDING DECEMBER AND JANUARY FEE APPLICATIONS | 104.00 | 41355251 | ___ |
| 03/04/08 | 14942 - ARA | 3.50 | PREPARATION OF DECEMBER FEE APPLICATION | 1,382.50 | 41374166 | ___ |
| 03/04/08 | 10326 - JJD | 0.20 | RESPOND TO INQUIRY FROM K. HAUCK REGARDING FEE APPLICATION | 124.00 | 41373612 | ___ |
| 03/04/08 | 16142 - SXN | 1.00 | CALL WITH T.BRENTS (AP), B. LENT (NC) REGARDING RETENTION OF ASK FINANCIAL FOR PURSUING CORRESPONDENT LOAN CLAIMS (.4); REVIEW AND REVISE INFORMATION FROM ASK FINANCIAL REGARDING SAME (.6) | 710.00 | 41377417 | ___ |
| 03/05/08 | 16233 - AMP | 0.10 | CORRESPONDENCE TO S. UHLAND REGARDING OMM AMENDED 2014 STATEMENT | 52.00 | 41355372 | ___ |
| 03/05/08 | 14942 - ARA | 8.50 | PREPARATION OF DECEMBER FEE APPLICATION; PREPARATION OF JANUARY FEE APPLICATION | 3,357.50 | 41374218 | ___ |

```
5/07/08                                O'MELVENY & MYERS LLP - BILLING PROFORMA                         Page 6 (6)
LIENT/MATTER:      0619481-00087       NEW CENTURY FINANCIAL CORPORATION                 PROFORMA NO:    1419162
ATTER NAME:        FEE/EMPLOYMENT APPLICATIONS                                              STATUS: C   CURRENT


--DATE--    --INITIALS-- --HOURS--    -----------------NARRATIVE------------------    --VALUE--    --INDEX #--  --W/O--

03/05/08    16410 - JPW     1.80      REVIEW, ANALYZE AND REVISE ASK FINANCIAL           882.00      41353674    ____
                                      EMPLOYMENT APPLICATION (1.1); CONFERENCE WITH
                                      S. NAGLE REGARDING SAME (.2); CONFERENCE WITH
                                      STEINFELD (ASK FINANCIAL) REGARDING SAME (.2);
                                      DRAFT MEMORANDUM TO STEINFELD REGARDING SAME
                                      (.2); ANALYZE AND REVISE ASK FINANCIAL OFFER
                                      LETTER (.1)
03/05/08    16253 - NAW     6.10      REVIEW CONFLICTS REPORTS FOR PREPARATION OF       3,446.50     41373949    ____
                                      AMENDED OMM 2014 STATEMENT
03/05/08    16142 - SXN     1.70      REVIEW AND REVISE ASK FINANCIAL RETENTION        1,207.00     41377480    ____
                                      PAPERS (1.1); CONFERENCE WITH J. WEISSER
                                      REGARDING SAME (.2); REVIEW CORRESPONDENCE WITH
                                      ASK REGARDING SAME (.4)
03/06/08    16233 - AMP     0.10      TELEPHONE CONFERENCE WITH A. ACEVEDO                52.00      41360047    ____
                                      REGARDING JANUARY FEE APPLICATION
03/06/08    16233 - AMP     0.10      TELEPHONE CONFERENCE WITH A. ACEVEDO                52.00      41360082    ____
                                      REGARDING JANUARY FEE APPLICATION
03/06/08    16233 - AMP     0.10      CORRESPONDENCE TO  N. WILSON AND A. ACEVEDO        52.00      41360094    ____
                                      REGARDING OMM AMENDED 2014 STATEMENT
03/06/08    16233 - AMP     0.10      TELEPHONE CONFERENCE WITH A. ACEVEDO REGARDING      52.00      41360098    ____
                                      AMENDED OMM 2014 STATEMENT
03/06/08    16233 - AMP     0.20      REVIEW JANUARY FEE APPLICATION EXHIBITS AND        104.00      41360110    ____
                                      FEE DETAIL
03/06/08    14942 - ARA     5.30      PREPARATION OF JANUARY FEE APPLICATION (5.0);    2,093.50     41376559    ____
                                      MULTIPLE TELEPHONE CONFERENCES WITH A. PARLEN
                                      REGARDING JANUARY FEE APPLICATION (0.3)
03/06/08    06796 - S U     1.60      PREPARE JANUARY FEE STATEMENT FOR FILING        1,312.00     41374925    ____
03/06/08    16142 - SXN     1.40      CORRESPONDENCE WITH J. WEISSER REGARDING ASK      994.00      41501886    ____
                                      FINANCIAL RETENTION (.4); REVIEW AND REVISE
                                      ENGAGEMENT LETTER AND RETENTION APPLICATION
                                      (.8); CORRESPONDENCE WITH J. CERBONE (H&H) AND
                                      H. NAVIWALA (H&H) REGARDING SAME (.2)
03/07/08    16233 - AMP     0.10      COMMUNCIATIONS WITH A. ACEVEDO REGARDING            52.00      41367081    ____
                                      JANUARY FEE APPLICATION
03/07/08    16233 - AMP     0.20      PREPARE JANUARY FEE APPLICATION                    104.00      41367203    ____
03/07/08    16233 - AMP     0.10      COMMUNICATIONS WITH A. ACEVEDO REGARDING            52.00      41367213    ____
                                      JANUARY FEE APPLICATION
03/07/08    16233 - AMP     0.10      CORRESPONDENCE TO FEE AUDITOR REGARDING             52.00      41367285    ____
                                      DECEMBER FEE DETAIL
03/07/08    16233 - AMP     0.20      REVIEW JANUARY FEE APPLICATION FEE DETAIL AND      104.00      41367333    ____
                                      CORRESPONDENCE TO FEE AUDITOR REGARDING SAME
03/07/08    14942 - ARA     3.50      PREPARATION OF JANUARY FEE APPLICATION (3.4);    1,382.50     41376564    ____
                                      COMMUNICATIONS WITH A. PARLEN REGARDING JANUARY
                                      FEE APPLICATION (0.1)
03/07/08    16253 - NAW     0.80      REVIEW CONFLICTS REPORT FOR AMENDED OMM 2014       452.00      41695103    ____
                                      STATEMENT
03/07/08    16142 - SXN     0.50      MULTIPLE CORRESPONDENCE WITH R. LENT (NC) AND      355.00      41535590    ____
                                      T. BRENTS (AP) REGARDING RETENTION OF ASK
                                      FINANCIAL
03/10/08    14942 - ARA     0.40      REVIEW CONFLICTS RESULTS FROM SUPPLEMENTAL         158.00      41501492    ____
                                      CONFLICTS SEARCH FOR AMENDED OMM 2014 STATEMENT
                                      (.3); EMAILS WITH N. WILSON REGARDING SAME (.1)
```

| --DATE-- | --INITIALS-- | --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|--------------------------------------------------|-----------|-------------|---------|
| 03/10/08 | 16253 - NAW | 1.10 | REVIEW AND ANALYZE CONFLICTS REPORTS FOR AMENDED OMM 2014 STATEMENT | 621.50 | 41408606 | ___ |
| 03/11/08 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH A. ACEVEDO REGARDING REVISED OMM 2014 STATEMENT | 52.00 | 41390754 | ___ |
| 03/11/08 | 16142 - SXN | 0.30 | CORRESPONDENCE WITH J. WEISSER REGARDING ASK FINANCIAL RETENTION AND COMMITTEE COMMENTS | 213.00 | 41538135 | ___ |
| 03/13/08 | 14942 - ARA | 2.00 | SUPPLEMENTAL CONFLICTS REVIEW FOR AMENDED OMM 2014 STATEMENT (1.9); TELEPHONE CONFERENCE WITH A. PARLEN REGARDING REVISED OMM 2014 STATEMENT (.1) | 790.00 | 41411387 | ___ |
| 03/14/08 | 14942 - ARA | 0.30 | REVISE SUPPLEMENTAL UHLAND DECLARATION (.3) | 118.50 | 41645291 | ___ |
| 03/17/08 | 14942 - ARA | 1.40 | REVIEW/REVISE AMENDED OMM 2014 STATEMENT | 553.00 | 41501766 | ___ |
| 03/19/08 | 16142 - SXN | 0.30 | CORRESPONDENCE WITH S. UHLAND (.1) AND R. LENT (AP) (.2) REGARDING RETENTION OF ASK FINANCIAL FOR CORRESPONDENT CLAIMS. | 213.00 | 41429244 | ___ |
| 03/21/08 | 16233 - AMP | 0.50 | PREPARE FEBRUARY FEE APPLICATION | 260.00 | 41447450 | ___ |
| 03/21/08 | 16233 - AMP | 0.10 | CORRESPONDENCE TO AND FROM A. ACEVEDO REGARDING AMENDED OMM 2014 STATEMENT | 52.00 | 41447473 | ___ |
| 03/21/08 | 16233 - AMP | 1.80 | PREPARE FEBRUARY FEE APPLICATION | 936.00 | 41447479 | ___ |
| 03/21/08 | 16233 - AMP | 0.40 | PREPARE FEBRUARY FEE APPLICATION NARRATIVE | 208.00 | 41447511 | ___ |
| 03/21/08 | 16233 - AMP | 0.10 | REVIEW DRAFT AMENDED OMM 2014 STATEMENT | 52.00 | 41447543 | ___ |
| 03/21/08 | 14942 - ARA | 2.00 | REVIEW/REVISE SUPPLEMENTAL AFFIDAVIT | 790.00 | 41502076 | ___ |
| 03/24/08 | 16233 - AMP | 0.10 | CORRESPONDENCE TO AND FROM C. SAMIS (RLF) REGARDING INTERIM FEE APPLICATIONS | 52.00 | 41471958 | ___ |
| 03/24/08 | 16233 - AMP | 0.40 | REVISE SUPPLEMENTAL EMPLOYMENT AFFIDAVIT | 208.00 | 41471962 | ___ |
| 03/24/08 | 16233 - AMP | 0.10 | CORRESPONDENCE TO S. UHLAND REGARDING DECEMBER AND JANUARY FEE APPLICATIONS | 52.00 | 41471971 | ___ |
| 03/24/08 | 16233 - AMP | 0.10 | COMMUNICATIONS WITH L. TALAB AND S. UHLAND REGARDING FEBRUARY FEE APPLICATION | 52.00 | 41471983 | ___ |
| 03/24/08 | 16233 - AMP | 0.20 | COMMUNICATIONS WITH A. ACEVEDO REGARDING 2014 STATEMENT AND REVISE SAME | 104.00 | 41472013 | ___ |
| 03/24/08 | 14942 - ARA | 3.30 | REVIEW/REVISE AMENDED OMM 2014 STATEMENT; EMAIL TO A. PARLEN REGARDING SAME | 1,303.50 | 41502090 | ___ |
| 03/25/08 | 16233 - AMP | 0.10 | COMMUNICATION WITH L. TALAB REGARDING FEBRUARY FEE APPLICATION | 52.00 | 41472033 | ___ |
| 03/25/08 | 16233 - AMP | 0.70 | PREPARE FEBRUARY FEE APPLICATION | 364.00 | 41472034 | ___ |
| 03/26/08 | 16233 - AMP | 0.40 | MEMO TO S. UHLAND AND D. KRINSKY REGARDING DECEMBER AND JANUARY FEE APPLICATIONS | 208.00 | 41480775 | ___ |
| 03/26/08 | 16233 - AMP | 0.10 | COMMUNICATIONS WITH A. ACEVEDO REGARDING SUPPLEMENTAL OMM 2014 STATEMENT | 52.00 | 41480794 | ___ |
| 03/27/08 | 16233 - AMP | 0.10 | CONFERENCE CALL WITH C. SAMIS (RLF) AND C. CAMPBELL REGARDING HUNTON WILLIAMS RETENTION AND EMPLOYMENT APPLICATION | 52.00 | 41480898 | ___ |
| 03/27/08 | 16233 - AMP | 0.10 | CORRESPONDENCE TO AND FROM B. WITTERS (RLF) REGARDING OMM DECEMBER FEE APPLICATION | 52.00 | 41480921 | ___ |
| 03/27/08 | 16233 - AMP | 0.10 | EMAIL J. LISAC (AP) REGARDING DECEMBER FEE APPLICATION | 52.00 | 41481014 | ___ |
| 03/29/08 | 16233 - AMP | 0.40 | REVIEW FEE AUDITOR REPORT REGARDING FIRST INTERIM FEE APPLICATION AND EMAIL S. UHLAND, B. LOGAN, AND D. KRINSKY REGARDING SAME (X2) | 208.00 | 41471871 | ___ |
| 03/30/08 | 16233 - AMP | 0.10 | CORRESPONDENCE TO AND FROM A. ACEVEDO REGARDING SUPPLEMENTAL OMM DISCLOSURE PLEADING (X2) AND | 52.00 | 41471861 | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | EMAIL TO S. UHLAND REGARDING SAME | | | |
| 03/30/08 | 16233 - AMP | 5.90 | REVIEW FEE AUDITOR INITIAL REPORT REGARDING | 3,068.00 | 41471869 | ___ |
| | | | FIRST INTERIM FEE APPLICATION AND DRAFT MEMO TO | | | |
| | | | S. UHLAND, D. KRINSKY AND B. LOGAN REGARDING | | | |
| | | | SAME AND RECOMMENDED RESOLUTION OF ISSUES | | | |
| 03/31/08 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH C. ROGERS (FEE | 52.00 | 41494665 | ___ |
| | | | AUDITOR) REGARDING INITIAL REPORT FOR OMM | | | |
| 03/31/08 | 16233 - AMP | 0.10 | CORRESPONDENCE TO AND FROM K. HAUCK REGARDING | 52.00 | 41494668 | ___ |
| | | | JANUARY FEE APPLICATION | | | |
| 03/31/08 | 16233 - AMP | 0.30 | TELEPHONE CONFERENCE WITH A. PARNELL (FEE | 156.00 | 41494682 | ___ |
| | | | AUDITOR) REGARDING RESPONSE TO INITIAL REPORT | | | |
| 03/31/08 | 16233 - AMP | 0.20 | CORRESPONDENCE TO S. UHLAND AND H. ETLIN (X3) | 104.00 | 41494688 | ___ |
| | | | REGARDING RESPONSES TO INITIAL REPORTS | | | |
| | | | REGARDING FIRST INTERIM FEE APPLICATIONS | | | |
| 03/31/08 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH C. SAMIS (RLF) | 104.00 | 41494696 | ___ |
| | | | REGARDING RESPONSE TO FEE AUDITOR REPORT | | | |
| 03/31/08 | 16233 - AMP | 0.40 | PREPARE FEBRUARY FEE APPLICATION | 208.00 | 41494705 | ___ |
| 03/31/08 | 16233 - AMP | 0.10 | COMMUNICATIONS WITH B. CHRISTENSEN REGARDING | 52.00 | 41494741 | ___ |
| | | | RESPONSE TO FEE AUDITOR REPORT | | | |
| 03/31/08 | 16233 - AMP | 0.50 | TELEPHONE CONFERENCE WITH J. LAUBACH | 260.00 | 41494749 | ___ |
| | | | REGARDING FEE AUDITOR REPORT (.4) AND EMAIL | | | |
| | | | J. LAUBACH REGARDING SAME (.1) | | | |
| 03/31/08 | 16233 - AMP | 0.20 | COMMUNICATIONS WITH L. TALAB REGARDING RESPONSE | 104.00 | 41494780 | ___ |
| | | | TO FEE AUDITOR REPORT | | | |
| 03/31/08 | 16233 - AMP | 1.40 | PREPARE RESPONSE TO FEE AUDITOR'S INITIAL | 728.00 | 41495077 | ___ |
| | | | REPORT | | | |
| 03/31/08 | 05859 - BHL | 1.40 | ANALYZE FEE AUDITOR REPORT REGARDING OMM AND | 1,204.00 | 41493569 | ___ |
| | | | EMAIL TO A. PARLEN REGARDING RESPONSE | | | |
| 03/31/08 | 13548 - JVL | 0.70 | CONFERENCE WITH A. PARLEN REGARDING RESPONSE | 378.00 | 41496151 | ___ |
| | | | TO FEE AUDITOR'S INITIAL REPORT (0.4); | | | |
| | | | ANALYZE ISSUES REGARDING RESPONSE TO FEE | | | |
| | | | AUDITOR'S INITIAL REPORT (0.3) | | | |
| | | --------- | | ------------ | | |
| | | 82.10 | TOTAL - ATTORNEY | 42,785.50 | | |

PARALEGAL

| --DATE-- | --INITIALS-- | --HOURS-- | NARRATIVE | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 03/03/08 | 09744 - LST | 5.60 | PREPARE JANUARY FEE REQUEST/REVIEW PROFORMAS | 1,736.00 | 41350948 | ___ |
| | | | TO CONFORM TO U.S. TRUSTEE GUIDELINES | | | |
| 03/04/08 | 09744 - LST | 5.80 | PREPARE JANUARY FEE REQUEST/REVIEW PROFORMAS | 1,798.00 | 41351009 | ___ |
| | | | TO CONFORM TO U.S. TRUSTEE GUIDELINES | | | |
| 03/05/08 | 09744 - LST | 2.30 | PREPARE DECEMBER FEE REQUEST/REVIEW PROFORMAS | 713.00 | 41355997 | ___ |
| | | | TO CONFORM TO U.S. TRUSTEE GUIDELINES | | | |
| 03/06/08 | 09744 - LST | 5.80 | PREPARE JANUARY FEE REQUEST/REVIEW PROFORMAS | 1,798.00 | 41359799 | ___ |
| | | | TO CONFORM TO U.S. TRUSTEE GUIDELINES | | | |
| 03/07/08 | 09744 - LST | 1.00 | PREPARE JANUARY FEE STATEMENT | 310.00 | 41367834 | ___ |
| 03/17/08 | 09744 - LST | 0.10 | COMMUNICATIONS WITH A. ACEVEDO REGARDING OMM | 31.00 | 41414068 | ___ |
| | | | RETENTION APPLICATION | | | |
| 03/21/08 | 09744 - LST | 1.00 | PREPARE FEBRUARY FEE REQUEST/REVIEW PROFORMAS | 310.00 | 41446358 | ___ |
| | | | TO CONFORM TO U.S. TRUSTEE GUIDELINES | | | |
| 03/22/08 | 09744 - LST | 5.00 | PREPARE FEBRUARY FEE REQUEST/REVIEW PROFORMAS | 1,550.00 | 41446386 | ___ |
| | | | TO CONFORM TO U.S. TRUSTEE GUIDELINES | | | |
| 03/24/08 | 09744 - LST | 4.20 | DRAFT FEBRUARY FEE REQUEST/REVIEW PROFORMAS | 1,302.00 | 41460710 | ___ |
| | | | TO CONFORM TO U.S. TRUSTEE GUIDELINES | | | |

| 5/07/08 | | | O'MELVENY & MYERS LLP - BILLING PROFORMA | | | Page 9 (9) |
|---|---|---|---|---|---|---|
| LIENT/MATTER: | 0619481-00087 | | NEW CENTURY FINANCIAL CORPORATION | | PROFORMA NO: | 1419162 |
| ATTER NAME: | FEE/EMPLOYMENT APPLICATIONS | | | | STATUS: C | CURRENT |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 03/25/08 | 09744 - LST | 0.40 | EMAILS S. UHLAND AND A. PARLEN REGARDING FEBRUARY FEE REQUEST | 124.00 | 41461082 | ___ |
| 03/25/08 | 09744 - LST | 1.80 | DRAFT FEBRUARY FEE REQUEST/REVIEW PROFORMAS TO CONFORM TO U.S. TRUSTEE GUIDELINES | 558.00 | 41461084 | ___ |
| 03/26/08 | 09744 - LST | 1.20 | DRAFT FEBRUARY FEE REQUEST/REVIEW PRO FORMA TO CONFORM TO U.S. TRUSTEE GUIDELINES | 372.00 | 41465415 | ___ |
| 03/28/08 | 09744 - LST | 1.40 | DRAFT FEBRUARY FEE REQUEST/REVIEW PROFORMAS TO CONFORM TO U.S. TRUSTEE GUIDELINES | 434.00 | 41477501 | ___ |
| 03/31/08 | 09744 - LST | 4.50 | DRAFT FEBRUARY FEE REQUEST/REVIEW PROFORMAS TO CONFORM TO U.S. TRUSTEE GUIDELINES | 1,395.00 | 41495146 | ___ |
| 03/31/08 | 09744 - LST | 0.10 | COMMUNICATIONS WITH A. PARLEN REGARDING RESPONSE TO FEE EXAMINER'S REPORT | 31.00 | 41495165 | ___ |
| | | 40.20 | TOTAL - PARALEGAL | 12,462.00 | | |
| TOTAL | | 122.30 | | 55,247.50 | | |

```
5/07/08                          O'MELVENY & MYERS LLP - BILLING PROFORMA              Page 5 (5)
CLIENT/MATTER:        0619481-00089   NEW CENTURY FINANCIAL CORPORATION          PROFORMA NO:    1419163
MATTER NAME:          EMPLOYEE MATTERS (BENEFITS, PENSIONS)                        STATUS:  C   CURRENT
```

                         --DETAIL OF UNBILLED TIME THROUGH 03/31/08 --

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|--------------------------------------------------|-----------|-------------|---------|
| ATTORNEY | | | | | | |
| 03/03/08 | 09943 - SC | 0.30 | VOICEMAIL TO J. KIM (DOL) REGARDING DEPARTMENT OF LABOR MEETING (.1); EMAILS TO G. TELL REGARDING SAME (.1); CONFERENCE J. KIM (DOL) REGARDING SAME (.1) | 180.00 | 41352254 | ___ |
| 03/05/08 | 11327 - GST | 0.20 | CONSIDER DEPARTMENT OF LABOR INVESTIGATION ISSUES AND STRATEGY | 140.00 | 41362802 | ___ |
| 03/05/08 | 09943 - SC | 0.10 | EMAIL TO G. TELL REGARDING DEPARTMENT OF LABOR CALL | 60.00 | 41356326 | ___ |
| 03/07/08 | 16233 - AMP | 0.30 | TELEPHONE CONFERENCE WITH S. CONLEY REGARDING CORRESPONDENCE TO DEPT OF LABOR REGARDING 401K PLAN AND REVISE CORRESPONDENCE TO DEPT OF LABOR REGARDING 401K PLAN | 156.00 | 41367188 | ___ |
| 03/07/08 | 11327 - GST | 0.30 | ATTEND CONFERENCE CALL WITH M. MCCARTHY (NC) AND S. CONLEY ON DOL STRATEGY | 210.00 | 41371048 | ___ |
| 03/07/08 | 11327 - GST | 0.40 | TELEPHONE CONFERENCE WITH S. CONLEY ON DOL STRATEGY | 280.00 | 41371059 | ___ |
| 03/07/08 | 09943 - SC | 2.10 | CONFERENCES WITH G. TELL REGARDING DOL (.4); CONFERENCE J. KIM (DOL) REGARDING SAME (.3); CONFERENCE M. MCCARTHY (NC) AND G. TELL REGARDING SAME (.3); DRAFT MEMO REGARDING SAME (.8); TELEPHONE CONFERENCE WITH A. PARLEN REGARDING CORRESPONDING TO DEPARTMENT OF LABOR REGARDING 401K PLAN AND REVISE CORRESPONDENCE TO DEPARTMENT OF LABOR REGARDING 401K PLAN (.3) | 1,260.00 | 41374007 | ___ |
| 03/17/08 | 09943 - SC | 0.10 | EMAIL TO G. TELL REGARDING DEPARTMENT OF LABOR LETTER | 60.00 | 41418706 | ___ |
| 03/18/08 | 09943 - SC | 0.10 | EMAIL TO S. UHLAND REGARDING DEPARTMENT OF LABOR LETTER | 60.00 | 41429170 | ___ |
| 03/19/08 | 06796 - S U | 1.30 | ANALYZE CORRESPONDENCE WITH DOL REGARDING PENALTY (.7); CONFERENCE CALL WITH J. KIM (DOL), M. MCCARTHY (NC), S. CONLEY AND J. OKIMOTO (NC) REGARDING PENALTY (.6) | 1,066.00 | 41451753 | ___ |
| 03/19/08 | 09943 - SC | 0.80 | REVIEW INFORMATION REGARDING DEPARTMENT OF LABOR ISSUE (.2); CONFERENCE CALL WITH M. MCCARTHY (NC), J. OKIMOTO (NC), J. KIM (DEPARTMENT OF LABOR) S. UHLAND AND DEPARTMENT OF LABOR REGARDING PENALTY (.6) | 480.00 | 41429201 | ___ |
| 03/20/08 | 09943 - SC | 0.60 | REVIEW INFORMATION REGARDING WIRE ACCOUNT (.1); CONFERENCE J. OKIMOTO (NC) REGARDING SAME (.1); DRAFT LETTER TO DEPARTMENT OF LABOR (.4) | 360.00 | 41439512 | ___ |
| 03/21/08 | 11327 - GST | 0.20 | REVIEW E-MAILS FROM S. CONLEY REGARDING DRAFT LETTER TO DOL | 140.00 | 41437012 | ___ |
| 03/21/08 | 09943 - SC | 0.40 | DRAFT DEPARTMENT OF LABOR LETTER | 240.00 | 41439716 | ___ |
| 03/25/08 | 11327 - GST | 0.80 | EXTENSIVE REDLINE TO DOL LETTER (.7); COMMUNICATIONS WITH S. CONLEY REGARDING SAME (.1) | 560.00 | 41475481 | ___ |

```
5/07/08                              O'MELVENY & MYERS LLP - BILLING PROFORMA              Page 6 (6)
LIENT/MATTER:        0619481-00089   NEW CENTURY FINANCIAL CORPORATION        PROFORMA NO:      1419163
ATTER NAME:          EMPLOYEE MATTERS (BENEFITS, PENSIONS)                    STATUS: C   CURRENT

--DATE--    --INITIALS--  --HOURS--  -------------------NARRATIVE-------------------   --VALUE--    --INDEX #--  --W/O--

03/25/08    09943 - SC      0.60     REVISE LETTER TO DEPARTMENT OF LABOR (.4);            360.00     41465974    ___
                                     EMAILS TO G. TELL REGARDING SAME(.2)
03/27/08    09943 - SC      0.10     FINALIZE DEPARTMENT OF LABOR LETTER                    60.00     41468439    ___
                         ---------                                                    ------------
                            8.70     TOTAL - ATTORNEY                                    5,672.00
                         ---------                                                    ------------
TOTAL                       8.70                                                        5,672.00
```

--DETAIL OF UNBILLED TIME THROUGH 03/31/08 --

| --DATE-- | --INITIALS-- | --HOURS-- | ------------NARRATIVE------------ | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|-----------------------------------|-----------|-------------|---------|
| ATTORNEY | | | | | | |
| 03/01/08 | 12856 - ANM | 0.20 | TELEPHONE CALL WITH M. SYMONS REGARDING EXAMINER'S REPORT | 154.00 | 41422626 | ___ |
| 03/01/08 | 13683 - M S | 1.00 | CORRESPONDENCE WITH BOARD RELATED TO EXAMINER'S REPORT (.3); CORRESPONDENCE WITH BOARD'S COUNSEL (.3); TELEPHONE CALL WITH A. MAYORKAS RELATED TO EXAMINER'S REPORT (.2); CORRESPONDENCE WITH S. UHLAND AND D. KRINSKY RELATED TO EXAMINER'S REPORT (.2) | 480.00 | 41336981 | ___ |
| 03/02/08 | 12856 - ANM | 0.90 | REVIEW EXAMINER'S REPORT IN PREPARATION FOR BOARD OF DIRECTORS MEETING | 693.00 | 41422631 | ___ |
| 03/03/08 | 16233 - AMP | 1.20 | ATTEND BOARD MEETING TELEPHONICALLY | 624.00 | 41354960 | ___ |
| 03/03/08 | 12856 - ANM | 1.20 | CONFERENCE CALL OF BOARD OF DIRECTORS | 924.00 | 41422704 | ___ |
| 03/03/08 | 12856 - ANM | 1.10 | TELEPHONE CONFERENCE WITH H. ETLIN (AP) AND D. KRINSKY TO PREPARE FOR BOARD MEETING | 847.00 | 41666797 | ___ |
| 03/03/08 | 09320 - DAK | 0.60 | REVIEW EMAILS FROM A. MAYORKAS, S. UHLAND, H. ETLIN (AP) AND F. FORSTER (NC) IN CONNECTION WITH THE RECENTLY FILED EXAMINERS REPORT AND A BOARD MEETING TO DISCUSS SAME | 570.00 | 41374739 | ___ |
| 03/03/08 | 09320 - DAK | 1.10 | TELEPHONE CONFERENCE CALL WITH H. ETLIN (AP) AND A. MAYORKAS TO PREPARE FOR BOARD MEETING | 1,045.00 | 41374759 | ___ |
| 03/03/08 | 09320 - DAK | 1.10 | REVIEW REDLINED VERSION OF FIRST AMENDED PLAN | 1,045.00 | 41374797 | ___ |
| 03/03/08 | 09320 - DAK | 1.20 | ATTENDANCE AT BOARD OF DIRECTORS MEETING AT O'MELVENY | 1,140.00 | 41374806 | ___ |
| 03/03/08 | 09320 - DAK | 1.10 | REVIEW EXAMINER'S REPORT AS FILED WITH THE BANKRUPTCY COURT | 1,045.00 | 41374809 | ___ |
| 03/03/08 | 13683 - M S | 1.80 | PREPARE FOR (.6) AND ATTEND BOARD MEETING (1.2) | 864.00 | 41371937 | ___ |
| 03/03/08 | 06796 - S U | 1.20 | ATTEND BOARD MEETING TELEPHONICALLY | 984.00 | 41356082 | ___ |
| 03/06/08 | 13683 - M S | 0.10 | FOLLOW-UP ON PERIODIC REPORTING | 48.00 | 41372201 | ___ |
| 03/07/08 | 13683 - M S | 0.90 | DRAFT MINUTES OF PREVIOUS BOARD MEETINGS | 432.00 | 41372270 | ___ |
| 03/10/08 | 16233 - AMP | 0.10 | REVIEW CORRESPONDENCE TO AND FROM B. LOGAN AND M. MCCARTHY (NC) REGARDING REGULATION AB ISSUES | 52.00 | 41379316 | ___ |
| 03/10/08 | 09320 - DAK | 0:20 | CONFERENCE WITH M. SYMONS REGARDING BOARD MINUTES | 190.00 | 41416002 | ___ |
| 03/10/08 | 13683 - M S | 0.60 | CONTINUE DRAFTING MINUTES FOR RECENT BOARD MEETINGS (.4); CONFERENCE WITH D. KRINSKY REGARDING BOARD MINUTES (.2) | 288.00 | 41409400 | ___ |
| 03/12/08 | 13683 - M S | 1.10 | PREPARE BOARD MINUTES FOR RECENT BOARD MEETINGS (.6); MEET WITH F. FORSTER (NC) REGARDING STATUS OF DRAFT MINUTES (.5) | 528.00 | 41409508 | ___ |
| 03/13/08 | 16233 - AMP | 0.40 | TELEPHONE CONFERENCE WITH C. MORAN (BALLARD SPAHN) REGARDING DISSOLUTION OF NCFC (X3) | 208.00 | 41401057 | ___ |
| 03/13/08 | 03716 - KAS | 0.10 | CORRESPONDENCE WITH H. ETLIN (AP) REGARDING UPDATED FINANCIAL REPORTS | 82.00 | 41455874 | ___ |
| 03/13/08 | 13683 - M S | 1.30 | DRAFT MINUTES FOR RECENT BOARD MEETINGS | 624.00 | 41409566 | ___ |
| 03/17/08 | 09320 - DAK | 0.10 | REVIEW EMAILS FROM H. ETLIN (AP) AND S. UHLAND IN CONNECTION WITH D&O EXPENSES | 95.00 | 41417008 | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 03/17/08 | 09320 - DAK | 0.20 | REVIEW EMAILS FROM M. SYMONS IN CONNECTION WITH BOARD OF DIRECTORS MINUTES | 190.00 | 41417027 | ___ |
| 03/17/08 | 13683 - M S | 0.30 | BEGIN REVIEW OF JANUARY MONTHLY OPERATING REPORT | 144.00 | 41480959 | ___ |
| 03/18/08 | 13683 - M S | 1.60 | FURTHER REVIEW OF MONTHLY OPERATING REPORT (.2); DRAFT 8-K RELATED TO SAME (.9); REVIEW AND REVISE DRAFT NEXTACE STOCK PURCHASE AGREEMENT (.3); CONFERENCE WITH D. KRINSKY IN CONNECTION WITH 8-K FILING AND PREPARATION FOR NEXT BOARD OF DIRECTORS MEETING (.2) | 768.00 | 41481082 | ___ |
| 03/19/08 | 09320 - DAK | 0.20 | CONFERENCE WITH M. SYMONS IN CONNECTION WITH 8-K FILING AND PREPARATION FOR NEXT BOARD OF DIRECTORS MEETING | 190.00 | 41454628 | ___ |
| 03/19/08 | 13683 - M S | 0.50 | DRAFT AND REVIEW PRINTER'S PROOF OF 8-K FILING JANUARY MONTHLY OPERATING REPORT | 240.00 | 41481592 | ___ |
| 03/21/08 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH M. SYMONS REGARDING 3/26 BOARD MEETING (X2) | 104.00 | 41447394 | ___ |
| 03/21/08 | 16233 - AMP | 0.10 | CORRESPONDENCE TO AND FROM S. UHLAND REGARDING 3/26 BOARD MEETING | 52.00 | 41447408 | ___ |
| 03/21/08 | 16233 - AMP | 0.40 | PREPARE MATERIALS FOR 3/26 BOARD MEETING | 208.00 | 41447429 | ___ |
| 03/21/08 | 09320 - DAK | 0.20 | REVIEW EMAILS FROM M. SYMONS AND BOARD MEMBERS IN CONNECTION WITH BOARD MEETING AND AGENDA ITEMS | 190.00 | 41454740 | ___ |
| 03/21/08 | 09320 - DAK | 0.10 | REVIEW PRESS COVERAGE OF EXAMINER'S REPORT AND IMPACT ON VOTING PROCESS | 95.00 | 41454744 | ___ |
| 03/21/08 | 13683 - M S | 0.20 | TELEPHONE CONFERENCE WITH A. PARLEN REGARDING 3/26 BOARD MEETING (X2) | 96.00 | 41666827 | ___ |
| 03/24/08 | 09320 - DAK | 0.20 | REVIEW EMAILS FROM M. SYMONS AND M. MCCARTHY (NC) IN CONNECTION WITH BOARD AGENDA AND MINUTES | 190.00 | 41484406 | ___ |
| 03/24/08 | 09320 - DAK | 0.40 | CONFERENCE WITH M. SYMONS IN CONNECTION WITH 8-K ON MONTHLY OPERATING REPORT, BOARD AGENDA AND MINUTES | 380.00 | 41484559 | ___ |
| 03/24/08 | 13683 - M S | 2.30 | CONFERENCE WITH D. KRINSKY IN CONNECTION WITH 8-K ON MONTHLY OPERATING REPORT, BOARD AGENDA AND MINUTES (.4); PHONE CALL WITH M. MCCARTHY (NC) REGARDING UPCOMING BOARD MEETING AND 8-K FOR JANUARY MONTHLY OPERATING REPORT (.4); DRAFT AGENDA FOR BOARD MEETING (.3); CORRESPONDENCE WITH S. UHLAND REGARDING SAME (.2); PREPARE BOARD PACKAGES AND CORRESPONDENCE WITH MEMBERS OF THE BOARD OF DIRECTORS REGARDING SAME (1.0) | 1,104.00 | 41481914 | ___ |
| 03/25/08 | 16233 - AMP | 0.10 | REVIEW AGENDA FOR 3/26 BOARD MEETING AND CONFIRMATION LIQUIDITY FORECAST | 52.00 | 41472039 | ___ |
| 03/26/08 | 16233 - AMP | 1.60 | ATTEND BOARD MEETING REGARDING, INCLUDING TOPICS RELATED TO PLAN CONFIRMATION | 832.00 | 41480760 | ___ |
| 03/26/08 | 12856 - ANM | 1.50 | PARTICIPATION IN BOARD OF DIRECTORS CALL | 1,155.00 | 41524930 | ___ |
| 03/26/08 | 09320 - DAK | 0.30 | REVIEW EMAILS FROM M. SYMONS IN CONNECTION WITH BOARD AGENDA AND MATERIALS | 285.00 | 41485185 | ___ |
| 03/26/08 | 09320 - DAK | 0.20 | REVIEW CONFIRMATION LIQUIDITY FORECAST | 190.00 | 41485196 | ___ |
| 03/26/08 | 09320 - DAK | 1.10 | REVIEW BOARD MINUTES FOR MAY 2, 2007, MAY 9, | 1,045.00 | 41485221 | ___ |

```
5/07/08                              O'MELVENY & MYERS LLP - BILLING PROFORMA                      Page 7 (7)
LIENT/MATTER:        0619481-00090   NEW CENTURY FINANCIAL CORPORATION                 PROFORMA NO:    1419164
ATTER NAME:          CORPORATE AND SECURITIES MATTERS                                      STATUS: C   CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | 2007, MAY 23, 2007, MAY 28, 2007, JUNE 24, 2008 AND JULY 11, 2007 | | | |
| 03/26/08 | 09320 - DAK | 0.30 | REVIEW DRAFT MINUTES OF CORPORATE GOVERNANCE COMMITTEE FOR JANUARY 31, 2007 | 285.00 | 41485234 | ___ |
| 03/26/08 | 09320 - DAK | 0.30 | REVIEW DRAFT MINUTES OF AUDIT COMMITTEE MEETING FOR MAY 22, 2007 | 285.00 | 41485249 | ___ |
| 03/26/08 | 09320 - DAK | 1.60 | TELEPHONIC PARTICIPATION IN BOARD OF DIRECTORS MEETING AT O'MELVENY | 1,520.00 | 41485267 | ___ |
| 03/26/08 | 13683 - M S | 2.50 | CORRESPONDENCE WITH S. UHLAND REGARDING CONSENT FOR NEXTACE STOCK PURCHASE AGREEMENT (.3); REVIEW NEXTACE SHAREHOLDERS AGREEMENT (.3); ATTEND MEETING OF BOARD OF DIRECTORS AND KEEP MINUTES FOR SAME (1.6); CORRESPONDENCE WITH M. MCCARTHY REGARDING DEFERRED COMPENSATION CLAIMS (.3) | 1,200.00 | 41482075 | ___ |
| 03/26/08 | 06796 - S U | 0.70 | TELEPHONE CONFERENCE WITH O. GARZA (GIBSON) REGARDING POST PETITION D&O POLICY | 574.00 | 41484527 | ___ |
| 03/26/08 | 06796 - S U | 2.50 | PREPARE FOR BOARD PRESENTATION ON PLAN STATUS ANDTAX STATUS (.9); ATTEND BOARD MEETING IN PERSON (1.6) | 2,050.00 | 41484641 | ___ |
| 03/27/08 | 16233 - AMP | 0.30 | TELEPHONE CONFERENCE WITH M. MCCARTHY (NC) AND D. PAYNE (AON) REGARDING D&O INSURANCE AND PLAN | 156.00 | 41481071 | ___ |
| 03/27/08 | 09320 - DAK | 0.30 | REVIEW PRESS ARTICLES ON FEE EXAMINER | 285.00 | 41486247 | ___ |
| 03/28/08 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH S. UHLAND REGARDING D&O INSURANCE | 52.00 | 41481287 | ___ |
| 03/28/08 | 09320 - DAK | 0.20 | REVIEW ARTICLES IN CONNECTION WITH EXAMINER'S REPORT | 190.00 | 41486591 | ___ |
| 03/31/08 | 16233 - AMP | 0.10 | EMAIL S. UHLAND REGARDING D&O INSURANCE POLICY OPEN ISSUES | 52.00 | 41494726 | ___ |
| 03/31/08 | 16233 - AMP | 0.40 | MEMO TO D. PAYNE (AON) REGARDING INFORMATION REGARDING PLAN NEEDED FOR D&O INSURANCE POLICY | 208.00 | 41494758 | ___ |
| 03/31/08 | 16233 - AMP | 0.10 | REVISE MEMO TO D. PAYNE (AON) REGARDING INFORMATION REGARDING PLAN NEEDED FOR D&O INSURANCE POLICY | 52.00 | 41494769 | ___ |
| 03/31/08 | 09320 - DAK | 0.20 | REVIEW D&O LIABILITY INSURANCE SUMMARY | 190.00 | 41495742 | ___ |
| 03/31/08 | 09320 - DAK | 0.10 | REVIEW EMAILS FROM BOARD OF DIRECTORS REGARDING D&O LIABILITY INSURANCE SUMMARY | 95.00 | 41495745 | ___ |

```
                     ---------                                                     ------------
                        40.00   TOTAL - ATTORNEY                                      27,666.00
                     ---------                                                     ------------
TOTAL                   40.00                                                         27,666.00
```

--DETAIL OF UNBILLED TIME THROUGH 03/31/08 --

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| ATTORNEY | | | | | | |
| 03/01/08 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH C. CAMPBELL REGARDING EXCESS INCLUSION TAX ISSUES | 52.00 | 41354890 | ___ |
| 03/01/08 | 09321 - RAR | 0.20 | ATTEND TO EII TAX ISSUES | 190.00 | 41327227 | ___ |
| 03/04/08 | 10769 - CWC | 3.80 | RESEARCH PRIORITY OF INTEREST AND PENALTIES ASSESSED ON DELINQUENT PRE-PETITION EMPLOYMENT TAXES | 2,242.00 | 41375972 | ___ |
| 03/04/08 | 10769 - CWC | 0.10 | CONFERENCE WITH A. PARLEN REGARDING REGARDING EXCESS INCLUSION TAX ISSUES | 59.00 | 41376239 | ___ |
| 03/05/08 | 10769 - CWC | 1.00 | CONFERENCE CALL WITH J. LISAC (AP), G. GRUSH (GT), J. HUGHES (GT) REGARDING AUDIT PROGRESS (.6); REVISING RESPONSE TO IRS POSITION ON SYNTHETIC DEBT INSTRUMENT (.4) | 590.00 | 41351535 | ___ |
| 03/05/08 | 12451 - P R | 1.10 | REVIEW AND REVISE GRANT THORNTON REVISIONS TO CONVERTIBLE DEBT IDR (.9); TELEPHONE CALL WITH W. CHANG REGARDING SAME (.2) | 742.50 | 41369788 | ___ |
| 03/05/08 | 09321 - RAR | 0.70 | DRAFT AND EDIT CHANGES TO IRS MEMORANDUM | 665.00 | 41365207 | ___ |
| 03/05/08 | 11557 - WC | 1.70 | DRAFT/REVISE RESPONSE TO IRS (1.5); CORRESPONDENCE WITH P. RITTER REGARDING SAME (0.1); CORRESPONDENCE WITH C. CAMPBELL REGARDING SAME (0.1) | 1,079.50 | 41358431 | ___ |
| 03/06/08 | 16233 - AMP | 0.40 | TELEPHONE CONFERENCE WITH C. CAMPBELL REGARDING TRUST FUND TAX PENALTY ISSUES | 208.00 | 41360044 | ___ |
| 03/06/08 | 16233 - AMP | 0.10 | MEMO TO S. UHLAND REGARDING TAX PENALTY ISSUES | 52.00 | 41360045 | ___ |
| 03/06/08 | 16233 - AMP | 0.40 | RESEARCH REGARDING AND CORRESPONDENCE TO  H. ETLIN (AP) REGARDING TRUST FUND TAX PENALTIES | 208.00 | 41360099 | ___ |
| 03/06/08 | 16233 - AMP | 0.20 | REVIEW IRS NOTICE OF ADJUSTMENT | 104.00 | 41360103 | ___ |
| 03/06/08 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH C. CAMPBELL REGARDING IRS NOTICE OF ADJUSTMENT | 104.00 | 41360107 | ___ |
| 03/06/08 | 10769 - CWC | 0.60 | E-MAILS AND TELEPHONE CALL WITH D. COLE (GT) REGARDING SUBMISSION TO IRS REGARDING SYNTHETIC DEBT ISSUE (.4); COMMUNICATIONS WITH A. PARLEN REGARDING NOTICE OF PROPOSED ASSESSMENT RELATING TO SUBPART F INCOME (.2) | 354.00 | 41375725 | ___ |
| 03/06/08 | 10769 - CWC | 0.50 | VOICE MAIL TO J. KURATNIK (IRS) REGARDING PHONE CALL TO DISCUSS AUDIT PROGRESS AND REDUCTION OF IRS CLAIM (.1); CONFERENCES WITH A. PARLEN REGARDING PAYMENT OF INTEREST AND PENALTIES ON TRUST FUND TAXES (.4) | 295.00 | 41375748 | ___ |
| 03/06/08 | 06796 - S U | 0.90 | REVIEW IRS POSITION ON SUBPART F ISSUE (.7); CORRESPONDENCE WITH A. PARLEN REGARDING WITHHOLDING QUESTION (.2) | 738.00 | 41374826 | ___ |
| 03/06/08 | 11557 - WC | 0.20 | CORRESPONDENCE WITH C. CAMPBELL REGARDING CONVERTIBLE DEBT RESPONSE | 127.00 | 41358661 | ___ |
| 03/07/08 | 10769 - CWC | 1.30 | E-MAILS TO S. UHLAND, B. CARNEY REGARDING PROPOSED ASSESSMENT (.2); CONFERENCE CALL WITH S. UHLAND, W. CHANG, J. LISAC (AP), J. HUGHES | 767.00 | 41371874 | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | (GT), A. ALTAMURA (HH), S. JOFFEE (FTI), M. ELLIS (FTI) REGARDING VARIOUS TAX ISSUES (1.1) | | | |
| 03/07/08 | 06796 - S U | 1.10 | CALL WITH C. CAMPBELL, W. CHANG, S. JOFFEE, M. ELLIS (FTI), T. ALTAMURA (H&H) AND J. CERBONE (H&H) REGARDING TAX ISSUES | 902.00 | 41374438 | ___ |
| 03/07/08 | 11557 - WC | 1.10 | CALL WITH S. UHLAND, C. CAMPBELL, S. JOFFEE (FTI), H. ELLIS (FTI), T. ALTAMURA (H&H) AND J. CERBONE (H&H) REGARDING TAX STATUS | 698.50 | 41366008 | ___ |
| 03/10/08 | 16233 - AMP | 0.10 | REVIEW CORRESPONDENCE FROM B. CARNEY AND S. UHLAND REGARDING ESTIMATION OF IRS CLAIM | 52.00 | 41379283 | ___ |
| 03/11/08 | 15114 - BHK | 1.10 | REVIEW NOTICE OF PROPOSED ADJUSTMENT RELATING TO NEW CENTURY FINANCIAL CORPORATION'S DETERMINATION OF ITS SUBPART F INCOME FOR ITS 2005 AND 2006 TAX YEARS | 572.00 | 41406560 | ___ |
| 03/11/08 | 10769 - CWC | 0.50 | E-MAILS TO/FROM J. HUGHES (GT) REGARDING SUBPART F INCOME ISSUE (.4); CORRESPONDENCE WITH B. KELLY REGARDING SAME (.1) | 295.00 | 41428127 | ___ |
| 03/11/08 | 12451 - P R | 0.30 | TELEPHONE CALL WITH H. ETLIN (AP) REGARDING CARRINGTON STRUCTURE | 202.50 | 41402337 | ___ |
| 03/12/08 | 16233 - AMP | 0.10 | CORRESPONDENCE TO AND FROM S. UHLAND AND C. CAMPBELL REGARDING IRS PENALTY ASSESSMENT | 52.00 | 41390840 | ___ |
| 03/12/08 | 15114 - BHK | 1.00 | REVIEW NOTICE OF PROPOSED ADJUSTMENT RELATING TO NEW CENTURY FINANCIAL CORPORATION'S DETERMINATION OF ITS SUBPART F INCOME FOR ITS 2005 AND 2006 TAX YEARS (.3); CALL WITH C. CAMPBELL REGARDING NOTICE OF PROPOSED ADJUSTMENT(.3); MEETING WITH L. MORITZ REGARDING THE ABOVE (.4) | 520.00 | 41406739 | ___ |
| 03/12/08 | 10769 - CWC | 1.90 | CONFERENCE CALL WITH S. UHLAND, J. LISAC (AP), J. HUGHES (GT), G. GRUSH (GT)REGARDING PROGRESS OF TAX AUDIT (1.0); CONFERENCE WITH B. CARNEY AND VOICEMAIL TO J. KURATNICK (IRS) REGARDING CALL TO DISCUSS SAME (.3); CONFERENCE WITH B. KELLY REGARDING REVIEW OF PROPOSED ASSESSMENT DEALING WITH FOREIGN EARNED INCOME (.3); REVIEW SAME (.3) | 1,121.00 | 41383141 | ___ |
| 03/12/08 | 06796 - S U | 1.00 | CALL WITH S. HUGHES (GT), G. GRUSH (GT), J. LISAC (AP) AND C. CAMPBELL REGARDING TAX ISSUES | 820.00 | 41407890 | ___ |
| 03/13/08 | 16233 - AMP | 0.10 | REVIEW MEMO FROM B. KELLY REGARDING SUBPART F INCOME ISSUE | 52.00 | 41401287 | ___ |
| 03/13/08 | 15114 - BHK | 1.80 | REVIEW NOTICE OF PROPOSED ADJUSTMENT RELATING TO SUBPART F INCLUSION ISSUES (.3); REVIEW REGULATIONS RELATING TO THE CALCULATION OF THE EARNINGS AND PROFITS OF CFCS (1.0); EMAIL TO WORKING GROUP SUMMARIZING ANALYSIS OF THE ISSUES (.5) | 936.00 | 41406952 | ___ |
| 03/13/08 | 10769 - CWC | 1.60 | CONFERENCE CALL WITH S. UHLAND, J. LISAC (AP), G. GRUSH (GT), J. HUGHES (GT), J. GEHT (DOJ), J. KURATNICK (IRS) REGARDING STATUS OF IRS AUDIT (1.0); CORRESPONDENCE WITH B. CARNEY REGARDING SAME (.6) | 944.00 | 41419120 | ___ |
| 03/13/08 | 08447 - LMZ | 0.50 | REVIEW / ANALYZE EMAIL CORRESPONDENCE WITH C. | 355.00 | 41407860 | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | ------------------NARRATIVE------------------ | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|-----------------------------------------------|-----------|-------------|---------|
|          |              |           | CAMPBELL AND B. KELLY REGARDING E&P MATTER | | | |
|          |              |           | (.3); INVESTIGATION OF LAW REGARDING SAME (.2) | | | |
| 03/13/08 | 06796 - S U | 1.40 | PREPARE FOR CALL WITH IRS REGARDING STATUS | 1,148.00 | 41393698 | ___ |
|          |              |           | (.4); ATTEND CALL WITH IRS AUDITOR, IRS | | | |
|          |              |           | COUNSEL, J. LISAC (AP), G. GRUSCH (GT), D. COLE | | | |
|          |              |           | (GT) AND C. CAMPBELL REGARDING AUDIT (1.0) | | | |
| 03/13/08 | 11557 - WC | 0.60 | CORRESPONDENCE WITH B. KELLY REGARDING SUBPART | 381.00 | 41394724 | ___ |
|          |              |           | F ISSUES | | | |
| 03/14/08 | 10769 - CWC | 0.40 | CONFERENCE WITH J. OKIMOTO (NC) REGARDING | 236.00 | 41408244 | ___ |
|          |              |           | EMPLOYMENT TAX ASSESSMENT RECEIVED FROM IRS | | | |
| 03/14/08 | 10769 - CWC | 0.20 | E-MAILS TO/FROM J. GEHT (DOJ), S. UHLAND | 118.00 | 41408274 | ___ |
|          |              |           | REGARDING REDUCED AMOUNT OF IRS TAX CLAIM | | | |
| 03/14/08 | 10769 - CWC | 2.00 | SEVERAL CALLS TO IRS REGARDING NCMC | 1,180.00 | 41419030 | ___ |
|          |              |           | EMPLOYMENT TAX PENALTY | | | |
| 03/14/08 | 15425 - RMA | 2.10 | PREPARE POWER OF ATTORNEY FORMS FOR NEW | 693.00 | 41409985 | ___ |
|          |              |           | CENTURY TRS HOLDINGS | | | |
| 03/15/08 | 10769 - CWC | 1.00 | REVIEW/REVISE POWERS OF ATTORNEY (.8); | 590.00 | 41417620 | ___ |
|          |              |           | CORRESPONDENCE TO/FROM R. AUSTIN REGARDING SAME | | | |
| 03/15/08 | 15425 - RMA | 3.10 | PREPARE POWER OF ATTORNEY FORMS FOR NEW | 1,023.00 | 41409987 | ___ |
|          |              |           | CENTURY TRS HOLDINGS AND NEW CENTURY MORTGAGE | | | |
|          |              |           | CORPORATION | | | |
| 03/16/08 | 16233 - AMP | 0.10 | REVIEW EMAIL C. CAMPBELL REGARDING IRS | 52.00 | 41401797 | ___ |
|          |              |           | PENALTIES AND POWER OF ATTORNEY ISSUES | | | |
| 03/16/08 | 10769 - CWC | 0.20 | E-MAIL REVISED IRS POWER OF ATTORNEY TO R. | 118.00 | 41417598 | ___ |
|          |              |           | RIZZI, P. RITTER, W. CHANG FOR SIGNATURE | | | |
| 03/16/08 | 10769 - CWC | 0.30 | CORRESPONDENCE WITH S. UHLAND, T. RIORDAN, J. | 177.00 | 41417606 | ___ |
|          |              |           | OKIMOTO (NC) SUMMARIZING CONVERSATION WITH IRS | | | |
|          |              |           | REGARDING NCMC EMPLOYMENT TAX PENALTY | | | |
| 03/17/08 | 15114 - BHK | 1.70 | REVIEW HUNTON & WILLIAMS OPINION REGARDING | 884.00 | 41447432 | ___ |
|          |              |           | CFC ISSUES | | | |
| 03/17/08 | 10769 - CWC | 2.00 | REVIEW/ANALYZE IRS TRANSCRIPT OF ACCOUNT FOR | 1,180.00 | 41411360 | ___ |
|          |              |           | NEW CENTURY MORTGAGE CORPORATION (.4); RESEARCH | | | |
|          |              |           | PRIORITY OF PENALTY RELATED TO PRE-PETITION | | | |
|          |              |           | TRUST FUND TAX (1); CORRESPONDENCE WITH S. | | | |
|          |              |           | UHLAND, T. RIORDAN, A. PARLEN REGARDING SAME | | | |
|          |              |           | (.6) | | | |
| 03/17/08 | 10769 - CWC | 1.00 | CONFERENCE WITH IRS REPRESENTATIVE CHESTNUT | 590.00 | 41411366 | ___ |
|          |              |           | REGARDING NCMC EMPLOYMENT TAX PENALTY (.8); | | | |
|          |              |           | E-MAILS AND CONFERENCE WITH J. LISAC (AP) | | | |
|          |              |           | REGARDING POWERS OF ATTORNEY | | | |
| 03/17/08 | 10769 - CWC | 0.60 | CORRESPONDENCE WITH J. GEHT (DOJ) CONFIRMING | 354.00 | 41411385 | ___ |
|          |              |           | DOJ COMMITMENT TO FILE RESPONSE BY APRIL 1 | | | |
|          |              |           | (.4); E-MAIL S. UHLAND REGARDING SAME(.1); | | | |
|          |              |           | CORRESPONDENCE WITH B. CARNEY REGARDING SAME | | | |
|          |              |           | (.1) | | | |
| 03/17/08 | 10769 - CWC | 0.10 | CONFERENCE WITH G. HOWELL (HUNTON) REGARDING | 59.00 | 41411541 | ___ |
|          |              |           | SUBPART F AUDIT ISSUE | | | |
| 03/17/08 | 15425 - RMA | 2.20 | PREPARE POWER OF ATTORNEY FORMS FOR NEW CENTURY | 726.00 | 41452455 | ___ |
|          |              |           | TRS HOLDINGS AND NEW CENTURY MORTGAGE | | | |
|          |              |           | CORPORATION (2.0); CONFERENCE CALL WITH IRS | | | |
|          |              |           | REGARDING NEW CENTURY MORTGAGE CORPORATION'S | | | |
|          |              |           | 2007 EMPLOYMENT TAXES (.2) | | | |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 03/17/08 | 11557 - WC | 0.30 | PREPARE POWER OF ATTORNEY FORM (0.2); CORRESPONDENCE WITH C. CAMPBELL REGARDING SAME (0.1) | 190.50 | 41421397 | ___ |
| 03/18/08 | 16233 - AMP | 0.10 | REVIEW MEMO FROM C. CAMPBELL REGARDING IRS PENALTY ON TRUST FUND TAXES | 52.00 | 41432101 | ___ |
| 03/18/08 | 16233 - AMP | 0.10 | REVIEW IRS RESPONSE TO CLAIM OBJECTION AND EMAIL C. CAMPBELL REGARDING SAME | 52.00 | 41432110 | ___ |
| 03/18/08 | 15114 - BHK | 0.20 | CALL WITH C. CAMPBELL REGARDING THE HUNTON & WILLIAMS OPINION WITH RESPECT TO CFC ISSUES | 104.00 | 41447674 | ___ |
| 03/18/08 | 10769 - CWC | 0.10 | E-MAILS TO/FROM G. HOWELL (HW) REGARDING SUBPART F TAX ISSUE | 59.00 | 41451617 | ___ |
| 03/18/08 | 10769 - CWC | 1.30 | CONFERENCE WITH S. UHLAND REGARDING NCMC, IRS REPLY (.5); CONFERENCE WITH J. LISAC (AP), J. OKIMOTO (NC) REGARDING NCMC EMPLOYMENT TAX PENALTY (.8) | 767.00 | 41451626 | ___ |
| 03/18/08 | 10769 - CWC | 0.30 | PREPARE FOR (0.1) AND CONFERENCE WITH B. KELLY REGARDING SUBPART F ISSUE (0.2) | 177.00 | 41451629 | ___ |
| 03/18/08 | 10769 - CWC | 0.20 | REVIEW IRS RESPONSE TO CLAIM OBJECTION | 118.00 | 41417323 | ___ |
| 03/18/08 | 08447 - LMZ | 0.50 | REVIEW / ANALYZE HUNTON WILLIAMS TAX OPINION AND CORRESPONDENCE WITH  B. KELLY REGARDING E&P MATTER; SEND B. KELLY PRECEDENTS FOR SAME | 355.00 | 41449093 | ___ |
| 03/18/08 | 06796 - S U | 0.50 | CONFERENCE CALL WITH C. CAMPBELL REGARDING PAYROLL TAX PENALTY ISSUES | 410.00 | 41450996 | ___ |
| 03/19/08 | 10769 - CWC | 5.80 | REVIEW NOTICE OF PROPOSED ASSESSMENT REGARDING SUBPART F INCOME (1); CONFERENCE WITH S. UHLAND, J. LISAC (AP),  W. GOLDBERG (GT), J. HUGHES (GT), G. GRUSH (GT) REGARDING TAX ISSUES (1); VOICEMAIL TO G. HOWELL (HW) REGARDING SUBPART F ISSUE (.9); CORRESPONDENCE WITH T. RIORDAN REGARDING CLASSIFICATION OF NCMC EMPLOYMENT TAX PENALTY (.8); RESEARCH REGARDING SAME (.3) | 3,422.00 | 41451668 | ___ |
| 03/19/08 | 06796 - S U | 0.90 | CALL WITH G. GRUSH (FT), C. CAMPBELL, D. COLE (GT),  J. HUGHES (GT) AND J. LISAC (AP) REGARDING TAX GROUP STATUS | 738.00 | 41451110 | ___ |
| 03/20/08 | 10769 - CWC | 5.80 | CONFERENCE WITH G. GRUSH (GT) REGARDING STATUS OF OUTSTANDING AUDIT ISSUES AND CALCULATION OF IRS AMENDED CLAIM (1.4); DRAFT STATUS REPORT RELATING TO SAME (4.4) | 3,422.00 | 41452519 | ___ |
| 03/21/08 | 16233 - AMP | 0.10 | CORRESPONDENCE TO AND FROM C. CAMPBELL REGARDING OBJECTION TO IRS CLAIM | 52.00 | 41447517 | ___ |
| 03/21/08 | 10769 - CWC | 0.90 | PREPARE FOR (0.1) AND CONFERENCE WITH S. UHLAND, M. INDELICATO (H&H), J. CERBONE (H&H), C. CAMPBELL, R. RIZZI, G. GRUSH (GT) REGARDING TAX ISSUES (0.8) | 531.00 | 41452553 | ___ |
| 03/21/08 | 09321 - RAR | 1.10 | CONFERENCE CALL REGARDING AUDIT ISSUES (.8); REVIEW IRS AND OTHER DOCUMENTS (.3) | 1,045.00 | 41435895 | ___ |
| 03/21/08 | 06796 - S U | 0.80 | CALL WITH M. INDELICATO ((H&H), J. CERBONE (H&H), C. CAMPBELL, R. RIZZI, G. GRUSH (GT), B. COLE (GT), J. LISAC (AP) REGARDING STATUS OF TAX ISSUES | 656.00 | 41451874 | ___ |
| 03/22/08 | 11557 - WC | 1.10 | REVIEW AND ANALYZE OPINION REGARDING SUBPART F | 698.50 | 41465256 | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | -------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|--------------------------------------------------|-----------|-------------|---------|
| | | | ISSUES | | | |
| 03/24/08 | 10769 - CWC | 3.30 | REVIEW TRANSCRIPTS FROM IRS REGARDING EMPLOYMENT TAX LIABILITY (.9); CONFERENCE WITH J. OKIMOTO (NC), T. RIORDAN, J. LISAC (AP) REGARDING SAME (.9); RESEARCH REGARDING PRIORITY OF EMPLOYMENT TAX LIABILITY; E-MAILS WITH R. RIZZI, S. UHLAND REGARDING RETENTION OF HUNTON AND WILLIAMS (.5); CONFERENCE WITH IRS TO OBTAIN EMPLOYMENT TAX TRANSCRIPTS (1.0) | 1,947.00 | 41490141 | ____ |
| 03/24/08 | 09321 - RAR | 0.20 | CORRESPONDENCE WITH H. ETLIN (AP) AND S. UHLAND REGARDING AUDIT | 190.00 | 41476327 | ____ |
| 03/24/08 | 15425 - RMA | 1.50 | CONTACT INTERNAL REVENUE SERVICE REGARDING NC CAPITAL CORPORATION AND HOME 123 QUARTERLY EMPLOYMENT TAX TRANSCRIPTS | 495.00 | 41488100 | ____ |
| 03/25/08 | 16233 - AMP | 0.20 | REVIEW ARAPAHOE COUNTY TAX ASSESSMENTS AND EMAIL J. LISAC (AP) REGARDING SAME | 104.00 | 41472054 | ____ |
| 03/25/08 | 10769 - CWC | 2.10 | E-MAIL S. JOFFE (FTI) REGARDING TAX ISSUES (.1); REVIEWING PRIORITY OF TRUST FUND TAXES, INTEREST AND PENALTIES PRE AND POST PETITION (.6); TELEPHONE CONFERENCE WITH A. PARLEN, T. RIORDAN, S. UHLAND, H. ETLIN (AP), M. MCCARTH (NC), J. LISAC (AP) REGARDING ACCENTURE CLAIMS AND RELATED TAX ISSUES (1.4) | 1,239.00 | 41490081 | ____ |
| 03/25/08 | 09321 - RAR | 0.20 | REVIEW AND RESPOND TO CORRESPONDENCE FROM C. CAMPBELL REGARDING AUDIT | 190.00 | 41476745 | ____ |
| 03/26/08 | 10769 - CWC | 0.90 | PREPARE FOR (0.1) CONFERENCE CALL WITH S. UHLAND, J. LISAC (AP), J. HUGHES (GT), D. COLE (GT) REGARDING STATUS OF AUDIT ISSUES (0.8) | 531.00 | 41460961 | ____ |
| 03/26/08 | 10769 - CWC | 0.20 | E-MAILS TO/FROM S. UHLAND, J. GEHT (DOJ), J. KURATNICK (IRS) REGARDING CALL TO DISCUSS AUDIT (0.1); REVIEW EMPLOYMENT TAX TRANSCRIPTS RECEIVED FROM IRS, CORRESPONDENCE WITH R. AUSTIN REGARDING SAME (0.1) | 118.00 | 41490040 | ____ |
| 03/26/08 | 09321 - RAR | 0.40 | CORRESPONDENCE WITH H. ETLIN (AP) AND S. UHLAND REGARDING AUDIT ISSUES | 380.00 | 41477233 | ____ |
| 03/26/08 | 15425 - RMA | 1.40 | REVIEW EMPLOYMENT TAX TRANSCRIPTS FOR HOME 123, NC CAPITAL CORPORATION, AND NEW CENTURY MORTGAGE CORPORATION | 462.00 | 41488179 | ____ |
| 03/26/08 | 06796 - S U | 0.80 | TELEPHONE CONFERENCE WITH J. LISAC (AP), D. COLE (GT), C. CAMPBELL, J. HUGHES (GT) AND G. GRUSH (GT) REGARDING STATUS OF AUDIT, TAX OBJECTION | 656.00 | 41484469 | ____ |
| 03/26/08 | 11557 - WC | 0.20 | CORRESPONDENCE  WITH P. RITTER REGARDING IRS STATUS (0.1); RESEARCH SAME (0.1) | 127.00 | 41465352 | ____ |
| 03/27/08 | 10769 - CWC | 2.40 | CONFERENCE WITH S. UHLAND, W. GOLDBERG (GT), J. LISAC (AP), J. GEHT (DOJ), J. KURATNICK (IRS) REGARDING STATUS OF FIVE EXAMINATION ISSUES (.8); DRAFT E-MAIL MEMORANDUM TO FILE MEMORIALIZING SAME (1.4); COMMUNICATIONS WITH S. UHLAND REGARDING SAME (.2) | 1,416.00 | 41489038 | ____ |
| 03/27/08 | 06796 - S U | 0.80 | TELEPHONE CONFERENCE WITH C. CAMPBELL, W. GOLDBERG (G&T),  J. KURATWICK (IRS) AND J. GEHT | 656.00 | 41484925 | ____ |

| --DATE-- | --INITIALS-- | --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|

```
                                      (IRS) REGARDING IRS AUDIT ISSUES
03/28/08   09321 - RAR    0.30    CORRESPONDENCE WITH S. UHLAND REGARDING AUDIT         285.00       41478247     ___
                                  ISSUES
03/29/08   10769 - CWC    0.20    CORRESPONDENCE WITH S. UHLAND REGARDING STATUS        118.00       41489098     ___
                                  OF TAX AUDIT
03/31/08   10769 - CWC    1.40    CONFERENCE CALL WITH S. UHLAND, R. AUSTIN, J.         826.00       41510634     ___
                                  LISAC (AP), J. HUGHES (GT), D. COLE (GT), D.
                                  FLORES (IRS), J. GEHT (DOJ), J. KURATNICK (IRS)
                                  REGARDING STATUS OF AUDIT ISSUES (.8);
                                  CONFERENCE WITH S. UHLAND REGARDING VARIOUS TAX
                                  ISSUES AND REGARDING RETENTION OF HUNTON AND
                                  WILLIAMS (.4), E-MAIL G. HOWELL (HW) REGARDING
                                  SAME (.2)
03/31/08   09321 - RAR    0.30    CORRESPONDENCE WITH H. ETLIN (AP) REGARDING           285.00       41495772     ___
                                  AUDIT ISSUES
03/31/08   15425 - RMA    0.90    PREPARE FOR (0.1) AND CONFERENCE CALL REGARDING       297.00       41488803     ___
                                  OPEN TAX ISSUES WITH C. CAMPBELL, S. UHLAND, J.
                                  HUGHES (GT), D. FLORES (IRS) AND J. GEHT (DOJ)
                                  (0.8)
03/31/08   06796 - S U    0.80    TELEPHONE CONFERENCE WITH C. CAMPBELL, T.             656.00       41503758     ___
                                  HUGHES (GT), R. AUSTIN, J. LISAC (AP), J. GEHT
                                  (IRS) AND D. FLORES (IRS) REGARDING AUDIT
                                  REFUND STATUS
                          ---------                                               ------------
                          83.30    TOTAL - ATTORNEY                                   49,435.00
                          ---------                                               ------------
TOTAL                     83.30                                                       49,435.00
```

--DETAIL OF UNBILLED TIME THROUGH 03/31/08 --

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| ATTORNEY | | | | | | |
| 03/03/08 | 12061 - ADJ | 1.70 | REVIEW AND RESPOND TO EMAIL FROM COUNSEL FOR DIRECTORS REGARDING PRIVILEGE ISSUES (1.1); DRAFT EMAIL TO J. DENEVE REGARDING SAME (.4); STRATEGIZE REGARDING COLLECTING AND IDENTIFYING DOCUMENTS TO RESPOND TO SEC REQUESTS (.2) | 960.50 | 41376204 | ___ |
| 03/03/08 | 12856 - ANM | 0.30 | TELEPHONE CALL FROM COUNSEL FOR DIRECTORS REGARDING GOVERNMENT INVESTIGATION | 231.00 | 41422703 | ___ |
| 03/03/08 | 12856 - ANM | 0.40 | REVIEW DRAFT LETTER (.3) AND CONFERENCE WITH J. DENEVE REGARDING SEC INVESTIGATION (.1) | 308.00 | 41422713 | ___ |
| 03/03/08 | 12856 - ANM | 0.20 | ANALYSIS REGARDING DOCUMENT PRODUCTION QUESTIONS PENDING WITH SEC | 154.00 | 41422724 | ___ |
| 03/03/08 | 10326 - JJD | 0.50 | REVISE AND FINALIZE DRAFT LETTER TO SEC REGARDING PRIVILEGE ISSUE | 310.00 | 41372952 | ___ |
| 03/03/08 | 10326 - JJD | 0.10 | CONFERENCE WITH A. MAYORKAS REGARDING SEC INVESTIGATION | 62.00 | 41372957 | ___ |
| 03/03/08 | 10326 - JJD | 0.20 | CALL AND SPEAK WITH COUNSEL FOR CONSULTANT REGARDING SEC SUBPOENA REQUEST AND PRIVILEGE | 124.00 | 41372971 | ___ |
| 03/03/08 | 10326 - JJD | 0.10 | CALL COUNSEL FOR INDIVIDUAL REGARDING CLIENT STATUS | 62.00 | 41372977 | ___ |
| 03/03/08 | 10326 - JJD | 0.10 | CALL TO SEC'S D. ROSEN REGARDING PRIVILEGE ISSUE | 62.00 | 41372986 | ___ |
| 03/03/08 | 10326 - JJD | 0.10 | EMAIL TO A. POLLNER REGARDING LETTER TO SEC AND STATUS OF PRODUCTION | 62.00 | 41372993 | ___ |
| 03/03/08 | 10326 - JJD | 0.10 | DRAFT EMAIL RESPONSE TO SEC'S J. MOSER REGARDING REQUEST FOR INFORMATION | 62.00 | 41372998 | ___ |
| 03/03/08 | 10326 - JJD | 0.30 | DRAFT MEMO REGARDING SEC REQUEST FOR INFORMATION | 186.00 | 41373010 | ___ |
| 03/03/08 | 10326 - JJD | 0.10 | RESEARCH QUESTION RAISED BY SEC'S J. MOSER REGARDING FORMER EMPLOYEE | 62.00 | 41373021 | ___ |
| 03/03/08 | 10326 - JJD | 0.40 | RESEARCH AND IDENTIFY RESPONSIVE MATERIAL RELATED TO SEC REQUEST FOR DOCUMENTS | 248.00 | 41373028 | ___ |
| 03/03/08 | 10326 - JJD | 0.30 | REVIEW AND PROVIDE COMMENTS REGARDING PRIVILEGE CALLS MADE BY COUNSEL FOR DIRECTORS | 186.00 | 41373039 | ___ |
| 03/03/08 | 10326 - JJD | 0.10 | SPEAK WITH SEC'S J. MOSER REGARDING SEC SUBPOENA TO CONSULTANT | 62.00 | 41373052 | ___ |
| 03/04/08 | 14955 - A P | 2.70 | SEARCH ELECTRONIC DATABASES FOR MATERIALS RESPONSIVE TO FOLLOW-UP REQUEST BY SEC (2.4); CONFERENCE WITH J. DENEVE REGARDING SAME (.3) | 1,066.50 | 41376085 | ___ |
| 03/04/08 | 12061 - ADJ | 0.20 | CONFERENCE CALL WITH M. DONOVAN, AND SPI PERSONNEL REGARDING STATUS AND ACTION ITEMS FOR DOCUMENT PRODUCTIONS AND RELATED ISSUES | 113.00 | 41348023 | ___ |
| 03/04/08 | 12061 - ADJ | 6.80 | PREPARE ANALYSIS AND SUMMARY OF PRODUCTIONS TO RESPOND TO SEC INFORMATION REQUEST (5.4); REVIEW VENDOR SPI SUMMARY OF WORK COMPLETED AND ACTION ITEMS FOR FURTHER DOCUMENT PRODUCTIONS (.5); PHONE CALL WITH COUNSEL FOR FORMER | 3,842.00 | 41376195 | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | EMPLOYEES REGARDING SEC INVESTIGATION (.4); REVISE CORRESPONDENCE PRODUCING DOCUMENTS TO SEC AND USAO (.5) | | | |
| 03/04/08 | 12856 - ANM | 0.20 | PREPARE LETTER REGARDING SEC INVESTIGATION | 154.00 | 41422786 | ___ |
| 03/04/08 | 12856 - ANM | 0.20 | TELEPHONE CALL WITH COUNSEL REGARDING SEC INVESTIGATION | 154.00 | 41422788 | ___ |
| 03/04/08 | 12856 - ANM | 0.80 | ADDRESS INVESTIGATION ISSUES AND REVIEW NOTES REGARDING SAME | 616.00 | 41422818 | ___ |
| 03/04/08 | 10326 - JJD | 0.20 | CONFER WITH NCEN CONSULTANTS REGARDING DOCUMENT COLLECTION | 124.00 | 41373643 | ___ |
| 03/04/08 | 10326 - JJD | 0.10 | RESEARCH AND FOLLOW-UP ON QUESTIONS REGARDING PRODUCTION LOG (CUSTODIAN LOG) | 62.00 | 41373655 | ___ |
| 03/04/08 | 10326 - JJD | 0.10 | REVIEW EMAIL FROM M. DONOVAN REGARDING DOCUMENT ACCESS ISSUE | 62.00 | 41373667 | ___ |
| 03/04/08 | 10326 - JJD | 0.10 | EXCHANGE EMAILS WITH NCEN CONSULTANT AND E. ENE REGARDING DOCUMENT COLLECTION | 62.00 | 41373675 | ___ |
| 03/04/08 | 10326 - JJD | 0.20 | REVIEW REPORTS FROM M. DONOVAN AND C. MIRHADY REGARDING CURRENT PRODUCTIONS | 124.00 | 41373691 | ___ |
| 03/04/08 | 10326 - JJD | 0.30 | CONFER WITH A. POLLNER REGARDING SEC REQUESTS FOR INFORMATION | 186.00 | 41373698 | ___ |
| 03/04/08 | 10326 - JJD | 0.40 | RESPOND TO SEC'S D. ROSEN'S REQUEST FOR INFORMATION | 248.00 | 41373704 | ___ |
| 03/05/08 | 14955 - A P | 0.90 | UPDATE SUMMARIES REGARDING DOCUMENTS TO BE PRODUCED TO SEC | 355.50 | 41376134 | ___ |
| 03/05/08 | 12061 - ADJ | 4.60 | PHONE CALL WITH COUNSEL FOR INDIVIDUALS REGARDING DOCUMENT PRODUCTIONS (.3); PREPARE ANALYSIS AND SUMMARY OF PRODUCTIONS TO RESPOND TO SEC INFORMATION REQUEST (3.9); REVIEW VENDOR SPI REPORT OF STATUS OF WORK PERFORMED FOR DOCUMENT PRODUCTIONS TO SEC (.4) | 2,599.00 | 41376177 | ___ |
| 03/05/08 | 12856 - ANM | 0.10 | CONFERENCE WITH J. DENEVE REGARDING NEW CENTURY FILINGS | 77.00 | 41682777 | ___ |
| 03/05/08 | 10326 - JJD | 0.20 | DRAFT EMAIL RESPONSE TO A. POLLNER REGARDING FURTHER SEC REVIEW | 124.00 | 41373794 | ___ |
| 03/05/08 | 10326 - JJD | 0.80 | REVIEW AND IDENTIFY DOCUMENTS RELATED TO SEC'S REQUEST FOR DOCUMENTS | 496.00 | 41373801 | ___ |
| 03/05/08 | 10326 - JJD | 0.10 | CONFER WITH A. MAYORKAS REGARDING NCEN FILINGS | 62.00 | 41373812 | ___ |
| 03/05/08 | 10326 - JJD | 0.10 | EMAIL RESPONSE TO A. MAYORKAS'S REQUEST ON NCEN FILINGS | 62.00 | 41373822 | ___ |
| 03/06/08 | 12061 - ADJ | 0.20 | CONFERENCE CALL (PARTIAL) WITH VENDOR SPI PERSONNEL AND M. DONOVAN REGARDING STATUS OF DOCUMENT PRODUCTIONS TO SEC AND RELATED ISSUES | 113.00 | 41355827 | ___ |
| 03/06/08 | 12061 - ADJ | 0.30 | CONFER WITH J. DENEVE REGARDING STRATEGY FOR RESPONDING TO SEC REQUESTS FOR INFORMATION | 169.50 | 41356252 | ___ |
| 03/06/08 | 12061 - ADJ | 3.90 | REVISE CORRESPONDENCE TO COUNSEL FOR DIRECTORS REGARDING DOCUMENT PRODUCTIONS (.4); REVIEW DOCUMENTS FOR PRIVILEGE IN CONNECTION WITH SEC SUBPOENAS (3.3); PHONE CALL WITH COUNSEL FOR DIRECTORS REGARDING DOCUMENT PRODUCTIONS (.2) | 2,203.50 | 41376154 | ___ |
| 03/06/08 | 12856 - ANM | 0.10 | COMMUNICATION FROM H. ETLIN (AP) AND TELEPHONE CALL TO FBI REGARDING INQUIRY (IN STATE OUTSIDE CALIFORNIA) | 77.00 | 41420578 | ___ |

```
5/07/08                          O'MELVENY & MYERS LLP - BILLING PROFORMA              Page 7 (7)
LIENT/MATTER:      0619481-00093   NEW CENTURY FINANCIAL CORPORATION        PROFORMA NO:    1419166
ATTER NAME:        GOVERNMENT INVESTIGATIONS                                    STATUS: C  CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 03/06/08 | 12856 - ANM | 0.10 | COMMUNICATION WITH A. JOHNSON REGARDING DOCUMENT ISSUE, FOLLOW UP WITH J. DENEVE REGARDING SAME | 77.00 | 41420589 | ___ |
| 03/06/08 | 10326 - JJD | 0.30 | CONFER WITH A. JOHNSON REGARDING STATUS OF RESPONSE TO GOVERNMENT REQUESTS | 186.00 | 41373915 | ___ |
| 03/06/08 | 10326 - JJD | 1.90 | RESEARCH AND FOLLOW-UP ON SEC'S D. ROSEN'S REQUEST FOR INFORMATION | 1,178.00 | 41373926 | ___ |
| 03/07/08 | 14955 - A P | 3.90 | SEARCH ELECTRONIC DATABASE FOR INFORMATION RESPONSIVE TO ADDITIONAL SEC REQUESTS AND PREPARE SUMMARY FOR PRODUCTION TO SEC (3.8); CONFER WITH J. DENEVE REGARDING SAME (.1) | 1,540.50 | 41376233 | ___ |
| 03/07/08 | 12061 - ADJ | 3.70 | REVIEW DOCUMENTS RELATED TO MATTERS UNDER INVESTIGATION (1.0); REVIEW DOCUMENTS FOR PRIVILEGE IN CONNECTION WITH SEC SUBPOENAS (2.4); REVIEW VENDOR SPI REPORT REGARDING STATUS OF ONGOING WORK FOR DOCUMENT PRODUCTIONS TO SEC (.3) | 2,090.50 | 41376136 | ___ |
| 03/07/08 | 12856 - ANM | 0.30 | ADDRESS COUNSEL ISSUES WITH J. DENEVE (.2); REVIEW NOTES REGARDING SAME (.1) | 231.00 | 41420788 | ___ |
| 03/07/08 | 12856 - ANM | 0.10 | EMAIL TO S. UHLAND REGARDING FOLLOW-UP ITEMS | 77.00 | 41420792 | ___ |
| 03/07/08 | 10326 - JJD | 0.20 | CONFER WITH A. MAYORKAS REGARDING COUNSEL ISSUES | 124.00 | 41375506 | ___ |
| 03/07/08 | 10326 - JJD | 0.40 | CONFER WITH COUNSEL FOR INDIVIDUAL REGARDING SEC'S REQUEST FOR INFORMATION | 248.00 | 41375512 | ___ |
| 03/07/08 | 10326 - JJD | 0.10 | EXCHANGE EMAILS WITH COUNSEL FOR INDIVIDUAL REGARDING SEC REQUEST | 62.00 | 41375514 | ___ |
| 03/07/08 | 10326 - JJD | 0.20 | CONFER WITH COUNSEL FOR FORMER OFFICERS REGARDING STATUS OF INVESTIGATION | 124.00 | 41375517 | ___ |
| 03/07/08 | 10326 - JJD | 0.40 | RESEARCH AND FOLLOW-UP ON QUESTIONS RAISED BY SEC | 248.00 | 41375524 | ___ |
| 03/07/08 | 10326 - JJD | 0.10 | CONFER WITH A. POLLNER REGARDING SEC REQUEST FOR INFORMATION | 62.00 | 41375527 | ___ |
| 03/10/08 | 12061 - ADJ | 0.70 | REVISE CORRESPONDENCE PRODUCING DOCUMENTS TO SEC AND USAO (.5); REVIEW VENDOR SPI REPORT CONCERNING STATUS OF WORK PERFORMED FOR PRODUCING DOCUMENTS TO SEC (.2) | 395.50 | 41376219 | ___ |
| 03/10/08 | 12856 - ANM | 0.30 | REVIEW COMMUNICATIONS WITH SEC AND BRIEF EMAIL TO J. DENEVE REGARDING SAME | 231.00 | 41421371 | ___ |
| 03/11/08 | 12061 - ADJ | 0.30 | CONFERENCE CALL WITH SPI PERSONNEL AND M. DONOVAN REGARDING STATUS OF DOCUMENT PRODUCTIONS TO SEC AND RELATED ISSUES | 169.50 | 41379987 | ___ |
| 03/11/08 | 12061 - ADJ | 1.00 | REVIEW AND RESPOND TO EMAIL FROM VENDOR SPI REGARDING REQUEST FOR DOCUMENTS (.4); REVISE CORRESPONDENCE TO SEC AND USAO PRODUCING DOCUMENTS (.6) | 565.00 | 41381047 | ___ |
| 03/11/08 | 12856 - ANM | 0.20 | CONFERENCES WITH J. DENEVE REGARDING STATUS OF DOCUMENT PRODUCTIONS AND INDIVIDUAL COUNSEL'S REQUEST REGARDING DOCUMENTS | 154.00 | 41522293 | ___ |
| 03/11/08 | 10326 - JJD | 0.10 | CALL TO COUNSEL FOR INDIVIDUAL REGARDING SEC REQUEST AND INDIVIDUAL COUNSEL | 62.00 | 41399157 | ___ |
| 03/11/08 | 10326 - JJD | 0.10 | RESPOND TO SEC'S D. KOBAYASHI'S REQUEST FOR INFORMATION | 62.00 | 41400291 | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|--------------------------------------------------|-----------|-------------|---------|
| 03/11/08 | 10326 - JJD | 0.10 | EMAIL TO A. POLLNER REGARDING SEC'S D. ROSEN REQUEST FOR INFORMATION | 62.00 | 41400299 | ___ |
| 03/11/08 | 10326 - JJD | 0.10 | CALL SEC'S D. ROSEN REGARDING REQUEST FOR INFORMATION | 62.00 | 41400349 | ___ |
| 03/11/08 | 10326 - JJD | 2.50 | REVIEW DOCUMENTS AND MATERIALS RELATED TO SEC'S REQUEST FOR INFORMATION | 1,550.00 | 41400363 | ___ |
| 03/11/08 | 10326 - JJD | 0.10 | CONFER WITH A. MAYORKAS REGARDING DOCUMENT PRODUCTIONS | 62.00 | 41400369 | ___ |
| 03/11/08 | 10326 - JJD | 0.10 | CONFER WITH A. MAYORKAS REGARDING INDIVIDUAL COUNSEL'S REQUESTS REGARDING DOCUMENTS | 62.00 | 41400378 | ___ |
| 03/11/08 | 10326 - JJD | 0.10 | CONFER WITH M. DONOVAN REGARDING SEC'S REQUEST FOR INFORMATION | 62.00 | 41400416 | ___ |
| 03/12/08 | 14955 - A P | 2.60 | MEET WITH J. DENEVE TO DISCUSS DETAILS OF ADDITIONAL SEC HARDCOPY DOCUMENT REVIEW (.6); COORDINATE DOCUMENT REVIEW IN CONJUNCTION WITH SEC REQUEST (2.0) | 1,027.00 | 41404968 | ___ |
| 03/12/08 | 12061 - ADJ | 0.50 | PHONE CALL WITH COUNSEL FOR INDIVIDUALS REGARDING DOCUMENT PRODUCTION ISSUES (.2); REVIEW VENDOR SPI REPORT OF STATUS OF WORK FOR FURTHER DOCUMENT PRODUCTIONS TO SEC AND RELATED ISSUES (.3) | 282.50 | 41384837 | ___ |
| 03/12/08 | 10326 - JJD | 0.10 | REVIEW MATERIAL REGARDING NCEN SHAREHOLDER LAWSUIT | 62.00 | 41400552 | ___ |
| 03/12/08 | 10326 - JJD | 0.60 | CONFER WITH A. POLLNER REGARDING PROJECT RELATED TO SEC REQUEST FOR PRODUCTION OF DOCUMENTS | 372.00 | 41400571 | ___ |
| 03/12/08 | 10326 - JJD | 0.20 | CONFER WITH INDIVIDUALS' COUNSEL REGARDING DATABASE ACCESS | 124.00 | 41400580 | ___ |
| 03/12/08 | 10326 - JJD | 0.10 | CONFER WITH COUNSEL FOR INDIVIDUAL REGARDING SEC SUBPOENA REQUEST | 62.00 | 41400591 | ___ |
| 03/13/08 | 14955 - A P | 3.70 | COORDINATE ATTORNEYS REVIEWING DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUESTS AND SUBPOENAS AND GRAND JURY SUBPOENA (1.2); REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC SUBPOENAS (.7); SEARCH DATABASE FOR CERTAIN DOCUMENTS PURSUANT TO ADDITIONAL SEC REQUEST (1.5) AND REPORT RESULTS TO J. DENEVE (.3) | 1,461.50 | 41405054 | ___ |
| 03/13/08 | 14819 - A S | 4.50 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC SUBPOENAS | 1,170.00 | 41394144 | ___ |
| 03/13/08 | 12061 - ADJ | 0.50 | CONFERENCE CALL WITH J. DENEVE, M. DONOVAN AND SPI PERSONNEL REGARDING STATUS OF WORK TO PRODUCE DOCUMENTS TO SEC | 282.50 | 41391101 | ___ |
| 03/13/08 | 12061 - ADJ | 0.70 | REVIEW AND RESPOND TO EMAIL FROM M. DONOVAN AND J. DENEVE REGARDING STATUS OF DOCUMENT PRODUCTIONS TO SEC (.4); ANALYZE REPORT FROM VENDOR SPI REGARDING SUMMARY OF DOCUMENTS PRODUCED TO SEC (.3) | 395.50 | 41399506 | ___ |
| 03/13/08 | 12856 - ANM | 0.40 | COMMUNICATION WITH J. DENEVE REGARDING PRIVILEGE ISSUES (.1) AND REVIEW CORRESPONDENCE REGARDING SAME (.3) | 308.00 | 41522931 | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 03/13/08 | 15688 - BXS | 5.50 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC SUBPOENAS | 1,045.00 | 41404299 | ___ |
| 03/13/08 | 15198 - DJN | 4.80 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC SUBPOENAS | 1,104.00 | 41396230 | ___ |
| 03/13/08 | 10326 - JJD | 0.10 | DRAFT RESPONSE TO A. JOHNSON REGARDING SEC PRODUCTION | 62.00 | 41400691 | ___ |
| 03/13/08 | 10326 - JJD | 0.40 | CONFER WITH M. DONOVAN REGARDING SEC PRODUCTION | 248.00 | 41400697 | ___ |
| 03/13/08 | 10326 - JJD | 0.30 | REVIEW AND REVISE PROTOCOL FOR FURTHER REVIEW OF DOCUMENTS IN RESPONSE TO SEC SUBPOENA | 186.00 | 41400713 | ___ |
| 03/13/08 | 10326 - JJD | 0.40 | REVIEW AND COMMENT ON REPORT PROVIDED BY M. MCCARTHY (NC) | 248.00 | 41400723 | ___ |
| 03/13/08 | 10326 - JJD | 0.30 | CONFER WITH A. POLLNER REGARDING DOCUMENT REVIEW PROTOCOL | 186.00 | 41400737 | ___ |
| 03/13/08 | 10326 - JJD | 0.50 | CONFER WITH A. JOHNSON, M. DONOVAN AND VENDOR SPI PERSONNEL REGARDING PROJECT MANAGEMENT AND STATUS | 310.00 | 41400784 | ___ |
| 03/13/08 | 10326 - JJD | 0.20 | REVIEW REPORT FROM DISCOVERY VENDOR (SPI) REGARDING AUDIT OF SEC PRODUCTION | 124.00 | 41400802 | ___ |
| 03/13/08 | 10326 - JJD | 0.10 | EMAIL TO M. DONOVAN REGARDING AUDIT OF SEC PRODUCTION BY DISCOVERY VENDOR (SPI) | 62.00 | 41400815 | ___ |
| 03/13/08 | 10326 - JJD | 0.10 | CONFER WITH PERSONNEL FROM DISCOVERY VENDOR (SPI) REGARDING AUDIT OF SEC PRODUCTION | 62.00 | 41400834 | ___ |
| 03/14/08 | 14955 - A P | 2.20 | REVIEW AND RESPOND TO INQUIRIES FROM REVIEWERS REGARDING RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUESTS AND SUBPOENAS AND GRAND JURY SUBPOENA (.3); REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC SUBPOENAS (1.3); SEARCH DATABASE FOR CERTAIN DOCUMENTS REQUESTED BY SEC (.6) | 869.00 | 41405250 | ___ |
| 03/14/08 | 14819 - A S | 6.50 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC SUBPOENAS | 1,690.00 | 41399774 | ___ |
| 03/14/08 | 12061 - ADJ | 0.50 | REVISE CORRESPONDENCE TO SEC AND USAO PRODUCING DOCUMENTS | 282.50 | 41394969 | ___ |
| 03/14/08 | 15688 - BXS | 4.30 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC SUBPOENAS | 817.00 | 41404300 | ___ |
| 03/14/08 | 15198 - DJN | 2.40 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC SUBPOENAS | 552.00 | 41396231 | ___ |
| 03/14/08 | 10326 - JJD | 0.10 | CALL RHODE ISLAND FBI REGARDING SUBPOENA REQUEST | 62.00 | 41400894 | ___ |
| 03/17/08 | 14955 - A P | 3.10 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC SUBPOENAS (2.6); REVIEW AND RESPOND TO INQUIRIES FROM REVIEWERS REGARDING RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUESTS AND SUBPOENAS AND GRAND JURY SUBPOENA (.4); MEET WITH J. DENEVE REGARDING STATUS OF REVIEW AND RELATED ISSUES (.1) | 1,224.50 | 41452975 | ___ |
| 03/17/08 | 14819 - A S | 5.80 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC SUBPOENAS | 1,508.00 | 41412960 | ___ |
| 03/17/08 | 12061 - ADJ | 2.40 | CALL WITH COUNSEL FOR INDIVIDUALS REGARDING | 1,356.00 | 41491387 | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|--------------------------------------------------|-----------|-------------|---------|
|          |              |           | DOCUMENT PRODUCTION ISSUES (.2); ANALYZE VENDOR |           |             |         |
|          |              |           | SPI SUMMARY OF DOCUMENTS PRODUCED TO SEC (.6); |           |             |         |
|          |              |           | PHONE CALL WITH COUNSEL FOR DIRECTORS REGARDING |           |             |         |
|          |              |           | PRODUCTIONS TO SEC (.1); DRAFT EMAIL TO J. |           |             |         |
|          |              |           | DENEVE REGARDING STATUS OF PRIVILEGE ISSUES |           |             |         |
|          |              |           | (.5); REVIEW AND RESPOND TO MULTIPLE EMAIL FROM |           |             |         |
|          |              |           | J. DENEVE AND VENDOR (SPI) REGARDING REPORT OF |           |             |         |
|          |              |           | PRODUCTIONS TO SEC AND DOCUMENTS WITHHELD ON |           |             |         |
|          |              |           | PRIVILEGE GROUNDS (.8); CONFERENCE WITH J. |           |             |         |
|          |              |           | DENEVE REGARDING AUDIT OF SEC PRODUCTIONS (.2) |           |             |         |
| 03/17/08 | 12856 - ANM  | 0.20      | FOLLOW-UP FROM CONFERENCE CALL WITH M. MCCARTHY | 154.00    | 41523763    | ___     |
|          |              |           | (NC) REGARDING NEW YORK STATE INVESTIGATION |           |             |         |
| 03/17/08 | 15688 - BXS  | 7.10      | REVIEW DOCUMENTS FOR RESPONSIVENESS AND | 1,349.00  | 41453577    | ___     |
|          |              |           | PRIVILEGE IN CONJUNCTION WITH SEC SUBPOENAS |           |             |         |
| 03/17/08 | 15198 - DJN  | 5.20      | REVIEW DOCUMENTS FOR RESPONSIVENESS AND | 1,196.00  | 41419624    | ___     |
|          |              |           | PRIVILEGE IN CONJUNCTION WITH SEC SUBPOENAS |           |             |         |
| 03/17/08 | 10326 - JJD  | 0.20      | COMMUNICATIONS WITH A. JOHNSON REGARDING VENDOR | 124.00    | 41431622    | ___     |
|          |              |           | SPI AUDIT OF SEC PRODUCTIONS |           |             |         |
| 03/17/08 | 10326 - JJD  | 0.40      | REVIEW AUDIT REPORT REGARDING SEC PRODUCTIONS | 248.00    | 41431626    | ___     |
| 03/17/08 | 10326 - JJD  | 0.30      | EMAILS TO A. JOHNSON REGARDING SEC STATUS AND | 186.00    | 41431631    | ___     |
|          |              |           | PROJECTS |           |             |         |
| 03/17/08 | 10326 - JJD  | 0.10      | CONFER WITH A. POLLNER REGARDING SEC DOCUMENT | 62.00     | 41431634    | ___     |
|          |              |           | REVIEW |           |             |         |
| 03/18/08 | 14955 - A P  | 2.50      | CALL WITH B. CHRISTENSEN REGARDING PRIVILEGE | 987.50    | 41453030    | ___     |
|          |              |           | ISSUES RELATING TO SEC REQUEST (.7); REVIEW |           |             |         |
|          |              |           | DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN |           |             |         |
|          |              |           | CONJUNCTION WITH SEC SUBPOENAS (1.8) |           |             |         |
| 03/18/08 | 14819 - A S  | 6.10      | REVIEW DOCUMENTS FOR RESPONSIVENESS AND | 1,586.00  | 41420500    | ___     |
|          |              |           | PRIVILEGE IN CONJUNCTION WITH SEC SUBPOENAS |           |             |         |
| 03/18/08 | 12061 - ADJ  | 1.30      | CONFER WITH J. DENEVE, D. KRINSKY (PARTIAL) | 734.50    | 41419048    | ___     |
|          |              |           | REGARDING PRIVILEGE, DOCUMENT PRODUCTIONS, AND |           |             |         |
|          |              |           | RELATED ISSUES |           |             |         |
| 03/18/08 | 12061 - ADJ  | 1.70      | EMAIL WITH M. DONOVAN REGARDING IDENTIFYING | 960.50    | 41491453    | ___     |
|          |              |           | SHARED DRIVES DATA (.4); PHONE CALL WITH |           |             |         |
|          |              |           | COUNSEL FOR INDIVIDUAL  REGARDING DOCUMENT |           |             |         |
|          |              |           | PRODUCTION ISSUES (.2); REVIEW REPORT BY VENDOR |           |             |         |
|          |              |           | (SPI) REGARDING STATUS OF PRODUCTIONS TO SEC |           |             |         |
|          |              |           | AND DOCUMENTS WITHHELD ON PRIVILEGE GROUNDS |           |             |         |
|          |              |           | (1.1) |           |             |         |
| 03/18/08 | 09320 - DAK  | 0.50      | TELEPHONE CONFERENCE (PARTIAL) WITH A. JOHNSON | 475.00    | 41454604    | ___     |
|          |              |           | AND J. DENEVE IN CONNECTION WITH SEC REQUEST ON |           |             |         |
|          |              |           | PRIVILEGE ISSUE |           |             |         |
| 03/18/08 | 15198 - DJN  | 6.20      | REVIEW DOCUMENTS FOR RESPONSIVENESS AND | 1,426.00  | 41419827    | ___     |
|          |              |           | PRIVILEGE IN CONJUNCTION WITH SEC SUBPOENAS |           |             |         |
| 03/18/08 | 10326 - JJD  | 1.30      | CONFER WITH A. JOHNSON AND D. KRINSKY (PARTIAL) | 806.00    | 41432916    | ___     |
|          |              |           | REGARDING PRIVILEGE AND PRODUCTION |           |             |         |
| 03/19/08 | 14819 - A S  | 2.50      | REVIEW DOCUMENTS FOR RESPONSIVENESS AND | 650.00    | 41424469    | ___     |
|          |              |           | PRIVILEGE IN CONJUNCTION WITH SEC SUBPOENAS |           |             |         |
| 03/19/08 | 12061 - ADJ  | 0.20      | CONFERENCE WITH A. MAYORKAS REGARDING | 113.00    | 41682780    | ___     |
|          |              |           | PRODUCTION ISSUES |           |             |         |
| 03/19/08 | 12856 - ANM  | 0.20      | CONFERENCE WITH A. JOHNSON REGARDING VENDOR | 154.00    | 41524087    | ___     |
|          |              |           | WORK |           |             |         |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 03/19/08 | 15688 - BXS | 1.10 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE PURSUANT TO SEC SUBPOENAS | 209.00 | 41453578 | ___ |
| 03/19/08 | 15198 - DJN | 1.40 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC SUBPOENAS | 322.00 | 41423578 | ___ |
| 03/19/08 | 10326 - JJD | 0.10 | RESPOND TO SEC'S D. ROSEN REGARDING PRIVILEGE ISSUE | 62.00 | 41431765 | ___ |
| 03/20/08 | 14955 - A P | 0.70 | FOLLOW-UP CALL WITH B. CHRISTENSEN AND J. DENEVE REGARDING PRIVILEGE ISSUES (.2); DISCUSS SAME WITH J. DENEVE (.1); DISCUSSIONS REGARDING PROJECT WITH J. MCCARTHY (.4) | 276.50 | 41453079 | ___ |
| 03/20/08 | 12061 - ADJ | 1.60 | PHONE CALL WITH COUNSEL FOR INDIVIDUAL REGARDING DOCUMENT PRODUCTION ISSUES (.2); CONFERENCE WITH J. DENEVE REGARDING SEC REQUESTS AND REQEUSTS FROM INDIVIDUALS COUNSEL (.3); REVIEW AND RESPOND TO EMAIL FROM VENDOR SPI REGARDING STATUS OF DOCUMENT PRODUCTIONS (.5); REVIEW AND RESPOND TO EMAIL FROM J. DENEVE AND M. DONOVAN REGARDING STATUS OF DOCUMENT PRODUCTIONS (.3); CONFERENCE WITH J. DENEVE REGARDING PRIVILEGE ISSUE (.1); TELEPHONE CONFERENCE WITH J. MCCARTHY REGARDING SEARCH FOR DOCUMENT (.2) | 904.00 | 41491552 | ___ |
| 03/20/08 | 12061 - ADJ | 0.30 | CONFERENCE CALL WITH M. DONOVAN AND SPI PERSONNEL REGARDING STATUS OF DOCUMENT PRODUCTIONS TO SEC AND RELATED ISSUES | 169.50 | 41429304 | ___ |
| 03/20/08 | 12856 - ANM | 0.80 | CONFERENCE CALL WITH M. INDELICATO (H&H), M. MCCARTHY (NC) AND S. UHLAND REGARDING SEC DOCUMENT PRODUCTION | 616.00 | 41524202 | ___ |
| 03/20/08 | 12856 - ANM | 0.40 | ADDRESS SEC PRODUCTION WITH J. DENEVE AND S. UHLAND | 308.00 | 41524379 | ___ |
| 03/20/08 | 10326 - JJD | 0.30 | CONFER WITH A. JOHNSON REGARDING SEC REQUESTS AND REQUESTS FROM INDIVIDUAL COUNSEL | 186.00 | 41432786 | ___ |
| 03/20/08 | 10326 - JJD | 0.80 | REVIEW AND FOLLOW-UP ON REPORTS AND INVOICES FROM DISCOVERY VENDOR | 496.00 | 41432791 | ___ |
| 03/20/08 | 10326 - JJD | 0.40 | CONFER WITH A. MAYORKAS AND S. UHLAND REGARDING PRODUCTION PROCESS | 248.00 | 41432796 | ___ |
| 03/20/08 | 10326 - JJD | 0.20 | ANALYSIS REGARDING VENDOR AUDIT OF PRODUCTION | 124.00 | 41432799 | ___ |
| 03/20/08 | 10326 - JJD | 0.20 | EMAIL TO M. DONOVAN REGARDING ACCURACY OF VENDOR INVOICES | 124.00 | 41432841 | ___ |
| 03/20/08 | 10326 - JJD | 0.10 | CONFER WITH A. JOHNSON REGARDING PRIVILEGE ISSUE AND SEC PRODUCTION | 62.00 | 41432851 | ___ |
| 03/20/08 | 10326 - JJD | 0.20 | CONFER WITH B. CHRISTENSEN AND A. POLLNER REGARDING SEC REQUEST AND PRIVILEGE ISSUE | 124.00 | 41432865 | ___ |
| 03/20/08 | 10326 - JJD | 0.10 | CONFER WITH A. POLLNER REGARDING PRIVILEGE ISSUE AND SEC PRODUCTION | 62.00 | 41432873 | ___ |
| 03/20/08 | 06796 - S U | 0.40 | TELEPHONE CONFERENCE WITH A. MAYORKAS, J. DENEVE RE DOCUMENT PRODUCTION TO SEC | 328.00 | 41451834 | ___ |
| 03/20/08 | 06796 - S U | 0.80 | TELEPHONE CONFERENCE WITH M. INDELICATO, M. MCCARTHY (NC) AND A. MAYORKAS RE SEC DOCUMENT PRODUCTIONS, VENDOR SERVICE, EXAMINER REPORT | 656.00 | 41451845 | ___ |
| 03/21/08 | 14955 - A P | 1.40 | BEGIN SEARCHING FOR ELECTRONIC DOCUMENTS PURSUANT TO ADDITIONAL SEC REQUEST (.8); ATTEND | 553.00 | 41453111 | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | TO PRODUCTION ISSUES REGARDING COMPLETED HARDCOPY REVIEW (.6) | | | |
| 03/21/08 | 12061 - ADJ | 2.60 | REVISE CORRESPONDENCE PRODUCING DOCUMENTS TO SEC (.5); REVIEW STATEMENT OF WORK FOR VENDOR SERVICES TO PROCESS AND PRODUCE SHARED DRIVE DATA (.6); REVIEW AND REVISE SUMMARY OF VENDOR SPI WORK AND ERRORS TO DATE (1.1); CONFERENCE WITH J. DENEVE REGARDING PRODUCTION TO SEC (.2); TELEPHONE CONVERENCE WITH J. MCCARTHY REGARDING PRODUCTION DOCUMENTS (.2) | 1,469.00 | 41491583 | ___ |
| 03/21/08 | 10326 - JJD | 0.20 | CONFER WITH A. JOHNSON REGARDING SEC SEARCH TERMS AND PRODUCTION | 124.00 | 41438297 | ___ |
| 03/21/08 | 10326 - JJD | 0.10 | CONFER WITH M. DONOVAN REGARDING PRODUCTION TO SEC | 62.00 | 41438305 | ___ |
| 03/21/08 | 10326 - JJD | 0.10 | DRAFT EMAIL TO M. MCCARTHY (NCEN) AND J. LISAC (ALIXPARTNERS) REGARDING STATUS OF VENDOR INVOICE REVIEW | 62.00 | 41438314 | ___ |
| 03/21/08 | 10326 - JJD | 0.10 | CONFER WITH J. MCCARTHY REGARDING PRODUCTION DOCUMENTS | 62.00 | 41438329 | ___ |
| 03/21/08 | 10326 - JJD | 0.10 | EMAIL TO A. POLLNER REGARDING STATUS OF DOCUMENT REVIEW | 62.00 | 41438341 | ___ |
| 03/21/08 | 10326 - JJD | 0.30 | REVISE LETTER TO SEC REGARDING PRIVILEGE ISSUE | 186.00 | 41438347 | ___ |
| 03/24/08 | 14955 - A P | 2.30 | MEET WITH A. JOHNSON TO DISCUSS VARIOUS PRIVILEGE ISSUES REGARDING RESPONSE TO SEC. (.8); FOLLOW-UP CONFERENCES WITH J. MCCARTHY REGARDING PRIVILEGE ISSUES (.6); REVIEW SUMMARY OF RELEVANT PRODUCED DOCUMENTS (.4); SEARCH ELECTRONIC DATABASE FOR CERTAIN DOCUMENTS PURSUANT TO SEC REQUEST (.5) | 908.50 | 41488091 | ___ |
| 03/24/08 | 12061 - ADJ | 0.80 | CONFERENCE WITH A. POLLNER REGARDING STRATEGY FOR RESPONDING TO REQUEST FROM SEC CONCERNING ADDITIONAL MATERIALS | 452.00 | 41450549 | ___ |
| 03/24/08 | 12061 - ADJ | 2.70 | REVIEW AND REVISE SUMMARY OF DOCUMENTS TO PROVIDE TO SEC IN RESPONSE TO REQUEST (.8); REVIEW AND REVISE SUMMARY OF VENDOR SPI WORK AND ERROR SIN CONNECTION WITH GOVERNMENT PRODUCTION (.4); REVISE CORRESPONDENCE PRODUCING DOCUMENTS TO SEC (.5); DRAFT EMAIL TO D. ROSEN (SEC) REGARDING REQUEST FOR DOCUMENTS (.6); REVIEW VENDOR SPI REPORT OF WORK COMPLETED AND ACTION ITEMS FOR SEC DOCUMENT PRODUCTIONS (.4) | 1,525.50 | 41491642 | ___ |
| 03/25/08 | 14955 - A P | 0.20 | DISCUSS RESPONSE TO SEC REQUEST WITH A. JOHNSON | 79.00 | 41488137 | ___ |
| 03/25/08 | 12061 - ADJ | 1.50 | PHONE CALL WITH COUNSEL FOR INDIVIDUAL REGARDING DOCUMENT PRODUCTION ISSUES (.3); EMAIL WITH M. DONOVAN REGARDING PRODUCTION OF DOCUMENTS TO SEC (.3); REVIEW VENDOR SPI SUMMARY OF WORK PERFORMED FOR DOCUMENT PRODUCTIONS TO SEC (.5); REVIEW AND RESPOND TO EMAIL FROM J. DENEVE REGARDING STATUS OF VENDOR SPI WORK AND ERRORS (.2); CONFERENCE WITH A. POLLNER REGARDING PRODUCTION OF DOCUMENTS TO | 847.50 | 41491686 | ___ |

5/07/08                                      O'MELVENY & MYERS LLP - BILLING PROFORMA                          Page 13 (13)
LIENT/MATTER:        0619481-00093      NEW CENTURY FINANCIAL CORPORATION                      PROFORMA NO:    1419166
ATTER NAME:          GOVERNMENT INVESTIGATIONS                                                      STATUS:  C    CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | SEC (.2) | | | |
| 03/25/08 | 12856 - ANM | 0.70 | ADDRESS ISSUES IN CONNECTION WITH DOCUMENT VENDOR | 539.00 | 41524904 | ___ |
| 03/25/08 | 10326 - JJD | 1.30 | REVIEW MATERIAL RELATED TO STATUS OF INVESTIGATION | 806.00 | 41478045 | ___ |
| 03/26/08 | 12061 - ADJ | 0.20 | CONFER WITH J. DENEVE REGARDING STATUS OF RESPONDING TO SEC REQUESTS FOR INFORMATION | 113.00 | 41460991 | ___ |
| 03/26/08 | 12856 - ANM | 0.70 | ADDRESS TELEPHONE CALLS FROM INDIVIDUAL'S COUNSEL REGARDING STATUS OF INVESTIGATION IN LIGHT OF EXAMINER'S REPORT | 539.00 | 41524941 | ___ |
| 03/26/08 | 10326 - JJD | 0.20 | SPEAK TO SEC'S D. ROSEN REGARDING REQUESTS FOR INFORMATION | 124.00 | 41476242 | ___ |
| 03/26/08 | 10326 - JJD | 0.20 | CONFER WITH A. JOHNSON REGARDING SEC'S REQUEST FOR INFORMATION | 124.00 | 41476251 | ___ |
| 03/26/08 | 10326 - JJD | 0.20 | EMAIL TO M. DONOVAN REGARDING SEC REQUEST FOR INFORMATION AND VENDOR ISSUES | 124.00 | 41476262 | ___ |
| 03/26/08 | 10326 - JJD | 0.90 | REVIEW DOCUMENTS REGARDING VENDOR ISSUES AND AUDIT | 558.00 | 41476519 | ___ |
| 03/26/08 | 10326 - JJD | 0.10 | DRAFT EMAIL TO A. MAYORKAS AND S. UHLAND REGARDING SEC REQUEST FOR INFORMATION | 62.00 | 41476527 | ___ |
| 03/26/08 | 10326 - JJD | 0.20 | CALL SEC'S D. ROSEN REGARDING REQUEST FOR INFORMATION | 124.00 | 41476531 | ___ |
| 03/26/08 | 10326 - JJD | 0.20 | REVIEW REPORTS REGARDING CERTAIN PRODUCTION TO GOVERNMENT | 124.00 | 41476540 | ___ |
| 03/27/08 | 14955 - A P | 3.00 | MEET WITH J. DENEVE AND A. JOHNSON AND M. DONOVAN (PARTIAL) TO DISCUSS OPEN ITEMS AND RECEIVE AND DISCUSS RELATED ASSIGNMENTS (1.1); PURSUANT TO MEETING, CONDUCT PRIVILEGE REVIEW FOR PRODUCTION TO SEC (1.1); CREATE SPREADSHEET RELATING TO SEARCH TERM RELATED ASSIGNMENT PURSUANT TO SEC REQUEST (.4); TELEPHONE CONFERENCES WITH J. MCCARTHY REGARDING DOCUMENT PRODUCTION ISSUES (.4) | 1,185.00 | 41488259 | ___ |
| 03/27/08 | 12061 - ADJ | 1.10 | MEET WITH J. DENEVE, A. POLLNER AND M. DONOVAN (PARTIAL) REGARDING STATUS AND STRATEGY FOR FURTHER DOCUMENT PRODUCTIONS TO SEC | 621.50 | 41464794 | ___ |
| 03/27/08 | 12061 - ADJ | 1.20 | REVIEW LETTER FROM SENATOR SCHUMER REGARDING DOCUMENT REQUESTS (.7); REVIEW STATEMENT OF WORK FROM VENDOR FOR SERVICES TO PROCESS AND PRODUCE DATA TO THE SEC (.5) | 678.00 | 41491758 | ___ |
| 03/27/08 | 16233 - AMP | 0.20 | REVIEW SENATOR SHUMER'S DOCUMENT REQUEST AND EMAILS FROM J. DENEVE, M. MCCARTHY REGARDING SAME | 104.00 | 41480930 | ___ |
| 03/27/08 | 12856 - ANM | 0.30 | ANALYSIS REGARDING SEC REQUESTS | 231.00 | 41525362 | ___ |
| 03/27/08 | 12856 - ANM | 0.20 | ADDRESS ISSUES REGARDING DOCUMENT VENDOR | 154.00 | 41525366 | ___ |
| 03/27/08 | 10326 - JJD | 0.50 | REVIEW MATERIAL TO PREPARE RESPONSE TO SEC'S REQUEST FOR INFORMATION | 310.00 | 41478447 | ___ |
| 03/27/08 | 10326 - JJD | 0.20 | REVIEW AND PROVIDE FEEDBACK REGARDING SENATOR SHUMER'S REQUEST FOR PRODUCTION | 124.00 | 41478488 | ___ |
| 03/27/08 | 10326 - JJD | 1.10 | CONFER WITH A. JOHNSON, A. POLLNER, AND M. DONOVAN (PARTIAL) REGARDING STATUS OF SEC RESPONSE | 682.00 | 41478511 | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|--------------------------------------------------|-----------|-------------|---------|
| 03/27/08 | 10326 - JJD  | 0.20      | REVIEW AUDIT REPORTS FROM DISCOVERY VENDOR        | 124.00    | 41478532    | ___     |
| 03/27/08 | 10326 - JJD  | 0.10      | SPEAK WITH SEC'S D. ROSEN REGARDING REQUEST FOR INFORMATION | 62.00 | 41478550 | ___ |
| 03/27/08 | 10326 - JJD  | 0.10      | EMAIL TO M. DONOVAN REGARDING SEC'S REQUEST FOR INFORMATION | 62.00 | 41478565 | ___ |
| 03/27/08 | 06796 - S U  | 1.10      | TELEPHONE CONFERENCE WITH M. BIUONO, NY DEPT OF INVESTIGATIONS (.5); PREPARE MEMO FOR SAME RE EXAMINER REPORT (.6) | 902.00 | 41484803 | ___ |
| 03/28/08 | 14955 - A P  | 2.70      | REVIEW ALL SEC LETTERS TO ENSURE THAT COMPLETENESS OF PRODUCTION (.5); CORRESPOND WITH M. DONOVAN AND J. DENEVE REGARDING THE SAME (.2); SEARCH IN THE ELECTRONIC DATABASE FOR CERTAIN MATERIALS REQUESTED BY SEC (.7); COMPLETE SEARCH OF DATABASE FOR FURTHER INFORMATION REQUESTED BY SEC (1.3) | 1,066.50 | 41488291 | ___ |
| 03/28/08 | 12061 - ADJ  | 0.40      | CONFERENCE CALL WITH J. DENEVE, M. DONOVAN AND SPI PERSONNEL REGARDING STATUS OF WORK FOR PRODUCTIONS TO SEC | 226.00 | 41468261 | ___ |
| 03/28/08 | 12061 - ADJ  | 0.60      | REVIEW AND RESPOND TO MULTIPLE EMAIL FROM VENDOR SPI REGARDING DETAILS FOR DOCUMENT SEARCHES AND PRODUCTIONS TO SEC | 339.00 | 41491781 | ___ |
| 03/28/08 | 16233 - AMP  | 0.60      | CONFERENCE CALL WITH R. SILBERGLIED, M. MCCARTHY (NC), J. DENEVE, B. KLUBES (SKADDEN) AND A. SANDLER (SKADDEN) REGARDING DOCUMENT PRODUCTION FOR SENATE | 312.00 | 41481301 | ___ |
| 03/28/08 | 16233 - AMP  | 0.20      | MEMO TO S. UHLAND REGARDING CONFERENCE CALL WITH R. SILBERGLIED, M. MCCARTHY, J. DENEVE, B. KLUBES (SKADDEN) AND A. SANDLER (SKADDEN) REGARDING DOCUMENT PRODUCTION FOR SENATE | 104.00 | 41481309 | ___ |
| 03/28/08 | 12856 - ANM  | 0.20      | FOLLOW UP WITH J. DENEVE REGARDING SEC INVESTIGATION | 154.00 | 41525677 | ___ |
| 03/28/08 | 12856 - ANM  | 0.10      | TELEPHONE CALL FROM COUNSEL FOR INDIVIDUAL REGARDING EXAMINER'S REPORT, SEC INVESTIGATION | 77.00 | 41525679 | ___ |
| 03/28/08 | 10326 - JJD  | 0.10      | REVIEW REPORTS FROM DISCOVERY VENDOR             | 62.00     | 41478721    | ___     |
| 03/28/08 | 10326 - JJD  | 0.40      | CONFER WITH A. JOHNSON, M. DONOVAN AND SPI VENDOR PERSONNEL REGARDING PROJECT MANAGEMENT AND STATUS | 248.00 | 41478746 | ___ |
| 03/28/08 | 10326 - JJD  | 0.10      | EMAIL TO A. POLLNER REGARDING SEC REQUEST FOR INFORMATION AND DOCUMENTS | 62.00 | 41478774 | ___ |
| 03/28/08 | 10326 - JJD  | 0.70      | PREPARE FOR (.1) AND PARTICIPATE IN CONFERENCE CALL WITH A. PARLEN, H. ETLIN (AP), M. MCCARTHY (NC), A. SANDLER (SKADDEN), B. KLUBES (SKADDEN) AND R. SILBERGLIED REGARDING SENATOR SHUMER'S REQUEST FOR PRODUCTION (.6) | 434.00 | 41478814 | ___ |
| 03/31/08 | 14955 - A P  | 0.20      | COORDINATE PRODUCTION OF DOCUMENTS TO THE SEC    | 79.00     | 41504945    | ___     |
| 03/31/08 | 12061 - ADJ  | 0.70      | REVIEW MULTIPLE EMAIL FROM VENDOR SPI REGARDING OPTIONS AND PRICING FOR ARCHIVING DATA (.4); REVIEW VENDOR SPI SUMMARY OF WORK COMPLETED AND ACTION ITEMS FOR DOCUMENT PRODUCTIONS TO SEC (.3) | 395.50 | 41491821 | ___ |
| 03/31/08 | 10326 - JJD  | 0.10      | REVIEW DISCOVERY VENDOR INVOICE AND PROVIDE FEEDBACK TO M. DONOVAN | 62.00 | 41490298 | ___ |

```
5/07/08                          O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 15 (15)
LIENT/MATTER:     0619481-00093    NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:    1419166
ATTER NAME:       GOVERNMENT INVESTIGATIONS                                         STATUS: C    CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | -------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|--------------------------------------------------|-----------|-------------|---------|
| 03/31/08 | 10326 - JJD | 0.20 | ANALYSIS REGARDING SEC PRODUCTION AND VENDOR ISSUES | 124.00 | 41490305 | ___ |
| 03/31/08 | 10326 - JJD | 0.20 | REVIEW AGREEMENT WITH VENDOR REGARDING SEC PRODUCTION | 124.00 | 41490311 | ___ |
| | | ---------- | | ------------ | | |
| | | 179.90 | TOTAL - ATTORNEY | 78,812.00 | | |
| PARALEGAL | | | | | | |
| 03/03/08 | 15857 - CAM | 0.20 | TELECONFERENCE WITH M. DONOVAN REGARDING PRODUCTION DATABASE | 44.00 | 41394680 | ___ |
| 03/03/08 | 15857 - CAM | 0.30 | UPDATE DATABASES WITH ADDITIONAL DATA AND INFORMATION | 66.00 | 41394683 | ___ |
| 03/03/08 | 15196 - MJD | 2.10 | SEARCH DATA AND REMOVE POTENTIALLY PRIVILEGED DOCUMENTS FOR POSSIBLE PRODUCTION TO SEC (1.9); TELEPHONE CONFERENCE WITH C. MIRHADY REGARDING SAME (.2) | 546.00 | 41367737 | ___ |
| 03/03/08 | 15196 - MJD | 0.60 | COORDINATE UPDATE OF PRODUCTION DATABASE WITH ADDITIONAL DATA AND INFORMATION | 156.00 | 41367911 | ___ |
| 03/04/08 | 15857 - CAM | 0.10 | RESPOND E-MAIL TO M. DONOVAN REGARDING PRODUCTION HARD DRIVES | 22.00 | 41460234 | ___ |
| 03/04/08 | 15857 - CAM | 0.10 | EMAIL TO A. JOHNSON REGARDING FURTHER PRODUCTION | 22.00 | 41460239 | ___ |
| 03/04/08 | 15857 - CAM | 0.10 | EMAIL TO M. DONOVAN REGARDING PRODUCTION | 22.00 | 41460251 | ___ |
| 03/04/08 | 15857 - CAM | 0.30 | QUALITY CHECK ON CURRENT PRODUCTION | 66.00 | 41460260 | ___ |
| 03/04/08 | 15857 - CAM | 0.10 | UPDATE E-MAIL WITH STATISTICS | 22.00 | 41460267 | ___ |
| 03/04/08 | 15857 - CAM | 0.30 | PREPARE DOCUMENTS AND DATA FOR PRODUCTION | 66.00 | 41460277 | ___ |
| 03/04/08 | 15196 - MJD | 0.20 | TELEPHONE CONFERENCE WITH SPI PERSONNEL REGARDING AUDIT OF PRIVILEGED DOCUMENTS WITHHELD FROM SEC | 52.00 | 41348051 | ___ |
| 03/04/08 | 15196 - MJD | 2.30 | SEARCH DATA AND REMOVE POTENTIALLY PRIVILEGED DOCUMENTS FOR POSSIBLE PRODUCTION TO SEC | 598.00 | 41367745 | ___ |
| 03/05/08 | 15857 - CAM | 0.10 | EMAIL TO M. DOVONAN REGARDING PREPARING PRODUCTION HARD DRIVE | 22.00 | 41460461 | ___ |
| 03/05/08 | 15857 - CAM | 0.30 | PREPARE DOCUMENTS AND DATA FOR PRODUCTION | 66.00 | 41460465 | ___ |
| 03/05/08 | 15857 - CAM | 0.10 | E-MAIL TO VENDOR REGARDING PRODUCTION | 22.00 | 41460468 | ___ |
| 03/05/08 | 15196 - MJD | 1.20 | SEARCH DATA AND REMOVE POTENTIALLY PRIVILEGED DOCUMENTS FOR POSSIBLE PRODUCTION TO SEC | 312.00 | 41367753 | ___ |
| 03/05/08 | 15196 - MJD | 0.70 | IMPORT SEC PRODUCTION DATABASE RECEIVED FROM SPI TO OMM SERVER | 182.00 | 41368080 | ___ |
| 03/06/08 | 15857 - CAM | 0.10 | E-MAIL TO M. DONOVAN REGARDING PRODUCTION HARD-DRIVE COPYING | 22.00 | 41460535 | ___ |
| 03/06/08 | 15857 - CAM | 0.10 | RESPOND TO E-MAIL FROM M. DONOVAN REGARDING PRODUCTION MEDIA | 22.00 | 41460536 | ___ |
| 03/06/08 | 15196 - MJD | 0.50 | PHONE CONFERENCE WITH A. JOHNSON (PARTIAL) AND SPI PERSONNEL REGARDING DOCUMENT PRODUCTIONS AND AUDIT OF PRIVILEGED DOCUMENTS | 130.00 | 41356243 | ___ |
| 03/06/08 | 15196 - MJD | 2.40 | SEARCH DATA USING SEC KEY WORDS AND REMOVE PRIVILEGED DOCUMENTS PRIOR TO PROCESSING FOR POSSIBLE PRODUCTION TO SEC | 624.00 | 41367761 | ___ |
| 03/07/08 | 15196 - MJD | 0.20 | RESEARCH REGARDING REQUEST FOR SPECIFIC DOCUMENTS | 52.00 | 41365466 | ___ |
| 03/07/08 | 15196 - MJD | 0.60 | SEARCH DATA AND REMOVE PRIVILEGED DOCUMENTS FOR POSSIBLE PRODUCTION TO SEC | 156.00 | 41367768 | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 03/10/08 | 15857 - CAM | 0.10 | CONFERENCE WITH E. ENE REGARDING PREPARING DATA FOR PRODUCTION | 22.00 | 41460593 | ___ |
| 03/10/08 | 15857 - CAM | 0.20 | QUALITY CHECK PRODUCTION PROCESSED BY VENDOR | 44.00 | 41460605 | ___ |
| 03/10/08 | 15857 - CAM | 0.10 | EMAIL TO A. JOHNSON REGARDING CURRENT PRODUCTION | 22.00 | 41460609 | ___ |
| 03/10/08 | 15857 - CAM | 0.40 | PREPARE DOCUMENTS AND DATA FOR PRODUCTION | 88.00 | 41460615 | ___ |
| 03/10/08 | 15857 - CAM | 0.20 | START COPYING NCEN PRODUCTIONS ONTO NETWORK FOR NEW DATABASE SETUP | 44.00 | 41460618 | ___ |
| 03/10/08 | 15857 - CAM | 0.20 | EMAIL TO E. ENE REGARDING NEXT PRODUCTION | 44.00 | 41460620 | ___ |
| 03/10/08 | 15857 - CAM | 0.10 | E-MAIL VENDOR WITH PROCESSING INSTRUCTIONS FOR PRODUCTION | 22.00 | 41460623 | ___ |
| 03/10/08 | 15831 - ENE | 0.90 | DRAFT TRANSMITTAL LETTERS FOR PRODUCTION TO SEC AND USAO AND OBTAIN SIGNATURE AND APPROVAL FROM A. JOHNSON | 99.00 | 41375494 | ___ |
| 03/10/08 | 15831 - ENE | 0.10 | MEET WITH C. MIRHADY REGARDING CURRENT PRODUCTION | 11.00 | 41375495 | ___ |
| 03/10/08 | 15831 - ENE | 0.50 | PREPARE DOCUMENTS AND DATA FOR PRODUCTION | 55.00 | 41375496 | ___ |
| 03/10/08 | 10938 - J M | 0.10 | COMMUNICATION WITH A. JOHNSON REGARDING NEXT PRODUCTION | 24.50 | 41392698 | ___ |
| 03/10/08 | 15196 - MJD | 0.30 | SEARCH DATA AND REMOVE POTENTIALLY PRIVILEGED DOCUMENTS FOR POSSIBLE PRODUCTION TO SEC | 78.00 | 41367795 | ___ |
| 03/10/08 | 15196 - MJD | 1.00 | UPDATE SEC PRODUCTION DATABASE WITH ADDITIONAL PRODUCTION DOCUMENTS | 260.00 | 41384540 | ___ |
| 03/11/08 | 15857 - CAM | 0.10 | RESPOND E-MAIL TO M. DONOVAN REGARDING PRODUCTION COPYING TO NETWORK | 22.00 | 41460653 | ___ |
| 03/11/08 | 15857 - CAM | 0.10 | E-MAIL M. DONOVAN REGARDING CURRENT PRODUCTION | 22.00 | 41460655 | ___ |
| 03/11/08 | 15857 - CAM | 0.20 | CONTINUE COPYING NCEN PRODUCTIONS ONTO NETWORK FOR NEW DATABASE SETUP | 44.00 | 41460660 | ___ |
| 03/11/08 | 15857 - CAM | 0.20 | QUALITY CHECK ON CURRENT PRODUCTION FROM VENDOR | 44.00 | 41460661 | ___ |
| 03/11/08 | 15857 - CAM | 0.10 | E-MAIL VENDOR REGARDING ISSUES WITH PRODUCTION | 22.00 | 41460663 | ___ |
| 03/11/08 | 15857 - CAM | 0.40 | PREPARE DOCUMENTS AND DATA FOR PRODUCTION | 88.00 | 41460664 | ___ |
| 03/11/08 | 15857 - CAM | 0.10 | RESPOND E-MAIL TO M. DONOVAN REGARDING VENDOR ISSUES WITH PRODUCTION | 22.00 | 41460685 | ___ |
| 03/11/08 | 15857 - CAM | 0.40 | UPDATE PRODUCTION DATABASE WITH RECENT PRODUCTION | 88.00 | 41460692 | ___ |
| 03/11/08 | 15857 - CAM | 0.20 | UPDATE PRODUCTION DATABASE WITH RECENT PRODUCTION | 44.00 | 41460700 | ___ |
| 03/11/08 | 15857 - CAM | 0.10 | UPDATE E-MAIL UPON COMPLETION OF UPDATE | 22.00 | 41460707 | ___ |
| 03/11/08 | 15857 - CAM | 0.20 | TELECONFERENCE WITH J. MCCARTHY REGARDING VENDOR ISSUES | 44.00 | 41460714 | ___ |
| 03/11/08 | 15857 - CAM | 0.10 | UPDATE DATABASES WITH ADDITIONAL DATA AND INFORMATION | 22.00 | 41460725 | ___ |
| 03/11/08 | 15857 - CAM | 0.10 | EMAIL TO M. DONOVAN REGARDING DATABASE UPDATE | 22.00 | 41460728 | ___ |
| 03/11/08 | 15831 - ENE | 0.90 | DRAFT TRANSMITTAL LETTERS TO SEC, USAO AND OBTAIN APPROVAL AND SIGNATURE FROM A. JOHNSON | 99.00 | 41380772 | ___ |
| 03/11/08 | 15831 - ENE | 0.70 | PREPARE DOCUMENTS AND DATA FOR PRODUCTION | 77.00 | 41380781 | ___ |
| 03/11/08 | 15831 - ENE | 0.20 | PREPARE DOCUMENTS AND DATA FOR PRODUCTION | 22.00 | 41380782 | ___ |
| 03/11/08 | 15831 - ENE | 0.70 | UPDATE MASTER PRODUCTION LOG AND SUMMARY OF PRODUCTION | 77.00 | 41380788 | ___ |
| 03/11/08 | 10938 - J M | 0.20 | CONFERENCE WITH C. MIRHADY REGARDING POSSIBLE PRODUCTION GAP | 49.00 | 41392784 | ___ |
| 03/11/08 | 10938 - J M | 0.30 | SEARCH E-MAIL ARCHIVE AND TRANSMITTAL LETTERS | 73.50 | 41392788 | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | FOR EVIDENCE OF GAP PRODUCTION | | | |
| 03/11/08 | 15196 - MJD | 0.30 | PHONE CONFERENCE WITH A. JOHNSON AND SPI PERSONNEL REGARDING DOCUMENT PRODUCTIONS | 78.00 | 41379925 | ___ |
| 03/11/08 | 15196 - MJD | 3.90 | CREATE SEC PRODUCTION DATABASE FOR ELECTRONIC DOCUMENTS PRODUCED BY NEW CENTURY FINANCIAL CORP (3.8); CONFERENCE WITH J. DENEVE REGARDING REQUEST FOR INFORMATION (.1) | 1,014.00 | 41380583 | ___ |
| 03/12/08 | 15857 - CAM | 0.10 | E-MAIL J. MCCARTHY REGARDING NCEN PRODUCTION | 22.00 | 41460820 | ___ |
| 03/12/08 | 15857 - CAM | 0.20 | E-MAIL VENDOR INSTRUCTIONS FOR PRODUCTION DATA PROCESSING | 44.00 | 41460828 | ___ |
| 03/12/08 | 15857 - CAM | 0.10 | CONFERENCE WITH E. ENE REGARDING PRODUCTION GAP | 22.00 | 41460841 | ___ |
| 03/12/08 | 15831 - ENE | 0.10 | MEET WITH C. MIRHADY REGARDING PRODUCTION GAP | 11.00 | 41388477 | ___ |
| 03/12/08 | 15831 - ENE | 0.50 | REVIEW AND UPDATE CORRESPONDENCE LIBRARY WITH NEW CORRESPONDENCE | 55.00 | 41388478 | ___ |
| 03/12/08 | 10938 - J M | 0.20 | REVIEW VENDOR INVOICES | 49.00 | 41393786 | ___ |
| 03/12/08 | 15196 - MJD | 1.60 | UPDATE DATABASES WITH ADDITIONAL DATA AND INFORMATION | 416.00 | 41384528 | ___ |
| 03/13/08 | 15857 - CAM | 0.10 | RESPOND E-MAIL REGARDING CURRENT PRODUCTION | 22.00 | 41460902 | ___ |
| 03/13/08 | 15857 - CAM | 0.10 | EMAIL TO M. DONOVAN REGARDING CURRENT PRODUCTION | 22.00 | 41460903 | ___ |
| 03/13/08 | 15857 - CAM | 0.20 | QUALITY CHECK ON CURRENT PRODUCTION | 44.00 | 41460917 | ___ |
| 03/13/08 | 15857 - CAM | 0.10 | E-MAIL TEAM WITH PRODUCTION STATISTICS | 22.00 | 41460921 | ___ |
| 03/13/08 | 15857 - CAM | 0.10 | TELECONFERENCE WITH J. MCCARTHY REGARDING PRODUCTION VENDOR ISSUES | 22.00 | 41460942 | ___ |
| 03/13/08 | 15857 - CAM | 0.10 | RESPOND E-MAIL REGARDING SAME ISSUE | 22.00 | 41460945 | ___ |
| 03/13/08 | 15857 - CAM | 0.20 | QUALITY CHECK PROCESSED DATA FROM VENDOR FOR PRODUCTION | 44.00 | 41460971 | ___ |
| 03/13/08 | 15857 - CAM | 0.40 | PREPARE DOCUMENTS AND DATA FOR PRODUCTION | 88.00 | 41460981 | ___ |
| 03/13/08 | 15857 - CAM | 0.40 | PREPARE DOCUMENTS AND DATA FOR PRODUCTION | 88.00 | 41460986 | ___ |
| 03/13/08 | 15857 - CAM | 0.10 | UPDATE EMAIL WITH DATA REGARDING CURRENT PRODUCTION | 22.00 | 41460993 | ___ |
| 03/13/08 | 15831 - ENE | 0.30 | ASSIST WITH DOCUMENT REVIEW RELATED TO SEC SUBPOENAS | 33.00 | 41392648 | ___ |
| 03/13/08 | 15831 - ENE | 0.90 | UPDATE CORRESPONDENCE LIBRARY WITH NEW CORRESPONDENCE | 99.00 | 41392650 | ___ |
| 03/13/08 | 15831 - ENE | 0.20 | E-MAIL SEC TRANSMITTAL LETTERS TO TEAM | 22.00 | 41392652 | ___ |
| 03/13/08 | 15831 - ENE | 0.50 | UPDATE MASTER CONTACT LIST | 55.00 | 41392653 | ___ |
| 03/13/08 | 10938 - J M | 0.20 | REVIEW E-MAILS FROM C. MIRHADY REGARDING PRODUCTION AND PRIVILEGE ISSUES | 49.00 | 41393854 | ___ |
| 03/13/08 | 10938 - J M | 0.10 | TELECONFERENCE WITH C. MIRHADY REGARDING UPCOMING PRODUCTION | 24.50 | 41393857 | ___ |
| 03/13/08 | 15196 - MJD | 3.80 | UPDATE PRODUCTION DATABASE WITH RECENT PRODUCTION | 988.00 | 41390625 | ___ |
| 03/13/08 | 15196 - MJD | 0.50 | CONFERENCE WITH J. DENEVE, A. JOHNSON AND VENDOR SPI PERSONNEL REGARDING PROJECT MANAGEMENT AND STATUS | 130.00 | 41390631 | ___ |
| 03/13/08 | 15196 - MJD | 0.40 | PHONE CONFERENCE WITH J. DENEVE REGARDING SEC PRODUCTION | 104.00 | 41390634 | ___ |
| 03/13/08 | 15196 - MJD | 0.80 | READ AND RESPOND TO EMAILS FROM J. DENEVE, A. JOHNSON, C. MIRHADY AND SPI PERSONNEL REGARDING DOCUMENT PRODUCTION ISSUES AND STATUS (.4); TELEPHONE CONFERENCE WITH J. DENEVE REGARDING | 208.00 | 41390731 | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | DOCUMENT PRODUCTION (.4) | | | |
| 03/14/08 | 15857 - CAM | 0.50 | PREPARE DOCUMENTS AND DATA FOR PRODUCTION | 110.00 | 41461177 | ___ |
| 03/14/08 | 15857 - CAM | 0.30 | UPDATE DATABASES WITH ADDITIONAL DATA AND INFORMATION | 66.00 | 41461180 | ___ |
| 03/14/08 | 15857 - CAM | 0.10 | UPDATE PRODUCTION DATABASE WITH RECENT PRODUCTION | 22.00 | 41461188 | ___ |
| 03/14/08 | 15857 - CAM | 0.10 | UPDATE E-MAIL UPON COMPLETION | 22.00 | 41461189 | ___ |
| 03/17/08 | 15196 - MJD | 1.10 | COORDINATE PROCESSING OF DATA FOR PRODUCTION TO SEC AND U.S. ATTORNEY'S OFFICE | 286.00 | 41420835 | ___ |
| 03/17/08 | 15196 - MJD | 0.30 | EMAIL CORRESPONDENCE WITH A. JOHNSON REGARDING SEARCH OF DATA FOR SPECIFIC DOCUMENTS | 78.00 | 41420843 | ___ |
| 03/17/08 | 15196 - MJD | 0.90 | READ AND RESPOND TO EMAILS FROM SPI PERSONNEL AND A. JOHNSON REGARDING AUDIT OF DOCUMENTS WITHHELD FROM SEC ON BASIS OF PRIVILEGE, AND OTHER DOCUMENT PRODUCTION TASKS | 234.00 | 41425708 | ___ |
| 03/17/08 | 15196 - MJD | 1.00 | REVIEW AND ANALYZE SPI AUDIT REPORT OF DOCUMENTS WITHHELD FROM SEC ON BASIS OF PRIVILEGE | 260.00 | 41425727 | ___ |
| 03/18/08 | 10938 - J M | 0.30 | RESEARCH PRODUCTION LOG REGARDING POSSIBLE PRODUCTION GAPS | 73.50 | 41432301 | ___ |
| 03/18/08 | 10938 - J M | 0.20 | EMAILS TO M. DONOVAN REGARDING POSSIBLE PRODUCTION GAPS | 49.00 | 41432341 | ___ |
| 03/18/08 | 10938 - J M | 0.30 | PREPARE DOCUMENTS AND DATA FOR PRODUCTION | 73.50 | 41432342 | ___ |
| 03/18/08 | 10938 - J M | 3.40 | SEARCH FOR CERTAIN DOCUMENTS PER A. POLLNER REQUEST | 833.00 | 41432346 | ___ |
| 03/18/08 | 10938 - J M | 0.40 | UPDATE SUMMARY SPREADSHEET PER A. POLLNER REQUEST | 98.00 | 41432740 | ___ |
| 03/18/08 | 10938 - J M | 0.30 | COMMUNICATIONS WITH M. DONOVAN REGARDING PRODUCTION OF CERTAIN DOCUMENTS | 73.50 | 41432748 | ___ |
| 03/18/08 | 10938 - J M | 0.10 | EMAIL TO A. JOHNSON REGARDING PRODUCTIONS | 24.50 | 41432761 | ___ |
| 03/18/08 | 10938 - J M | 0.30 | UPDATE/REVISE SUMMARY OF PRODUCTION | 73.50 | 41432766 | ___ |
| 03/18/08 | 15196 - MJD | 0.80 | COMPILE HARD DRIVE CONTAINING PRODUCTION TO SEC | 208.00 | 41420786 | ___ |
| 03/18/08 | 15196 - MJD | 0.20 | PREPARE DOCUMENTS AND DATA FOR PRODUCTION | 52.00 | 41420800 | ___ |
| 03/19/08 | 10938 - J M | 0.10 | COMMUNICATIONS WITH M. DONOVAN REGARDING PRODUCTION ISSUES | 24.50 | 41433177 | ___ |
| 03/19/08 | 10938 - J M | 0.20 | DRAFT USAO AND SEC TRANSMITTAL LETTERS IN PREPARATION OF PRODUCTION | 49.00 | 41433178 | ___ |
| 03/19/08 | 10938 - J M | 0.10 | COMMUNICATION WITH A. POLLNER REGARDING REQUEST FOR ASSISTANCE WITH DOCUMENT REVIEW PROJECT FOR SEC | 24.50 | 41433185 | ___ |
| 03/19/08 | 10938 - J M | 0.20 | COMMUNICATION WITH A. JOHNSON REGARDING LOCATING CERTAIN DOCUMENTS | 49.00 | 41433189 | ___ |
| 03/19/08 | 15196 - MJD | 1.20 | CREATE DEPARTMENT LEVEL INDEX OF DATABASES AND COMPILE DATABASES FOR POTENTIAL PRODUCTION TO SEC | 312.00 | 41426045 | ___ |
| 03/20/08 | 15857 - CAM | 0.20 | UPDATE PRODUCTION DATABASE WITH RECENT PRODUCTION | 44.00 | 41483075 | ___ |
| 03/20/08 | 15857 - CAM | 0.10 | RESPOND E-MAIL TO M. DONOVAN REGARDING SAME | 22.00 | 41483079 | ___ |
| 03/20/08 | 15857 - CAM | 0.10 | E-MAIL IMAGES FOR PRODUCTION TO THE SEC | 22.00 | 41483087 | ___ |
| 03/20/08 | 15857 - CAM | 0.10 | RESPOND E-MAIL TO M. DONOVAN REGARDING REPLACING IMAGES FOR THE SEC | 22.00 | 41483093 | ___ |
| 03/20/08 | 10938 - J M | 0.40 | TELECOMMUNICATION WITH A. POLLNER REGARDING | 98.00 | 41439321 | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | DOCUMENTS REQUESTED BY THE SEC | | | |
| 03/20/08 | 10938 - J M | 1.00 | SEARCH PRODUCTION DATABASES FOR SPECIFIC DOCUMENT PER A. JOHNSON REQUEST | 245.00 | 41439330 | ___ |
| 03/20/08 | 10938 - J M | 0.10 | EMAIL TO A. JOHNSON REGARDING RESULTS OF DOCUMENT SEARCHES | 24.50 | 41439339 | ___ |
| 03/20/08 | 10938 - J M | 0.20 | TELECOMMUNICATION WITH A. POLLNER REGARDING DOCUMENT SEARCH PROJECT FOR SEC | 49.00 | 41439383 | ___ |
| 03/20/08 | 15196 - MJD | 0.30 | CONFER WITH SPI PERSONNEL REGARDING SPI INVOICES AND PRIVILEGE DOCUMENT AUDIT | 78.00 | 41428199 | ___ |
| 03/20/08 | 15196 - MJD | 0.50 | REVIEW SPI INVOICES FOR JANUARY AND FEBRUARY | 130.00 | 41428203 | ___ |
| 03/20/08 | 15196 - MJD | 0.50 | EMAIL CORRESPONDENCE WITH SPI PERSONNEL REGARDING SPI INVOICES | 130.00 | 41428208 | ___ |
| 03/20/08 | 15196 - MJD | 0.10 | READ AND RESPOND TO EMAIL FROM A. KOVACS (SEC) REGARDING PRODUCTION | 26.00 | 41428210 | ___ |
| 03/20/08 | 15196 - MJD | 0.20 | LOCATE IMAGE OF DOCUMENT REQUESTED BY SEC | 52.00 | 41428213 | ___ |
| 03/20/08 | 15196 - MJD | 0.30 | PHONE CONFERENCE WITH A. JOHNSON AND SPI PERSONNEL REGARDING AUDIT OF DOCUMENTS WITHHELD FROM SEC ON BASIS OF PRIVILEGE | 78.00 | 41428216 | ___ |
| 03/21/08 | 15857 - CAM | 0.20 | TELECONFERENCE WITH J. MCCARTHY REGARDING PRODUCTION | 44.00 | 41484069 | ___ |
| 03/21/08 | 15857 - CAM | 0.40 | PREPARE DOCUMENTS AND DATA FOR PRODUCTION | 88.00 | 41484077 | ___ |
| 03/21/08 | 15857 - CAM | 0.10 | UPDATE E-MAIL UPON COMPLETION | 22.00 | 41484081 | ___ |
| 03/21/08 | 15857 - CAM | 0.10 | E-MAIL M. DONOVAN REGARDING STATUS OF UPDATING DATABASES | 22.00 | 41484107 | ___ |
| 03/21/08 | 10938 - J M | 0.10 | COMMUNICATIONS WITH M. DONOVAN REGARDING SEC PRODUCTIONS | 24.50 | 41438870 | ___ |
| 03/21/08 | 10938 - J M | 0.20 | DRAFT MARCH 21 TRANSMITTAL LETTER FOR SEC PRODUCTION | 49.00 | 41438876 | ___ |
| 03/21/08 | 10938 - J M | 0.10 | DRAFT FOIA LETTER | 24.50 | 41438880 | ___ |
| 03/21/08 | 10938 - J M | 0.20 | DRAFT TRANSMITTAL LETTER TO USAO | 49.00 | 41438898 | ___ |
| 03/21/08 | 10938 - J M | 0.10 | DRAFT E-MAIL TO M. DONOVAN ATTACHING SUMMARY OF PRODUCTION | 24.50 | 41438907 | ___ |
| 03/21/08 | 10938 - J M | 0.10 | UPDATE AND REVISE SUMMARY OF PRODUCTION | 24.50 | 41438913 | ___ |
| 03/21/08 | 10938 - J M | 0.10 | CONFERENCE WITH J. DENEVE REGARDING FOR SEC AND USAO PRODUCTION | 24.50 | 41438917 | ___ |
| 03/21/08 | 10938 - J M | 0.20 | UPDATE CORRESPONDENCE LIBRARY WITH NEW CORRESPONDENCE | 49.00 | 41438928 | ___ |
| 03/21/08 | 10938 - J M | 0.20 | TELEPHONE CONFERENCE WITH C. MIRHADY REGARDING PRODUCTION | 49.00 | 41438934 | ___ |
| 03/21/08 | 10938 - J M | 1.10 | PREPARE DOCUMENTS AND DATA FOR PRODUCTION | 269.50 | 41439138 | ___ |
| 03/21/08 | 10938 - J M | 0.20 | TELECONFERENCE WITH A. POLLNER REGARDING PROCESSING OF DOCUMENTS | 49.00 | 41439150 | ___ |
| 03/21/08 | 10938 - J M | 1.40 | REVIEW AND ORGANIZE REVIEWED DOCUMENTS TO SCAN/CODE PER A. POLLNER REQUEST | 343.00 | 41439186 | ___ |
| 03/21/08 | 10938 - J M | 0.20 | MEET AND CONFERENCE WITH VENDOR REGARDING PROTOCOLS OF SCAN/CODE | 49.00 | 41439541 | ___ |
| 03/21/08 | 10938 - J M | 0.10 | REVIEW A. POLLNER E-MAIL ATTACHING RELEVANT DOCUMENTS | 24.50 | 41439555 | ___ |
| 03/21/08 | 15196 - MJD | 0.50 | COORDINATE PRODUCTION OF DOCUMENTS TO SEC | 130.00 | 41431701 | ___ |
| 03/21/08 | 15196 - MJD | 0.10 | CONFER WITH J. DENEVE REGARDING VENDOR AGREEMENT TO PROCESS FILES FOR PRODUCTION TO SEC | 26.00 | 41431712 | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 03/21/08 | 15196 - MJD | 0.50 | READ AND RESPOND TO EMAILS FROM J. DENEVE, A. JOHNSON, VENDOR (ELT) REGARDING VENDOR AGREEMENT TO PROCESS FILES FOR PRODUCTION TO SEC | 130.00 | 41431720 | ___ |
| 03/24/08 | 15857 - CAM | 0.10 | RESPOND E-MAIL TO VENDOR REGARDING DOCUMENT PROCESSING | 22.00 | 41485466 | ___ |
| 03/24/08 | 15857 - CAM | 0.10 | RESPOND E-MAIL TO M. DONOVAN REGARDING PRODUCTION | 22.00 | 41485478 | ___ |
| 03/24/08 | 15857 - CAM | 0.60 | PREPARE DOCUMENTS AND DATA FOR PRODUCTION | 132.00 | 41485489 | ___ |
| 03/24/08 | 15857 - CAM | 0.10 | UPDATE E-MAIL UPON COMPLETION OF PRODUCTION PROCESSING | 22.00 | 41485557 | ___ |
| 03/24/08 | 15831 - ENE | 0.10 | PREPARE FOIA LETTER | 11.00 | 41468613 | ___ |
| 03/24/08 | 15831 - ENE | 0.30 | PREPARE DOCUMENTS AND DATA FOR PRODUCTION | 33.00 | 41468614 | ___ |
| 03/24/08 | 15831 - ENE | 1.00 | DRAFT TRANSMITTAL LETTERS FOR PRODUCTION AND EMAIL TO A. JOHNSON FOR APPROVAL AND SIGNATURE | 110.00 | 41468617 | ___ |
| 03/24/08 | 15831 - ENE | 0.50 | PREPARE DOCUMENTS AND DATA FOR PRODUCTION | 55.00 | 41469086 | ___ |
| 03/24/08 | 10938 - J M | 0.20 | RESEARCH DATABASES IN PREPARATION OF PRODUCTION | 49.00 | 41477805 | ___ |
| 03/24/08 | 10938 - J M | 0.10 | DRAFT E-MAIL TO VENDOR REGARDING PRODUCTION | 24.50 | 41477819 | ___ |
| 03/24/08 | 10938 - J M | 3.50 | RESEARCH AND COMPILE DOCUMENT DATA PER A. POLLNER REQUEST | 857.50 | 41477833 | ___ |
| 03/24/08 | 10938 - J M | 0.10 | COMMUNICATIONS WITH M. DONOVAN REGARDING PRODUCTION | 24.50 | 41478147 | ___ |
| 03/24/08 | 10938 - J M | 0.10 | EMAIL TO E. ENE REGARDING STATUS OF PRODUCTION PROJECTS | 24.50 | 41478173 | ___ |
| 03/24/08 | 10938 - J M | 0.30 | TELECONFERENCE WITH A. POLLNER REGARDING ISSUES WITH SUMMARY DOCUMENT | 73.50 | 41478188 | ___ |
| 03/24/08 | 10938 - J M | 1.80 | REVISE DOCUMENT SUMMARY AND RESEARCH RELATED ISSUES | 441.00 | 41479263 | ___ |
| 03/24/08 | 10938 - J M | 0.30 | TELECONFERENCE WITH A. POLLNER REGARDING CERTAIN DOCUMENTS AND PRODUCTION | 73.50 | 41479278 | ___ |
| 03/24/08 | 15196 - MJD | 1.30 | PREPARE DOCUMENTS AND DATA FOR PRODUCTION PER A. POLLNER | 338.00 | 41455011 | ___ |
| 03/24/08 | 15196 - MJD | 0.60 | UPDATE PRODUCTION DATABASE WITH RECENT PRODUCTION | 156.00 | 41455019 | ___ |
| 03/24/08 | 15196 - MJD | 0.30 | EMAIL CORRESPONDENCE WITH A. JOHNSON REGARDING DETAILS OF SPI WORK FOR NEW CENTURY AND ANALYSIS | 78.00 | 41455024 | ___ |
| 03/24/08 | 15196 - MJD | 0.30 | EMAIL CORRESPONDENCE REGARDING PROCESSING OF DATA FOR PRODUCTION TO SEC, WITH A. JOHNSON AND VENDOR (ELT) | 78.00 | 41455033 | ___ |
| 03/25/08 | 15831 - ENE | 0.40 | UPDATE CORRESPONDENCE LIBRARY WITH NEW CORRESPONDENCE | 44.00 | 41469040 | ___ |
| 03/25/08 | 10938 - J M | 0.20 | TELECONFERENCE WITH VENDOR REGARDING DELIVERY OF PRODUCTION AND OTHER ISSUES | 49.00 | 41487580 | ___ |
| 03/25/08 | 10938 - J M | 0.10 | COMMUNICATIONS WITH E. ENE REGARDING PRODUCTION | 24.50 | 41487584 | ___ |
| 03/25/08 | 10938 - J M | 0.40 | UPDATE ENFORCEMENT LIBRARY WITH NEW MATERIAL OR DOCUMENTS PER A. POLLNER | 98.00 | 41487592 | ___ |
| 03/25/08 | 15196 - MJD | 2.30 | PREPARE PRODUCTION OF CERTAIN DOCUMENTS PER A. POLLNER AND J. MCCARTHY | 598.00 | 41475643 | ___ |
| 03/25/08 | 15196 - MJD | 1.60 | READ AND RESPOND TO EMAILS FROM SPI PERSONNEL, J. DENEVE, A. JOHNSON, A. POLLNER AND J. MCCARTHY REGARDING SEC DOCUMENT PRODUCTIONS AND | 416.00 | 41475716 | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|---------------------------------------------------|-----------|-------------|---------|
|          |              |           | OUTSTANDING SEC REQUESTS                          |           |             |         |
| 03/25/08 | 15196 - MJD  | 0.20      | EMAIL CORRESPONDENCE WITH A. JOHNSON REGARDING    | 52.00     | 41475769    | ___     |
|          |              |           | REQUEST FOR DOCUMENTS                              |           |             |         |
| 03/25/08 | 15196 - MJD  | 0.50      | EMAIL CORRESPONDENCE WITH SPI PERSONNEL           | 130.00    | 41475796    | ___     |
|          |              |           | REGARDING OUTSTANDING SPI INVOICES FOR JANUARY    |           |             |         |
|          |              |           | AND FEBRUARY 2008 AND CORRECTIONS THERETO         |           |             |         |
| 03/26/08 | 15857 - CAM  | 0.10      | RESPOND E-MAIL TO M. DONOVAN REGARDING GAPS IN    | 22.00     | 41486452    | ___     |
|          |              |           | PRODUCTION DATABASE                               |           |             |         |
| 03/26/08 | 15857 - CAM  | 0.20      | RUN GAP CHECK ON PRODUCTION DATABASE              | 44.00     | 41486462    | ___     |
| 03/26/08 | 15857 - CAM  | 0.20      | CORRECT BATES RANGE ERRORS PROVIDED BY THE        | 44.00     | 41486471    | ___     |
|          |              |           | VENDOR IN PRODUCTION DATABASE                     |           |             |         |
| 03/26/08 | 15857 - CAM  | 0.10      | UPDATE E-MAIL TO M. DONOVAN AND J. MCCARTHY       | 22.00     | 41486485    | ___     |
|          |              |           | WITH GAP RESULTS                                  |           |             |         |
| 03/26/08 | 15857 - CAM  | 0.10      | RESPOND E-MAIL REGARDING SAME                     | 22.00     | 41486500    | ___     |
| 03/26/08 | 10938 - J M  | 0.20      | TRACK DATA FROM RECENT DOCUMENT REVIEW            | 49.00     | 41487638    | ___     |
| 03/26/08 | 10938 - J M  | 0.30      | RESEARCH AND COMMUNICATIONS WITH J. DENEVE,       | 73.50     | 41487645    | ___     |
|          |              |           | M. DONOVAN AND C. MIRHADY REGARDING SEC           |           |             |         |
|          |              |           | REFERENCED GAPS IN PRODUCTION                     |           |             |         |
| 03/26/08 | 15196 - MJD  | 1.50      | READ AND RESPOND TO EMAILS FROM J. DENEVE, A.     | 390.00    | 41476076    | ___     |
|          |              |           | JOHNSON, A. POLLNER, AND SPI PERSONNEL            |           |             |         |
|          |              |           | REGARDING DOCUMENT PRODUCTIONS AND OUTSTANDING    |           |             |         |
|          |              |           | SEC REQUESTS                                      |           |             |         |
| 03/27/08 | 10938 - J M  | 0.20      | TELECONFERENCE WITH A. POLLNER REGARDING STATUS   | 49.00     | 41488530    | ___     |
|          |              |           | OF DOCUMENT PROCESSING AND DISPOSITION OF         |           |             |         |
|          |              |           | CLIENT BOXES                                      |           |             |         |
| 03/27/08 | 10938 - J M  | 0.20      | TELECONFERENCE WITH A. POLLNER REGARDING          | 49.00     | 41488533    | ___     |
|          |              |           | PROJECT RELATED TO CERTAIN DOCUMENT REQUEST       |           |             |         |
| 03/27/08 | 15196 - MJD  | 0.20      | CONFER (PARTIAL) WITH A. POLLNER, J. DENEVE AND   | 52.00     | 41465220    | ___     |
|          |              |           | A. JOHNSON REGARDING DOCUMENT PRODUCTIONS TO      |           |             |         |
|          |              |           | SEC                                               |           |             |         |
| 03/27/08 | 15196 - MJD  | 1.40      | UPDATE DATABASES WITH ADDITIONAL DATA AND         | 364.00    | 41465222    | ___     |
|          |              |           | INFORMATION                                       |           |             |         |
| 03/27/08 | 15196 - MJD  | 1.40      | COORDINATE AND MANAGE PROCESSING OF ADDITIONAL    | 364.00    | 41465259    | ___     |
|          |              |           | DOCUMENT FOR PRODUCTION                           |           |             |         |
| 03/27/08 | 15196 - MJD  | 1.90      | READ AND RESPOND TO EMAILS FROM J. DENEVE, A.     | 494.00    | 41465265    | ___     |
|          |              |           | JOHNSON, A. POLLNER, AND SPI PERSONNEL            |           |             |         |
|          |              |           | REGARDING AUDIT OF PRODUCTIONS TO SEC AND OTHER   |           |             |         |
|          |              |           | DOCUMENT PRODUCTION PROJECTS                      |           |             |         |
| 03/28/08 | 15857 - CAM  | 0.20      | TELECONFERENCE WITH VENDOR REGARDING DOCUMENT     | 44.00     | 41487507    | ___     |
|          |              |           | PROCESSING                                        |           |             |         |
| 03/28/08 | 10938 - J M  | 0.20      | DRAFT E-MAIL TO VENDOR REGARDING DISPOSITION OF   | 49.00     | 41488575    | ___     |
|          |              |           | PRODUCTION                                        |           |             |         |
| 03/28/08 | 15196 - MJD  | 0.40      | PHONE CONFERENCE WITH J. DENEVE, A. JOHNSON,      | 104.00    | 41468540    | ___     |
|          |              |           | SPI PERSONNEL REGARDING SEC PRODUCTION REQUESTS   |           |             |         |
|          |              |           | AND OTHER SEC-RELATED PROJECTS                    |           |             |         |
| 03/31/08 | 15196 - MJD  | 0.30      | EMAIL CORRESPONDENCE WITH J. IP (NCEN) AND        | 78.00     | 41483973    | ___     |
|          |              |           | VENDOR REGARDING PROPOSAL FOR EDISOVERY ON BACK   |           |             |         |
|          |              |           | UP TAPES REGARDING POSITIVE SOFTWARE LITIGATION   |           |             |         |
|          |              | --------- |                                                   | ----------- |           |         |
|          |              | 88.20     | TOTAL - PARALEGAL                                 | 20,810.00 |             |         |

ADMINSTRATION

| | | | | | | |
|----------|--------------|-----------|---------------------------------------------------|-----------|-------------|---------|
| 03/07/08 | 10639 - DAP  | 3.60      | FILTERING DATA FOR PRODUCTION TO SEC AND U.S.     | 450.00    | 41423271    | ___     |

O'MELVENY & MYERS LLP - BILLING PROFORMA                         Page 22 (22)
LIENT/MATTER:        0619481-00093      NEW CENTURY FINANCIAL CORPORATION                          PROFORMA NO:      1419166
ATTER NAME:          GOVERNMENT INVESTIGATIONS                                                     STATUS: C    CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | ATTORNEY, PER M. DONOVAN | | | |
| 03/10/08 | 10639 - DAP | 2.40 | FILTERING DATA FOR PRODUCTION TO SEC AND U.S. | 300.00 | 41423275 | ___ |
| | | | ATTORNEY, PER M. DONOVAN | | | |
| 03/11/08 | 10639 - DAP | 3.80 | FILTERING DATA FOR PRODUCTION TO SEC AND U.S. | 475.00 | 41423276 | ___ |
| | | | ATTORNEY, PER M. DONOVAN | | | |
| 03/12/08 | 10639 - DAP | 3.10 | FILTERING DATA FOR PRODUCTION TO SEC AND U.S. | 387.50 | 41423279 | ___ |
| | | | ATTORNEY, PER M. DONOVAN | | | |
| 03/13/08 | 10639 - DAP | 3.50 | FILTERING DATA FOR PRODUCTION TO SEC AND U.S. | 437.50 | 41423281 | ___ |
| | | | ATTORNEY, PER M. DONOVAN | | | |
| 03/14/08 | 10639 - DAP | 6.70 | FILTERING DATA FOR PRODUCTION TO SEC AND U.S. | 837.50 | 41423282 | ___ |
| | | | ATTORNEY, PER M. DONOVAN | | | |
| 03/15/08 | 10639 - DAP | 4.50 | FILTERING DATA FOR PRODUCTION TO SEC AND U.S. | 562.50 | 41423287 | ___ |
| | | | ATTORNEY, PER M. DONOVAN | | | |
| 03/16/08 | 10639 - DAP | 5.10 | FILTERING DATA FOR PRODUCTION TO SEC AND U.S. | 637.50 | 41423290 | ___ |
| | | | ATTORNEY, PER M. DONOVAN | | | |
| | | --------- | | ------------ | | |
| | | 32.70 | TOTAL - ADMINSTRATION | 4,087.50 | | |
| | | --------- | | ------------ | | |
| TOTAL | | 300.80 | | 103,709.50 | | |

--DETAIL OF UNBILLED TIME THROUGH 03/31/08 --

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| ATTORNEY | | | | | | |
| 03/01/08 | 05859 - BHL | 0.40 | EMAILS TO AND FROM M. POWER (HAHN & HESSEN) REGARDING 9019 MOTION FOR ADEQUATE PROTECTION SETTLEMENT | 344.00 | 41335712 | ___ |
| 03/01/08 | 05859 - BHL | 0.30 | REVIEW COMMENTS FROM M. POWER (HAHN & HESSEN) REGARDING 9019 MOTION | 258.00 | 41335751 | ___ |
| 03/02/08 | 05859 - BHL | 0.40 | REVIEW COMMENTS ON 9019 MOTION FROM MORGAN STANLEY AND EMAIL TO J. MILTON (MILBANK) REGARDING SAME | 344.00 | 41336177 | ___ |
| 03/02/08 | 05859 - BHL | 0.20 | TRANSMIT 9019 MOTION TO ADEQUATE PROTECTION CLAIMANTS | 172.00 | 41336195 | ___ |
| 03/04/08 | 05859 - BHL | 0.60 | FOLLOW UP REGARDING BARCLAYS SIGNATURE AND FILING OF MOTION TO APPROVE ADEQUATE PROTECTION CLAIMANTS | 516.00 | 41355741 | ___ |
| 03/04/08 | 05859 - BHL | 0.50 | TELEPHONE CONFERENCE WITH N. CREMONA (COUNSEL TO BANK OF AMERICA) AND M. POWER (HAHN & HESSEN) REGARDING POSSIBLE SETTLEMENT OF BANK OF AMERICA DEFICIENCY CLAIM | 430.00 | 41355743 | ___ |
| 03/04/08 | 05859 - BHL | 0.40 | TELEPHONE CONFERENCE WITH M. POWER (HAHN & HESSEN) REGARDING STRATEGY WITH BANK OF AMERICA ON DEFICIENCY CLAIM | 344.00 | 41355747 | ___ |
| 03/04/08 | 05859 - BHL | 0.50 | EMAIL TO H. ETLIN (ALIXPARTNERS) AND S. UHLAND REGARDING SETTLEMENT PROPOSAL WITH BANK OF AMERICA | 430.00 | 41355751 | ___ |
| 03/04/08 | 05859 - BHL | 0.20 | REVIEW AM HOME DECISION BASED ON ARGUMENT MADE BY BANK OF AMERICA | 172.00 | 41355753 | ___ |
| 03/11/08 | 05859 - BHL | 0.20 | EMAIL TO J. LISAC (ALIXPARTNERS) REGARDING NATIXIS DEFICIENCY CLAIMS | 172.00 | 41390244 | ___ |
| 03/11/08 | 05859 - BHL | 0.20 | EMAIL TO M. POWER (HAHN & HESSEN) REGARDING NATIXIS DEFICIENCY CLAIMS | 172.00 | 41390247 | ___ |
| 03/13/08 | 05859 - BHL | 0.30 | EMAILS TO AND FROM C. SAMIS (RLF) REGARDING MOTION TO APPROVE ADEQUATE PROTECTION SETTLEMENT | 258.00 | 41400739 | ___ |
| 03/18/08 | 16233 - AMP | 0.10 | CORRESPONDENCE TO AND FROM B. LOGAN REGARDING ADEQUATE PROTECTION MOTION AND ORDER | 52.00 | 41432168 | ___ |
| 03/18/08 | 05859 - BHL | 0.30 | EMAILS TO AND FROM C. SAMIS (RLF) AND M. POWER (HAHN & HESSEN) REGARDING ORDER ON ADEQUATE PROTECTION MOTION | 258.00 | 41431332 | ___ |
| 03/26/08 | 05859 - BHL | 0.40 | TELEPHONE CONFERENCE WITH M. POWER (HAHN & HESSEN) REGARDING NATIXIS POSITION REGARDING ADEQUATE PROTECTION STIPULATION | 344.00 | 41467600 | ___ |
| 03/31/08 | 05859 - BHL | 0.30 | TELEPHONE CONFERENCE WITH M. POWER (HAHN & HESSEN) REGARDING NATIXIS, BANK OF AMERICA AND POSITION REGARDING PLAN | 258.00 | 41493471 | ___ |
| 03/31/08 | 05859 - BHL | 0.50 | ANALYZE EMAIL FROM A. SOMERS (CLEARY) REGARDING NATIXIS' MRA CLAIM | 430.00 | 41493525 | ___ |
| 03/31/08 | 05859 - BHL | 0.30 | TELEPHONE CONFERENCE WITH M. POWER (HAHN & | 258.00 | 41493558 | ___ |

```
5/07/08                                    O'MELVENY & MYERS LLP - BILLING PROFORMA              Page 6 (6)
LIENT/MATTER:        0619481-00094     NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:    1419167
RTTER NAME:          WAREHOUSE LENDERS                                                STATUS: C  CURRENT

--DATE--    --INITIALS--  --HOURS--    -------------------NARRATIVE-------------------    --VALUE--   --INDEX #--  --W/O--

                                       HESSEN) REGARDING NATIXIS' MRA CLAIM
03/31/08    05859 - BHL      0.20      DRAFT EMAIL TO A. SOMER (CLEARY) REGARDING            172.00     41493565    ___
                                       NATIXIS' MRA CLAIM

                          ---------                                                     ------------
                             6.30      TOTAL - ATTORNEY                                    5,384.00
                          ---------                                                     ------------
TOTAL                        6.30                                                         5,384.00
```

--DETAIL OF UNBILLED TIME THROUGH 03/31/08 --

| --DATE-- | --INITIALS-- | --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| ATTORNEY | | | | | | |
| 03/03/08 | 11327 - GST | 0.30 | COMMUNICATIONS WITH CREDITORS COMMITTEE COUNSEL ON DEFERRED COMPENSATION PLAINTIFFS ARGUMENTS AND NEXT STEPS | 210.00 | 41362703 | ___ |
| 03/03/08 | 08789 - VAN | 1.00 | REVIEW TRUST AGREEMENT AND SECTION 503 RESEARCH | 595.00 | 41372214 | ___ |
| 03/05/08 | 11327 - GST | 0.70 | CONSIDER ERISA ARGUMENTS OF PLAINTIFFS IN CONNECTION WITH DISCLOSURE STATEMENT | 490.00 | 41362797 | ___ |
| 03/06/08 | 11327 - GST | 1.60 | INVESTIGATION OF LAW AND FACT INVESTIGATION ON PLAINTIFFS' ERISA ARGUMENTS IN CONNECTION WITH DISCLOSURE STATEMENT | 1,120.00 | 41362865 | ___ |
| 03/06/08 | 11327 - GST | 0.20 | EXCHANGE COMMUNICATIONS WITH CREDITORS COMMITTEE COUNSEL REGARDING DEFERED COMPENSATION LITIGATION | 140.00 | 41362876 | ___ |
| 03/06/08 | 06796 - S U | 0.40 | TELEPHONE CONFERENCE WITH B. KEACH (BERNSTEIN) REGARDING STATUS | 328.00 | 41374858 | ___ |
| 03/06/08 | 06796 - S U | 0.60 | ANALYZE MATERIALS CITED BY B. KEACH (BERNSTEIN) | 492.00 | 41374897 | ___ |
| 03/07/08 | 11327 - GST | 1.80 | PREPARE FOR (.7) AND ATTEND CONFERENCE CALL ON DEFERRED COMPENSATION PLAN LITIGATION AND CLAIMS ANALYSIS WITH S. UHLAND, N. WILSON, B. FATELL (BLANK ROME) AND A. BACHMAN (BLANK ROME) (1.1) | 1,260.00 | 41371042 | ___ |
| 03/07/08 | 16253 - NAW | 2.20 | REVIEW PLAINTIFFS' OBJECTION TO PLAN AND CITED CASE LAW  (1.0); PREPARE FOR (.1) AND PARTICIPATE IN TELECONFERENCE WITH S. UHLAND, G. TELL AND DEBTORS' ERISA COUNSEL REGARDING PLAINTIFFS' OBJECTION TO THE PLAN (1.1) | 1,243.00 | 41374095 | ___ |
| 03/07/08 | 06796 - S U | 1.90 | ANALYZE LEGAL ISSUE RAISED BY KEACH (.8); CALL WITH N. WILSON, A. BACHMAN (BR), G. TELL AND B. FATELL (BLANK AND ROME) REGARDING DETERMINED COMP ISSUES (1.1) | 1,558.00 | 41374484 | ___ |
| 03/11/08 | 11327 - GST | 1.10 | INVESTIGATION OF LAW RELATED TO DISCUSSIONS WITH PLAINTIFFS ON CLAIM VALUATION | 770.00 | 41382018 | ___ |
| 03/12/08 | 11327 - GST | 0.20 | EXCHANGE E-MAILS WITH S. UHLAND ON NEXT STEPS | 140.00 | 41398401 | ___ |
| 03/14/08 | 11327 - GST | 0.30 | CONFER WITH S. UHLAND REGARDING NEXT STEPS WITH PLAINTIFFS AND STRATEGIC CONSIDERATIONS | 210.00 | 41399644 | ___ |
| 03/15/08 | 06796 - S U | 0.40 | COMMUNICATIONS WITH G. TELL REGARDING NEXT STEPS IN LITIGATION | 328.00 | 41469986 | ___ |
| 03/17/08 | 09320 - DAK | 0.40 | TELEPHONE CONFERENCE WITH S. UHLAND IN CONNECTION WITH ISSUES REGARDING DEFERRED COMPENSATION LITIGATION | 380.00 | 41417039 | ___ |
| 03/17/08 | 16253 - NAW | 0.60 | CONFERENCE WITH S. UHLAND TO REVIEW MEMORANDUM AND RESERCH RESULTS | 339.00 | 41697149 | ___ |
| 03/17/08 | 06796 - S U | 0.60 | CONFERENCE WITH N. WILSON TO REVIEW MEMORANDUM AND RESEARCH RESULTS | 492.00 | 41697144 | ___ |
| 03/18/08 | 11327 - GST | 1.50 | INTENSIVE FACT INVESTIGATION ON DEFERRED COMPENSATION PLAN DATA AND STATISTICAL ANALYSIS | 1,050.00 | 41430929 | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | ----------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 03/18/08 | 11327 - GST | 0.30 | FORWARD DOCUMENTS RELATED TO CREDITORS COMMITTEE QUESTIONS TO N. WILSON | 210.00 | 41430931 | ___ |
| 03/18/08 | 11327 - GST | 0.40 | COMMUNICATIONS WITH N. WILSON ON DEFERRED COMPENSATION PLAN DATA AND STATISTICAL ANALYSIS | 280.00 | 41430934 | ___ |
| 03/18/08 | 16253 - NAW | 1.30 | REVIEW FILES RECEIVED FROM CLIENT REGARDING DEFERRED COMPENSATION PLAN (.7); CORRESPOND WITH G. TELL REGARDING LITIGATION FOLLOW-UP QUESTIONS FROM S. UHLAND (.2); TELECONFERENCE WITH G. TELL REGARDING ANALYSIS OF EMPLOYEE DATA FROM CLIENT (.4) | 734.50 | 41451249 | ___ |
| 03/19/08 | 16253 - NAW | 1.80 | ANALYZE EMPLOYEE EARNINGS DATA | 1,017.00 | 41451380 | ___ |
| 03/20/08 | 16253 - NAW | 0.90 | CONFERENCE WITH S. UHLAND REGARDING LANGUAGE IN DCP, DOCUMENTS TO PLAINTIFFS AND DATA ANALYSIS (.2); REVIEW / ANALYZE MODIFIED EMPLOYEE DATA AND COMPOSING SUMMARY (.7) | 508.50 | 41451466 | ___ |
| 03/21/08 | 11327 - GST | 0.50 | COMMUNICATION WITH S. UHLAND ON NEXT STEPS IN CONNECTION WITH SUIT | 350.00 | 41436996 | ___ |
| 03/21/08 | 11327 - GST | 0.30 | FOLLOW UP FACT INVESTIGATION IN CONNECTION WITH S. UHLAND DISCUSSION | 210.00 | 41437008 | ___ |
| 03/21/08 | 06796 - S U | 0.50 | CONFERENCE CALL WITH G. TELL REGARDING ISSUES TO ANALYZE FOR COMMITTEE, NEXT STEPS | 410.00 | 41451883 | ___ |
| 03/24/08 | 11327 - GST | 0.30 | CONSIDER SEVENTH CIRCUIT CASE IMPACT ON NEGOTIATIONS PER S. UHLAND REQUEST | 210.00 | 41475306 | ___ |
| 03/24/08 | 11327 - GST | 0.20 | COMMUNICATIONS WITH N. WILSON ON FACT INVESTIGATION | 140.00 | 41475320 | ___ |
| 03/24/08 | 16253 - NAW | 4.50 | TELECONFERENCE WITH RETIREMENT CAPITAL GROUP REPRESENTATIVE REGARDING REQUEST FOR INFORMATION FROM D. STECHER (.1); REVIEW NOTES FROM MEETINGS WITH FORMER NC EMPLOYEES 11-19-07 REGARDING DEFERRED BENEFITS PLAN (.2); FURTHER ANALYZE MATERIALS FROM CLIENT REGARDING DEFERRED COMPENSATION PLAN AND CONTACT POTENTIAL FACT WITNESSES (2.0); TELECONFERENCE WITH G. TELL REGARDING FINDINGS FOR SAME (.2); TELECONFERENCE WITH J. BENINATI (FORMER NC) REGARDING DCP (.6); TELECONFERENCE / CORRESPOND WITH D. STECHER (RETIREMENT CAPITAL) REGARDING ADDITIONAL INFORMATION ON DCP (.7); COMPOSE SUMMARY OF INVESTIGATION FOR S. UHLAND AND G. TELL (.7) | 2,542.50 | 41486530 | ___ |
| 03/24/08 | 06796 - S U | 0.70 | ANALYZE DATA FOR COMMITTEE RE DEFERRED COMPENSATION PARTICIPATION | 574.00 | 41484218 | ___ |
| 03/25/08 | 11327 - GST | 0.20 | COMMUNICATIONS WITH N. WILSON ON DEFERRED COMPENSATION PLAN DATA ANALYSIS | 140.00 | 41475389 | ___ |
| 03/25/08 | 11327 - GST | 0.30 | FACT INVESTIGATION ON DEFERRED COMPENSATION PLAN ISSUE | 210.00 | 41475406 | ___ |
| 03/25/08 | 16253 - NAW | 0.40 | ANALYZE DOCUMENTS TO DCP LITIGATION (.2); REVIEW AND RESPOND TO INQUIRIES FROM S. UHLAND REGARDING MOGLIA AND DCP DATA ANALYSIS (.2) | 226.00 | 41486596 | ___ |
| 03/26/08 | 16253 - NAW | 4.70 | FOLLOW-UP WITH D. STECHER (RETIREMENT CAPITAL GROUP) REGARDING ADDITIONAL DATA FOR DCP (.4); | 2,655.50 | 41486798 | ___ |

```
--DATE--    --INITIALS--  --HOURS--    --------------------NARRATIVE--------------------   --VALUE--   --INDEX #--  --W/O--
```

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| | | | CORRESPOND WITH B. LEE (RETIREMENT CAPITAL GROUP) REGARDING ADDITIONAL DATA OBTAINED (.1); REVIEW AND RESPOND TO INQUIRY FROM S. UHLAND REGARDING STATUS OF DATA PULL AND RESPONSE TO COUNSEL'S ARGUMENT FOR MOGLIA (.2); COMPARING MODEL RABBI TRUST TO  DCP (.5); RESEARCH IRS AUTHORITY FOR INTERPRETATION OF "GENERAL CREDITOR," SECONDARY SOURCES FOR INTERPRETATION OF MOGLIA,  CLASSIFICATION OF CLAIMS FOR PLAN PURPOSES (.6); DRAFTING SECTION IN RESPONSE TO PLAINTIFFS' OBJECTION TO PLAN CONFIRMATION (1.4); PREPARING EMPLOYEE DATA FOR PRESENTATION TO CREDITORS COMMITTEE (1.5) | | | |
| 03/27/08 | 11327 - GST | 0.20 | REVIEW DATA PROVIDED BY N. WILSON | 140.00 | 41475881 | ___ |
| 03/27/08 | 11327 - GST | 0.50 | SEVERAL COMMUNICATIONS WITH N. WILSON ON DEFERRED COMPENSATION PLAN DATA | 350.00 | 41475889 | ___ |
| 03/27/08 | 16253 - NAW | 8.10 | REVISE DRAFT ANALYSIS OF DCP DATA AND CORRESPOND WITH S. UHLAND AND G. TELL ABOUT SAME (2.0); REVIEW AND RESPOND TO CORRESPONDENCE FROM B. LEE (RCG) REGARDING DCP DATA (.1); TELECONFERENCE WITH D. STECHER REGARDING FOLLOW-UP TO DCP FACTUAL INVESTIGATION (.3); TELECONFERENCE / CORRESPOND WITH G. TELL REGARDING RESULTS OF DATA ANALYSIS (.2); ANALYZE COMMENTS FROM G. TELL AND GATHER ADDITIONAL INFORMATION FOR MATERIALS TO BE SUBMITTED TO CREDITORS COMMITTEE (2.1); CORRESPOND WITH M. MCCARTHY (NC) AND J. OKIMOTO (NC) REGARDING FURTHER REQUEST FOR EMPLOYEE INFORMATION (.3); DRAFT RESPONSE TO PLAINTIFFS' MOGLIA ARGUMENT (1.2); FOLLOW-UP TELECONFERENCE WITH J. BENINATI (MORGAN STANLEY) REGARDING DCP RATIONALE (.5); CONFERENCE WITH S. UHLAND ABOUT MODIFICATIONS TO TABLE FOR DISCLOSURE (.4); COMPLETE REVISIONS ACCORDING TO SAME AND TRANSMIT SAME TO SUPERVISING PARTNERS FOR APPROVAL (1.0) | 4,576.50 | 41486916 | ___ |
| 03/28/08 | 11327 - GST | 0.60 | E-MAILS WITH N. WILSON ON DATA COLLECTION EFFORT AND E-MAIL TO CREDITORS COMMITTEE | 420.00 | 41475957 | ___ |
| 03/28/08 | 16253 - NAW | 0.00 | DRAFT ARGUMENT TO MOGLIA SECTION (BILL NO CHARGE - 8.0 HOURS - $4,520.00) | 0.00 | 41486989 | ___ |
| 03/28/08 | 08789 - VAN | 0.20 | REVIEW DRAFT CORRESPONDENCE TO NEWPORT GROUP REGARDING REALLOCATION TO MONEY MARKET FUND OF PARTICIPANT ACCOUNTS | 119.00 | 41486614 | ___ |
| 03/30/08 | 11327 - GST | 0.40 | CONSIDER FACT AND LEGAL ISSUES IN CONNECTION WITH FORTHCOMING TELEPHONE CALL WITH CREDITOR'S COMMITTEE | 280.00 | 41475559 | ___ |
| 03/30/08 | 16253 - NAW | 0.30 | REVIEW AND RESPOND WITH S. UHLAND REGARDING DCP AND TRUST | 169.50 | 41487014 | ___ |
| 03/31/08 | 12138 - AWD | 6.20 | REVIEW RABBI TRUST AND RELATED BACKGROUND DOCUMENTATION (.6); BRIEF CONFERENCE WITH S. UHLAND AND G. TELL REGARDING LEGAL RESEARCH | 3,348.00 | 41500618 | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|--------------------------------------------------|-----------|-------------|---------|
|          |              |           | ISSUES (.3); CONDUCT LEGAL RESEARCH REGARDING RABBI TRUST AND GENERAL CREDITOR ISSUES (5.3) | | | |
| 03/31/08 | 05859 - BHL  | 1.30      | ANALYZE AND SUMMARIZE CONSTRUCTIVE TRUST ISSUES  | 1,118.00  | 41493478    | ___ |
| 03/31/08 | 11327 - GST  | 0.60      | PULL TOGETHER MATERIALS IN PREPARATION FOR MEETING WITH S. DUFF ON BANKRUPTCY DEFERRED COMPENSATION PLAN ISSUES | 420.00 | 41497682 | ___ |
| 03/31/08 | 11327 - GST  | 0.30      | CONFER WITH S. DUFF ON BANKRUPTCY/DEFERRED COMPENSATION PLAN ISSUES | 210.00 | 41497688 | ___ |
| 03/31/08 | 11327 - GST  | 0.40      | PREPARE FOR MEETING WITH THE CREDITORS COMMITTEE | 280.00 | 41497689 | ___ |
| 03/31/08 | 11327 - GST  | 0.40      | REVIEW MEMORANDA FORWARDED BY CREDITORS COMMITTEE | 280.00 | 41497691 | ___ |
| 03/31/08 | 11327 - GST  | 0.30      | REVIEW CONSTRUCTIVE TRUST RESEARCH | 210.00 | 41497695 | ___ |
| 03/31/08 | 11327 - GST  | 1.30      | MEETING WITH THE S. UHLAND, M. INDELICATO (H&H), A. BACHMAN (BLANK ROME) B. FATELL (BLANK ROME) AND N. WILSON (PARTIAL) ON DEFERRED COMPENSATION PLAN AND LEGAL ISSUES | 910.00 | 41497708 | ___ |
| 03/31/08 | 16253 - NAW  | 0.80      | REVIEW MEMORANDA FROM CREDITOR COMMITTEE COUNSEL ERISA COUNSEL FOR TELECONFERENCE (.1); PARTICIPATE IN TELECONFERENCE (PARTIAL) WITH S. UHLAND, G. TELL, M. INDELICATO (H&H) AND ATTORNEYS FROM BLANK & ROME (.4); REVIEW AND RESPOND TO CORRESPONDENCE (WITH ATTACHMENT) FROM J. OKIMOTO (NC) REGARDING ADDITIONAL EMPLOYEE INFORMATION (.1); CORRESPOND WITH D. STECHER (RCG) REGARDING CONTRIBUTION AND DISTRIBUTION PROCESS FROM THE TRUST (.2) | 452.00 | 41493588 | ___ |
| 03/31/08 | 06796 - S U  | 2.60      | ANALYZE COMMITTEE RESEARCH ON RABBI TRUST ISSUES (1.3); ATTEND CALL WITH M. INDELICATO (H&H), B. FATELL (BLANK ROME), A. BACHMAN (BLANK ROME), G. TELL AND N. WILSON (PARTIAL) REGARDING ANALYSIS, NEXT STEPS (1.3) | 2,132.00 | 41503531 | ___ |
|          |              | ---------  |                                                  | ------------ | | |
|          |              | 57.60      | TOTAL - ATTORNEY                                 | 36,978.00  | | |
| **PARALEGAL** | | | | | | |
| 03/06/08 | 10235 - MRH  | 1.00      | REVIEW E-MAIL FROM G. TELL REGARDING CASE LAW RESEARCH; LOCATE CASES, DOWNLOAD AND PRINT CASES; SEND E-MAIL TO G. TELL ATTACHING SAME | 265.00 | 41374079 | ___ |
| 03/07/08 | 10235 - MRH  | 0.40      | REVIEW E-MAIL FROM G. TELL REGARDING ADDITIONAL CASE PULLS; RESEARCH AND DOWNLOAD CASES; DELIVER TO G. TELL | 106.00 | 41374287 | ___ |
| 03/10/08 | 13928 - HMR  | 0.30      | RESEARCH TO OBTAIN LEGISLATIVE HISTORY INFORMATION FOR 11 USC 471 FOR N. WILSON | 67.50 | 41374592 | ___ |
| 03/24/08 | 15645 - D P  | 0.50      | RETRIEVE B OF A V. MOGLIA CASE AND CIRUCLATE TO G. TELL | 95.00 | 41477848 | ___ |
| 03/24/08 | 15645 - D P  | 0.20      | LOCATE, RETRIEVE AND PDF, AND CIRCULATE FIDUCIARY LITIGATION UNDER ERISA DOCUMENT | 38.00 | 41477858 | ___ |
|          |              | ---------  |                                                  | ------------ | | |
|          |              | 2.40       | TOTAL - PARALEGAL                                | 571.50     | | |
|          |              | ---------  |                                                  | ------------ | | |
| **TOTAL** |             | 60.00      |                                                  | 37,549.50  | | |

--DETAIL OF UNBILLED TIME THROUGH 03/31/08 --

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| ATTORNEY | | | | | | |
| 03/04/08 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH C. CAMPBELL REGARDING ACCESS LENDING PLAN PROVISIONS | 52.00 | 41355238 | ___ |
| 03/04/08 | 05859 - BHL | 1.10 | TELEPHONE CONFERENCE WITH L. SCHWEITZER (CLEARY COUNSEL TO GOLDMAN) AND M. POWER (HAHN & HESSEN) REGARDING GOLDMAN ISSUES WITH ACCESS LENDING PLAN AND DISCLOSURE | 946.00 | 41355755 | ___ |
| 03/05/08 | 16233 - AMP | 0.10 | EXCHANGE EMAILS WITH GOLDMAN COUNSEL REGARDING ACCESS LENDING SCHEDULES | 52.00 | 41355366 | ___ |
| 03/06/08 | 16233 - AMP | 0.20 | CORRESPONDENCE WITH B. LOGAN REGARDING ACCESS REVISIONS TO PLAN | 104.00 | 41360096 | ___ |
| 03/11/08 | 14942 - ARA | 1.30 | CALL WITH D. GRUBMAN (H&H), J. LISAC (AP), T. DRAGELIN (FTI), B. LOGAN REGARDING NEGOTIATIONS WITH ACCESS HOLDING (.6); REVIEW DOCUMENTS RELATED TO ACCESS HOLDINGS (.7) | 513.50 | 41411373 | ___ |
| 03/11/08 | 05859 - BHL | 0.60 | CALL WITH A. ACEVEDO, D. GRUBMAN (H&H), J. LISAC (AP), T. DRAGELIN (FTI), REGARDING NEGOTIATIONS WITH ACCESS HOLDING | 516.00 | 41695460 | ___ |
| 03/12/08 | 14942 - ARA | 0.60 | REVIEW EMAILS FROM T. DRAGELIN (FTI) AND D. GRUBMAN (H&H) REGARDING PAYMENT NEGOTIATIONS WITH ACCESS HOLDING CORP | 237.00 | 41645237 | ___ |
| 03/18/08 | 14942 - ARA | 0.40 | REVIEW EMAILS FROM T. DRAGELIN (FTI) , G. GRUBMAN (H&H), J. LISAC (AP) AND B. LOGAN REGARDING NEGOTIATION WITH ACCESS HOLDING CORP | 158.00 | 41645351 | ___ |
| 03/19/08 | 14942 - ARA | 0.80 | CALL WITH D. GRUBMAN (H&H), T. DRAGELIN (FTI), J. LISAC (AP), B. LOGAN AND M. POWER (H&H) REGARDING NEGOTIATIONS WITH ACCESS HOLDING CORP (.5); CORRESPONDENCE WITH J. LISAC (AP) AND DE GRUBAN (H&H) REGARDING SAME (.3) | 316.00 | 41502764 | ___ |
| 03/19/08 | 05859 - BHL | 0.50 | TELEPHONE CONFERENCE WITH A. ACEVEDO, D. GRUBMAN (HAHN & HESSEN), M. POWER (HAHN & HESSEN), T. DRAGELIN (FTI), J. LISAC (ALIXPARTNERS) REGARDING PROPOSAL TO D. FLEIG | 430.00 | 41431371 | ___ |
| 03/25/08 | 16233 - AMP | 0.10 | CORRESPONDENCE TO B. LOGAN REGARDING CLAIMS AGAINST ACCESS LENDING | 52.00 | 41472050 | ___ |
| 03/27/08 | 16233 - AMP | 0.10 | REVIEW EMAILS FROM B. LOGAN REGARDING ACCESS LENDING SETTLEMENT | 52.00 | 41481103 | ___ |
| 03/28/08 | 16233 - AMP | 0.10 | REVIEW CORRESPONDENCE FROM B. LOGAN REGARDING ACCESS LENDING SETTLEMENT AND CLAIMS AGAINST ACCESS LENDING | 52.00 | 41481257 | ___ |
| 03/28/08 | 05859 - BHL | 0.40 | ANALYZE AND FOLLOW-UP REGARDING EMAIL FROM J. KIM REGARDING NCMC INTERCOMPANY CLAIM | 344.00 | 41480403 | ___ |
| 03/29/08 | 14942 - ARA | 2.50 | DRAFT EXTENSION OF ACCESS HOLDING CORP OBLIGATION (2.4); EMAIL TO B. LOGAN, J. LISAC (AP), T. DRAGELIN (FTI), D. GRUBMAN (H&H) AND M. POWER (H&H) REGARDING SAME(.1) | 987.50 | 41501547 | ___ |
| 03/31/08 | 05859 - BHL | 0.30 | TELEPHONE CONFERENCE WITH J. CIOFFI (DAVIS & | 258.00 | 41493490 | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | GILBERT) AND E. SULTRY (BAYARD) REGARDING | | | |
| | | | NATIXIS CLAIM AGAINST ACCESS LENDING | | | |
| | | --------- | | ------------ | | |
| | | 9.20 | TOTAL - ATTORNEY | 5,070.00 | | |
| | | --------- | | ------------ | | |
| TOTAL | | 9.20 | | 5,070.00 | | |

O'MELVENY & MYERS LLP - BILLING PROFORMA                        Page 5 (5)
LIENT/MATTER:        0619481-00097      NEW CENTURY FINANCIAL CORPORATION                     PROFORMA NO:      1419170
ATTER NAME:          WARN LAWSUIT                                                             STATUS: C   CURRENT


--DETAIL OF UNBILLED TIME THROUGH 03/31/08 --

| --DATE-- | --INITIALS-- | --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| ATTORNEY | | | | | | |
| 03/04/08 | 16253 - NAW | 0.10 | REVIEW AND RESPOND TO CORRESPONDENCE FROM S. UHLAND, G. KRISCHER REGARDING STATUS OF SETTLEMENT NEGOTIATIONS | 56.50 | 41373554 | ___ |
| 03/05/08 | 16253 - NAW | 0.10 | REVIEW AND RESPOND TO INQUIRY FROM M. MCCARTHY (NC) REGARDING STATUS OF SETTLEMENT NEGOTIATIONS | 56.50 | 41373920 | ___ |
| 03/12/08 | 05857 - GEK | 0.30 | CORRESPOND WITH N. WILSON REGARDING SETTLEMENT NEGOTIATIONS (0.1); REVIEW CORRESPONDENCE REGARDING WARN SETTLEMENT OFFER (0.2) | 258.00 | 41392479 | ___ |
| 03/20/08 | 16253 - NAW | 0.20 | RESEARCH WARN SETTLEMENT AGREEMENTS | 113.00 | 41451476 | ___ |
| 03/21/08 | 05857 - GEK | 0.20 | CORRESPOND WITH S. UHLAND REGARDING WARN SETTLEMENT AND DOCUMENTATION | 172.00 | 41450813 | ___ |
| 03/27/08 | 05857 - GEK | 0.40 | REVIEW LETTER TO EMPLOYEES, EMAILS REGARDING SAME | 344.00 | 41469534 | ___ |
| 03/27/08 | 16253 - NAW | 0.10 | CORRESPOND WITH J. ZAWADZKI (HAHN & HESSEN) REGARDING FOR WARN SETTLEMENT AGREEMENT | 56.50 | 41486910 | ___ |
| | | --------- | | ------------ | | |
| | | 1.40 | TOTAL - ATTORNEY | 1,056.50 | | |
| | | --------- | | ------------ | | |
| TOTAL | | 1.40 | | 1,056.50 | | |

5/08/08                                O'MELVENY & MYERS LLP - BILLING PROFORMA                      Page 5 (5)
LIENT/MATTER:        0619481-00098    NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:    1419171
ATTER NAME:          EXAMINER ISSUES                                                STATUS: C    CURRENT

--DETAIL OF UNBILLED TIME THROUGH 03/31/08 --

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| ATTORNEY | | | | | | |
| 08/27/07 | 91005 - P L | 10.40 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,560.00 | 41371665 | ___ |
| 08/28/07 | 91005 - P L | 11.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,650.00 | 41371670 | ___ |
| 08/29/07 | 91005 - P L | 10.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,500.00 | 41371674 | ___ |
| 08/30/07 | 91005 - P L | 10.40 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,560.00 | 41371685 | ___ |
| 08/31/07 | 91005 - P L | 10.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,605.00 | 41371692 | ___ |
| 03/01/08 | 10326 - JJD | 1.60 | REVIEW EXAMINER REPORT AND RESPOND TO QUESTIONS FROM A. MAYORKAS REGARDING THE REPORT | 992.00 | 41375586 | ___ |
| 03/01/08 | 06796 - S U | 1.20 | REVIEW INTRODUCTION, CONCLUSIONS OF EXAMINERS REPORT | 984.00 | 41356054 | ___ |
| 03/03/08 | 14955 - A P | 0.90 | REVIEW AND ANALYZE EXAMINER'S REPORT | 355.50 | 41375986 | ___ |
| 03/03/08 | 12061 - ADJ | 0.60 | CONFER WITH J. DENEVE REGARDING EXAMINER REPORT | 339.00 | 41330236 | ___ |
| 03/03/08 | 12061 - ADJ | 3.20 | REVIEW EXAMINER FINAL REPORT | 1,808.00 | 41376208 | ___ |
| 03/03/08 | 12856 - ANM | 0.20 | TELEPHONE CALL WITH J. MCCAHEY (H&H) REGARDING EXAMINER'S REPORT, FOLLOW UP REGARDING SAME | 154.00 | 41422691 | ___ |
| 03/03/08 | 12856 - ANM | 0.30 | TELEPHONE CALL WITH H. ETLIN (AP) REGARDING EXAMINER'S REPORT | 231.00 | 41422695 | ___ |
| 03/03/08 | 12856 - ANM | 0.30 | COMMUNICATIONS WITH J. DENEVE AND A. JOHNSON REGARDING EXAMINER'S REPORT, DISCRETE ISSUES | 231.00 | 41422701 | ___ |
| 03/03/08 | 12856 - ANM | 0.90 | REVIEW EXAMINER'S REPORT TO FOLLOW UP AND ADDRESS BOARD INQUIRIES | 693.00 | 41422711 | ___ |
| 03/03/08 | 10326 - JJD | 0.60 | CONFER WITH A. JOHNSON REGARDING EXAMINER REPORT | 372.00 | 41373064 | ___ |
| 03/05/08 | 12061 - ADJ | 1.10 | REVIEW EXAMINER FINAL REPORT | 621.50 | 41376178 | ___ |
| 03/06/08 | 12061 - ADJ | 2.00 | REVIEW EXAMINER FINAL REPORT | 1,130.00 | 41376158 | ___ |
| 03/06/08 | 16233 - AMP | 0.10 | REVIEW DRAFT ORDER REGARDING SEALING OF EXAMINER'S REPORT | 52.00 | 41360059 | ___ |
| 03/07/08 | 12061 - ADJ | 0.30 | REVIEW EXAMINER FINAL REPORT | 169.50 | 41376141 | ___ |
| 03/15/08 | 16233 - AMP | 0.10 | REVIEW EMAILS FROM S. UHLAND, M. POWER AND J. MCCAHEY (H&H) REGARDING SEALING OF EXAMINER'S REPORT | 52.00 | 41401770 | ___ |
| 03/20/08 | 12061 - ADJ | 0.70 | REVIEW OBJECTIONS TO MAINTAINING EXAMINER REPORT UNDER SEAL | 395.50 | 41491554 | ___ |
| 03/20/08 | 16233 - AMP | 0.20 | REVIEW NYSTRS OBJECTION TO COMMITTEE MOTION TO MAINTAIN EXAMINERS REPORT UNDER SEAL AND CORRESPONDENCE TO A. MAYORKAS, A. JOHNSON, AND J. DENEVE REGARDING SAME | 104.00 | 41432439 | ___ |
| 03/26/08 | 14955 - A P | 0.00 | REVIEW AND CORRESPOND WITH TEAM REGARDING ARTICLES RELATING TO EXAMINER REPORT (.30 HOURS, $118.50 - BILL NO CHARGE) | 0.00 | 41488239 | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 03/27/08 | 12856 - ANM | 0.00 | TELEPHONE CALL AND COMMUNICATIONS WITH COUNSEL AND OTHERS FOLLOWING PUBLICATION OF EXAMINER'S REPORT (1.20 HOURS, $924.00 - BILL NO CHARGE) | 0.00 | 41525340 | ___ |
| 03/27/08 | 12856 - ANM | 0.00 | COMMUNICATIONS WITH S. UHLAND, B. LOGAN, CLIENT FOLLOWING PUBLICATION OF EXAMINER'S REPORT (.80 HOURS, $616.00 - BILL NO CHARGE) | 0.00 | 41525360 | ___ |
| 03/27/08 | 06796 - S U | 0.70 | COMMUNICATIONS WITH A. MAYORKAS REGARDING EXAMINER REPORT INQUIRIES  AND NEW CENTURY RESPONSES (.4); COMMUNICATIONS WITH D. GAGNIER (SARD) AND R. LOW (SARD) REGARDING SAME (.3) | 574.00 | 41485447 | ___ |
| | | --------- | | ------------ | | |
| | | 67.50 | TOTAL - ATTORNEY | 17,133.00 | | |
| | | --------- | | ------------ | | |
| TOTAL | | 67.50 | | 17,133.00 | | |