# EXHIBIT B

# EXHIBIT B

05/07/08
O'MELVENY & MYERS LLP - BILLING PROFORMA

Page 4 (4)

CLIENT/MATTER:      0619481-00071    NEW CENTURY FINANCIAL CORPORATION

PROFORMA NO:    1419149

MATTER NAME:        CASE ADMINISTRATION

STATUS: C   CURRENT

--SUMMARY OF UNBILLED COSTS THROUGH 03/31/08--

| --CODE-- | --DESCRIPTION | --Rate (If APPLICABLE)-- | --BILLABLE VALUE-- |
|---|---|---|---|
| E101E | COPYING (COPITRAK - INTERNAL) | 0.15 | 986.40 |
| E101L | LASERTRAK PRINTING | 0.15 | 801.30 |
| E102A | OUTSIDE PRINTING/REPRODUCTION(PHOTOCOPYING)-A/P | | 745.30 |
| E102A1 | OUTSIDE PRINTING/REPRODUCTION (MICROFILMING) - | | 1,500.94 |
| E104 | FACSIMILE (OUTGOING FAXES) | 1.25 | 6.00 |
| E105A | TELEPHONE (ACCOUNTS PAYABLE) | | 832.69 |
| E105P | PREMIERE GLOBAL SERVICE CONFERENCE CALL | | 12.48 |
| E106L | ONLINE RESEARCH / LEXIS-NEXIS | | 281.78 |
| E106W | ONLINE RESEARCH - WESTLAW | | 392.58 |
| E107 | DELIVERY SERVICES/MESSENGERS | | 321.66 |
| E110 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL | | 3,797.92 |
| E110EM | OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) | | 676.98 |
| E110T | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRPARE) | | 9,906.00 |
| E112CS | COURT FEES/FILING FEES (INTERNAL COURT SERVICE) | | 127.00 |
| E124B | OTHER (MISC. & ADJS.) | | 76.00 |
| E124B1 | OTHER (INTERNAL BINDERY) | | 5.00 |
| E130AR | SCANNING SERVICES (ACCUROUTE) | 0.15 | 9.10 |

TOTAL

-------------

20,479.13

05/07/08
CLIENT/MATTER:        0619481-00071    NEW CENTURY FINANCIAL CORPORATION
MATTER NAME:          CASE ADMINISTRATION

O'MELVENY & MYERS LLP - BILLING PROFORMA

Page 9 (9)
PROFORMA NO:     1419149
STATUS: C    CURRENT

--DETAIL OF UNBILLED COST THROUGH 03/31/08 --

| --DATE-- | ---TYPE--- | ----REF#---- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 03/03/08 | E101E | 4405312 | COPYING (COPITRAK - INTERNAL) LOGAN  BEN H. Pages: 15 | 1.50 | 40784486 | ____ |
| 03/03/08 | E101E | 4407705 | COPYING (COPITRAK - INTERNAL) SILVA  J MARIE Pages: 21 | 2.10 | 40792086 | ____ |
| 03/03/08 | E101E | 4407705 | COPYING (COPITRAK - INTERNAL) SILVA  J MARIE Pages: 59 | 5.90 | 40792090 | ____ |
| 03/03/08 | E101E | 4407705 | COPYING (COPITRAK - INTERNAL) SILVA  J MARIE Pages: 8 | 0.80 | 40792092 | ____ |
| 03/03/08 | E101E | 4407705 | COPYING (COPITRAK - INTERNAL) SILVA  J MARIE Pages: 10 | 1.00 | 40792094 | ____ |
| 03/03/08 | E101E | 4407705 | COPYING (COPITRAK - INTERNAL) SILVA  J MARIE Pages: 42 | 4.20 | 40792096 | ____ |
| 03/04/08 | E101E | 4407705 | COPYING (COPITRAK - INTERNAL) SILVA  J MARIE Pages: 5 | 0.50 | 40792098 | ____ |
| 03/04/08 | E101E | 4407705 | COPYING (COPITRAK - INTERNAL) HAUCK  KAREN A Pages: 292 | 29.20 | 40792100 | ____ |
| 03/04/08 | E101E | 4407705 | COPYING (COPITRAK - INTERNAL) LUSTER  RSA T. Pages: 5 | 0.50 | 40792120 | ____ |
| 03/05/08 | E101E | 4407705 | COPYING (COPITRAK - INTERNAL) GROSSMAN  TERRY R. Pages: 40 | 4.00 | 40792102 | ____ |
| 03/05/08 | E101E | 4407705 | COPYING (COPITRAK - INTERNAL) HAUCK  KAREN A Pages: 90 | 9.00 | 40792104 | ____ |
| 03/06/08 | E101E | 4407705 | COPYING (COPITRAK - INTERNAL) SILVA  J MARIE Pages: 23 | 2.30 | 40792106 | ____ |
| 03/06/08 | E101E | 4407705 | COPYING (COPITRAK - INTERNAL) SILVA  J MARIE Pages: 4 | 0.40 | 40792108 | ____ |
| 03/06/08 | E101E | 4407705 | COPYING (COPITRAK - INTERNAL) SILVA  J MARIE Pages: 1 | 0.10 | 40792110 | ____ |
| 03/06/08 | E101E | 4407705 | COPYING (COPITRAK - INTERNAL) SILVA  J MARIE Pages: 1 | 0.10 | 40792111 | ____ |
| 03/06/08 | E101E | 4407705 | COPYING (COPITRAK - INTERNAL) SILVA  J MARIE Pages: 1 | 0.10 | 40792113 | ____ |
| 03/06/08 | E101E | 4407705 | COPYING (COPITRAK - INTERNAL) HAUCK  KAREN A Pages: 303 | 30.30 | 40792115 | ____ |
| 03/07/08 | E101E | 4413253 | COPYING (COPITRAK - INTERNAL) SMITH  MICHELLE Pages: 21 | 2.10 | 40798140 | ____ |
| 03/07/08 | E101E | 4413253 | COPYING (COPITRAK - INTERNAL) SMITH  MICHELLE Pages: 3 | 0.30 | 40798142 | ____ |
| 03/07/08 | E101E | 4413253 | COPYING (COPITRAK - INTERNAL) OSIMIRI  BRIAN C Pages: 140 | 14.00 | 40798144 | ____ |
| 03/07/08 | E101E | 4413253 | COPYING (COPITRAK - INTERNAL) OSIMIRI  BRIAN C Pages: 121 | 12.10 | 40798146 | ____ |
| 03/08/08 | E101E | 4413253 | COPYING (COPITRAK - INTERNAL) OSIMIRI  BRIAN C Pages: 348 | 34.80 | 40798148 | ____ |
| 03/08/08 | E101E | 4413253 | COPYING (COPITRAK - INTERNAL) OSIMIRI  BRIAN C Pages: 14 | 1.40 | 40798150 | ____ |
| 03/08/08 | E101E | 4413253 | COPYING (COPITRAK - INTERNAL) | 23.80 | 40798152 | ____ |

05/07/08
CLIENT/MATTER:      0619481-00071     NEW CENTURY FINANCIAL CORPORATION
MATTER NAME:        CASE ADMINISTRATION

O'MELVENY & MYERS LLP - BILLING PROFORMA

Page 10 (10)
PROFORMA NO:      1419149
STATUS: C   CURRENT

| --DATE-- | ---TYPE--- | ----REF#---- | --------------------NARRATIVE-------------------- | --VALUE--. | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | OSIMIRI  BRIAN C Pages: 238 | | | |
| 03/08/08 | E101E | 4413253 | COPYING (COPITRAK - INTERNAL) | 18.20 | 40798153 | ____ |
| | | | OSIMIRI  BRIAN C Pages: 182 | | | |
| 03/08/08 | E101E | 4413253 | COPYING (COPITRAK - INTERNAL) | 16.40 | 40798155 | ____ |
| | | | OSIMIRI  BRIAN C Pages: 164 | | | |
| 03/08/08 | E101E | 4413253 | COPYING (COPITRAK - INTERNAL) | 14.20 | 40798157 | ____ |
| | | | OSIMIRI  BRIAN C Pages: 142 | | | |
| 03/08/08 | E101E | 4413253 | COPYING (COPITRAK - INTERNAL) | 16.40 | 40798159 | ____ |
| | | | OSIMIRI  BRIAN C Pages: 164 | | | |
| 03/08/08 | E101E | 4413253 | COPYING (COPITRAK - INTERNAL) | 10.80 | 40798160 | ____ |
| | | | OSIMIRI  BRIAN C Pages: 108 | | | |
| 03/09/08 | E101E | 4413253 | COPYING (COPITRAK - INTERNAL) | 14.90 | 40798162 | ____ |
| | | | OSIMIRI  BRIAN C Pages: 149 | | | |
| 03/11/08 | E101E | 4417226 | COPYING (COPITRAK - INTERNAL) | 0.80 | 40807554 | ____ |
| | | | HAUCK  KAREN A Pages: 8 | | | |
| 03/11/08 | E101E | 4417226 | COPYING (COPITRAK - INTERNAL) | 0.30 | 40807557 | ____ |
| | | | SMITH  MICHELLE Pages: 3 | | | |
| 03/11/08 | E101E | 4417226 | COPYING (COPITRAK - INTERNAL) | 1.00 | 40807559 | ____ |
| | | | OSIMIRI  BRIAN C Pages: 10 | | | |
| 03/11/08 | E101E | 4417226 | COPYING (COPITRAK - INTERNAL) | 16.20 | 40807561 | ____ |
| | | | SMITH  MICHELLE Pages: 162 | | | |
| 03/11/08 | E101E | 4417226 | COPYING (COPITRAK - INTERNAL) | 0.30 | 40807563 | ____ |
| | | | SMITH  MICHELLE Pages: 3 | | | |
| 03/12/08 | E101E | 4417226 | COPYING (COPITRAK - INTERNAL) | 7.80 | 40807565 | ____ |
| | | | SONGCO  MARGARITA L. Pages: 78 | | | |
| 03/13/08 | E101E | 4417226 | COPYING (COPITRAK - INTERNAL) | 17.70 | 40807567 | ____ |
| | | | SMITH  MICHELLE Pages: 177 | | | |
| 03/13/08 | E101E | 4417226 | COPYING (COPITRAK - INTERNAL) | 1.20 | 40807569 | ____ |
| | | | SMITH  MICHELLE Pages: 12 | | | |
| 03/13/08 | E101E | 4417226 | COPYING (COPITRAK - INTERNAL) | 0.60 | 40807571 | ____ |
| | | | SMITH  MICHELLE Pages: 6 | | | |
| 03/14/08 | E101E | 4420825 | COPYING (COPITRAK - INTERNAL) | 0.20 | 40816363 | ____ |
| | | | SMITH  MICHELLE Pages: 2 | | | |
| 03/14/08 | E101E | 4452236 | COPYING (COPITRAK - INTERNAL) | 51.30 | 40890661 | ____ |
| | | | SMITH  MICHELLE Pages: 513 | | | |
| 03/14/08 | E101E | 4452236 | COPYING (COPITRAK - INTERNAL) | 1.50 | 40890663 | ____ |
| | | | SMITH  MICHELLE Pages: 15 | | | |
| 03/17/08 | E101E | 4452236 | COPYING (COPITRAK - INTERNAL) | 83.70 | 40890665 | ____ |
| | | | SMITH  MICHELLE Pages: 837 | | | |
| 03/17/08 | E101E | 4420825 | COPYING (COPITRAK - INTERNAL) | 0.40 | 40816365 | ____ |
| | | | CAMPBELL  CHRISTOPHER W Pages: 4 | | | |
| 03/17/08 | E101E | 4420825 | COPYING (COPITRAK - INTERNAL) | 0.80 | 40816367 | ____ |
| | | | SMITH  MICHELLE Pages: 8 | | | |
| 03/17/08 | E101E | 4420825 | COPYING (COPITRAK - INTERNAL) | 9.50 | 40816369 | ____ |
| | | | OSIMIRI  BRIAN C Pages: 95 | | | |
| 03/17/08 | E101E | 4420825 | COPYING (COPITRAK - INTERNAL) | 11.30 | 40816371 | ____ |
| | | | OSIMIRI  BRIAN C Pages: 113 | | | |
| 03/17/08 | E101E | 4420825 | COPYING (COPITRAK - INTERNAL) | 3.60 | 40816373 | ____ |
| | | | OSIMIRI  BRIAN C Pages: 36 | | | |
| 03/17/08 | E101E | 4420825 | COPYING (COPITRAK - INTERNAL) | 9.10 | 40816375 | ____ |
| | | | OSIMIRI  BRIAN C Pages: 91 | | | |
| 03/17/08 | E101E | 4420825 | COPYING (COPITRAK - INTERNAL) | 11.80 | 40816377 | ____ |

05/07/08
CLIENT/MATTER:      0619481-00071
MATTER NAME:        CASE ADMINISTRATION

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

Page 11 (11)
PROFORMA NO:     1419149
STATUS:  C   CURRENT

| --DATE-- | ---TYPE--- | ----REF#---- | ------------------NARRATIVE------------------ | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | OSIMIRI  BRIAN C Pages: 118 | | | |
| 03/18/08 | E101E | 4424136 | COPYING (COPITRAK - INTERNAL) | 11.10 | 40826641 | ____ |
| | | | SMITH  MICHELLE Pages: 111 | | | |
| 03/18/08 | E101E | 4424136 | COPYING (COPITRAK - INTERNAL) | 2.40 | 40826642 | ____ |
| | | | OSIMIRI  BRIAN C Pages: 24 | | | |
| 03/18/08 | E101E | 4424136 | COPYING (COPITRAK - INTERNAL) | 0.60 | 40826643 | ____ |
| | | | SMITH  MICHELLE Pages: 6 | | | |
| 03/18/08 | E101E | 4424136 | COPYING (COPITRAK - INTERNAL) | 49.40 | 40826644 | ____ |
| | | | OSIMIRI  BRIAN C Pages: 494 | | | |
| 03/18/08 | E101E | 4424136 | COPYING (COPITRAK - INTERNAL) | 1.90 | 40826645 | ____ |
| | | | OSIMIRI  BRIAN C Pages: 19 | | | |
| 03/19/08 | E101E | 4424136 | COPYING (COPITRAK - INTERNAL) | 5.80 | 40826646 | ____ |
| | | | OSIMIRI  BRIAN C Pages: 58 | | | |
| 03/19/08 | E101E | 4424136 | COPYING (COPITRAK - INTERNAL) | 18.40 | 40826647 | ____ |
| | | | OSIMIRI  BRIAN C Pages: 184 | | | |
| 03/19/08 | E101E | 4424136 | COPYING (COPITRAK - INTERNAL) | 11.30 | 40826648 | ____ |
| | | | OSIMIRI  BRIAN C Pages: 113 | | | |
| 03/19/08 | E101E | 4424136 | COPYING (COPITRAK - INTERNAL) | 7.40 | 40826649 | ____ |
| | | | OSIMIRI  BRIAN C Pages: 74 | | | |
| 03/19/08 | E101E | 4424136 | COPYING (COPITRAK - INTERNAL) | 3.60 | 40826650 | ____ |
| | | | OSIMIRI  BRIAN C Pages: 36 | | | |
| 03/20/08 | E101E | 4424136 | COPYING (COPITRAK - INTERNAL) | 12.80 | 40826651 | ____ |
| | | | OSIMIRI  BRIAN C Pages: 128 | | | |
| 03/20/08 | E101E | 4424136 | COPYING (COPITRAK - INTERNAL) | 13.40 | 40826652 | ____ |
| | | | OSIMIRI  BRIAN C Pages: 134 | | | |
| 03/20/08 | E101E | 4424136 | COPYING (COPITRAK - INTERNAL) | 37.00 | 40826653 | ____ |
| | | | OSIMIRI  BRIAN C Pages: 370 | | | |
| 03/20/08 | E101E | 4424136 | COPYING (COPITRAK - INTERNAL) | 1.40 | 40826654 | ____ |
| | | | SMITH  MICHELLE Pages: 14 | | | |
| 03/20/08 | E101E | 4424136 | COPYING (COPITRAK - INTERNAL) | 2.80 | 40826655 | ____ |
| | | | OSIMIRI  BRIAN C Pages: 28 | | | |
| 03/21/08 | E101E | 4429817 | COPYING (COPITRAK - INTERNAL) | 0.30 | 40834555 | ____ |
| | | | SMITH  MICHELLE Pages: 3 | | | |
| 03/21/08 | E101E | 4429817 | COPYING (COPITRAK - INTERNAL) | 0.10 | 40834557 | ____ |
| | | | SMITH  MICHELLE Pages: 1 | | | |
| 03/22/08 | E101E | 4429817 | COPYING (COPITRAK - INTERNAL) | 26.60 | 40834559 | ____ |
| | | | OSIMIRI  BRIAN C Pages: 266 | | | |
| 03/22/08 | E101E | 4429817 | COPYING (COPITRAK - INTERNAL) | 21.40 | 40834561 | ____ |
| | | | OSIMIRI  BRIAN C Pages: 214 | | | |
| 03/24/08 | E101E | 4429817 | COPYING (COPITRAK - INTERNAL) | 0.90 | 40834563 | ____ |
| | | | THOMAS  CHINETHA Pages: 9 | | | |
| 03/24/08 | E101E | 4429817 | COPYING (COPITRAK - INTERNAL) | 0.20 | 40834564 | ____ |
| | | | SMITH  MICHELLE Pages: 2 | | | |
| 03/24/08 | E101E | 4429817 | COPYING (COPITRAK - INTERNAL) | 26.60 | 40834566 | ____ |
| | | | OSIMIRI  BRIAN C Pages: 266 | | | |
| 03/24/08 | E101E | 4429817 | COPYING (COPITRAK - INTERNAL) | 22.90 | 40834568 | ____ |
| | | | OSIMIRI  BRIAN C Pages: 229 | | | |
| 03/24/08 | E101E | 4429817 | COPYING (COPITRAK - INTERNAL) | 10.00 | 40834571 | ____ |
| | | | OSIMIRI  BRIAN C Pages: 100 | | | |
| 03/24/08 | E101E | 4429817 | COPYING (COPITRAK - INTERNAL) | 22.60 | 40834573 | ____ |
| | | | OSIMIRI  BRIAN C Pages: 226 | | | |
| 03/24/08 | E101E | 4429817 | COPYING (COPITRAK - INTERNAL) | 6.10 | 40834575 | ____ |

```
05/07/08                           O'MELVENY & MYERS LLP - BILLING PROFORMA                        Page 12 (12)
CLIENT/MATTER:      0619481-00071    NEW CENTURY FINANCIAL CORPORATION                PROFORMA NO:    1419149
MATTER NAME:        CASE ADMINISTRATION                                               STATUS:  C  CURRENT
```

| --DATE-- | ---TYPE--- | ----REF#---- | ----------------NARRATIVE---------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|-----------|--------------|---------------------------------------------|-----------|-------------|---------|
| | | | OSIMIRI  BRIAN C Pages: 61 | | | |
| 03/25/08 | E101E | 4432724 | COPYING (COPITRAK - INTERNAL) | 0.20 | 40840658 | ____ |
| | | | TALAB  LYNN S. Pages: 2 | | | |
| 03/25/08 | E101E | 4432724 | COPYING (COPITRAK - INTERNAL) | 2.40 | 40840659 | ____ |
| | | | THOMAS  CHINETHA Pages: 24 | | | |
| 03/25/08 | E101E | 4432724 | COPYING (COPITRAK - INTERNAL) | 7.80 | 40840660 | ____ |
| | | | THOMAS  CHINETHA Pages: 78 | | | |
| 03/26/08 | E101E | 4432724 | COPYING (COPITRAK - INTERNAL) | 0.10 | 40840661 | ____ |
| | | | TALAB  LYNN S. Pages: 1 | | | |
| 03/26/08 | E101E | 4432724 | COPYING (COPITRAK - INTERNAL) | 1.00 | 40840662 | ____ |
| | | | SILVA  J MARIE Pages: 10 | | | |
| 03/26/08 | E101E | 4432724 | COPYING (COPITRAK - INTERNAL) | 0.10 | 40840663 | ____ |
| | | | PARLEN  ANDREW M Pages: 1 | | | |
| 03/26/08 | E101E | 4432724 | COPYING (COPITRAK - INTERNAL) | 0.10 | 40840664 | ____ |
| | | | HAUCK  KAREN A Pages: 1 | | | |
| 03/26/08 | E101E | 4432724 | COPYING (COPITRAK - INTERNAL) | 4.80 | 40840665 | ____ |
| | | | SILVA  J MARIE Pages: 48 | | | |
| 03/26/08 | E101E | 4432724 | COPYING (COPITRAK - INTERNAL) | 1.90 | 40840666 | ____ |
| | | | SMITH  MICHELLE Pages: 19 | | | |
| 03/26/08 | E101E | 4432724 | COPYING (COPITRAK - INTERNAL) | 1.80 | 40840667 | ____ |
| | | | SMITH  MICHELLE Pages: 18 | | | |
| 03/26/08 | E101E | 4432724 | COPYING (COPITRAK - INTERNAL) | 1.80 | 40840668 | ____ |
| | | | SMITH  MICHELLE Pages: 18 | | | |
| 03/26/08 | E101E | 4432724 | COPYING (COPITRAK - INTERNAL) | 7.40 | 40840669 | ____ |
| | | | OSIMIRI  BRIAN C Pages: 74 | | | |
| 03/26/08 | E101E | 4432724 | COPYING (COPITRAK - INTERNAL) | 10.30 | 40840670 | ____ |
| | | | OSIMIRI  BRIAN C Pages: 103 | | | |
| 03/26/08 | E101E | 4432724 | COPYING (COPITRAK - INTERNAL) | 2.20 | 40840671 | ____ |
| | | | OSIMIRI  BRIAN C Pages: 22 | | | |
| 03/26/08 | E101E | 4432724 | COPYING (COPITRAK - INTERNAL) | 2.40 | 40840672 | ____ |
| | | | OSIMIRI  BRIAN C Pages: 24 | | | |
| 03/26/08 | E101E | 4432724 | COPYING (COPITRAK - INTERNAL) | 5.60 | 40840673 | ____ |
| | | | THOMAS  CHINETHA Pages: 56 | | | |
| 03/27/08 | E101E | 4432724 | COPYING (COPITRAK - INTERNAL) | 0.10 | 40840674 | ____ |
| | | | TALAB  LYNN S. Pages: 1 | | | |
| 03/27/08 | E101E | 4444457 | COPYING (COPITRAK - INTERNAL) | 0.10 | 40869134 | ____ |
| | | | SILVA  J MARIE Pages: 1 | | | |
| 03/27/08 | E101E | 4444552 | COPYING (COPITRAK - INTERNAL) | 1.00 | 40874150 | ____ |
| | | | SMITH  MICHELLE Pages: 10 | | | |
| 03/27/08 | E101E | 4444552 | COPYING (COPITRAK - INTERNAL) | 2.50 | 40874152 | ____ |
| | | | SMITH  MICHELLE Pages: 25 | | | |
| 03/28/08 | E101E | 4444457 | COPYING (COPITRAK - INTERNAL) | 0.80 | 40869136 | ____ |
| | | | TALAB  LYNN S. Pages: 8 | | | |
| 03/30/08 | E101E | 4444457 | COPYING (COPITRAK - INTERNAL) | 11.60 | 40869138 | ____ |
| | | | OSIMIRI  BRIAN C Pages: 116 | | | |
| 03/30/08 | E101E | 4444457 | COPYING (COPITRAK - INTERNAL) | 8.80 | 40869140 | ____ |
| | | | OSIMIRI  BRIAN C Pages: 88 | | | |
| 03/30/08 | E101E | 4444552 | COPYING (COPITRAK - INTERNAL) | 35.20 | 40874154 | ____ |
| | | | OSIMIRI  BRIAN C Pages: 352 | | | |
| 03/31/08 | E101E | 4444552 | COPYING (COPITRAK - INTERNAL) | 13.30 | 40874156 | ____ |
| | | | THOMAS  CHINETHA Pages: 133 | | | |
| 03/31/08 | E101E | 4449440 | COPYING (COPITRAK - INTERNAL) | 45.20 | 40883246 | ____ |

05/07/08                   O'MELVENY & MYERS LLP - BILLING PROFORMA                Page 13 (13)

CLIENT/MATTER:    0619481-00071    NEW CENTURY FINANCIAL CORPORATION      PROFORMA NO:    1419149

MATTER NAME:    CASE ADMINISTRATION                        STATUS: C  CURRENT

| --DATE-- | ---TYPE--- | ----REF#---- | -------------------NARRATIVE------------------- | --VALUE-- | -- INDEX #-- | --W/O-- |
|----------|-----------|--------------|-------------------------------------------------|-----------|-------------|---------|
| | | | DUFF  ARTHUR WS Pages: 452 | | | |
| 03/31/08 | E101E | 4444457 | COPYING (COPITRAK - INTERNAL) | 0.10 | 40869142 | ____ |
| | | | HAUCK  KAREN A Pages: 1 | | | |
| 03/31/08 | E101E | 4444457 | COPYING (COPITRAK - INTERNAL) | 0.30 | 40869144 | ____ |
| | | | THOMAS  CHINETHA Pages: 3 | | | |
| 03/01/08 | E101L | 4405315 | LASERTRAK PRINTING | 3.10 | 40786883 | ____ |
| | | | Pages: 31 | | | |
| 03/01/08 | E101L | 4405315 | LASERTRAK PRINTING | 0.10 | 40786884 | ____ |
| | | | Pages: 1 | | | |
| 03/01/08 | E101L | 4405315 | LASERTRAK PRINTING | 0.10 | 40786885 | ____ |
| | | | Pages: 1 | | | |
| 03/03/08 | E101L | 4405315 | LASERTRAK PRINTING | 0.20 | 40786886 | ____ |
| | | | Pages: 2 | | | |
| 03/03/08 | E101L | 4405315 | LASERTRAK PRINTING | 58.30 | 40786887 | ____ |
| | | | Pages: 583 | | | |
| 03/03/08 | E101L | 4405315 | LASERTRAK PRINTING | 3.20 | 40786888 | ____ |
| | | | Pages: 32 | | | |
| 03/03/08 | E101L | 4405315 | LASERTRAK PRINTING | 0.10 | 40786889 | ____ |
| | | | Pages: 1 | | | |
| 03/03/08 | E101L | 4405315 | LASERTRAK PRINTING | 0.10 | 40786890 | ____ |
| | | | Pages: 1 | | | |
| 03/03/08 | E101L | 4405315 | LASERTRAK PRINTING | 0.10 | 40786891 | ____ |
| | | | Pages: 1 | | | |
| 03/03/08 | E101L | 4405315 | LASERTRAK PRINTING | 10.10 | 40786892 | ____ |
| | | | Pages: 101 | | | |
| 03/03/08 | E101L | 4405315 | LASERTRAK PRINTING | 10.10 | 40786893 | ____ |
| | | | Pages: 101 | | | |
| 03/03/08 | E101L | 4405315 | LASERTRAK PRINTING | 11.40 | 40786894 | ____ |
| | | | Pages: 114 | | | |
| 03/03/08 | E101L | 4405315 | LASERTRAK PRINTING | 58.30 | 40786895 | ____ |
| | | | Pages: 583 | | | |
| 03/03/08 | E101L | 4405315 | LASERTRAK PRINTING | 58.30 | 40786896 | ____ |
| | | | Pages: 583 | | | |
| 03/03/08 | E101L | 4405315 | LASERTRAK PRINTING | 4.10 | 40786897 | ____ |
| | | | Pages: 41 | | | |
| 03/03/08 | E101L | 4405315 | LASERTRAK PRINTING | 2.50 | 40786898 | ____ |
| | | | Pages: 25 | | | |
| 03/04/08 | E101L | 4407710 | LASERTRAK PRINTING | 0.40 | 40794212 | ____ |
| | | | Pages: 4 | | | |
| 03/04/08 | E101L | 4407710 | LASERTRAK PRINTING | 0.60 | 40794213 | ____ |
| | | | Pages: 6 | | | |
| 03/04/08 | E101L | 4407710 | LASERTRAK PRINTING | 0.20 | 40794214 | ____ |
| | | | Pages: 2 | | | |
| 03/04/08 | E101L | 4407710 | LASERTRAK PRINTING | 0.60 | 40794215 | ____ |
| | | | Pages: 6 | | | |
| 03/04/08 | E101L | 4407710 | LASERTRAK PRINTING | 1.00 | 40794216 | ____ |
| | | | Pages: 10 | | | |
| 03/04/08 | E101L | 4407710 | LASERTRAK PRINTING | 1.70 | 40794217 | ____ |
| | | | Pages: 17 | | | |
| 03/04/08 | E101L | 4407710 | LASERTRAK PRINTING | 0.70 | 40794218 | ____ |
| | | | Pages: 7 | | | |
| 03/04/08 | E101L | 4407710 | LASERTRAK PRINTING | 0.70 | 40794219 | ____ |

05/07/08
CLIENT/MATTER:    0619481-00071
MATTER NAME:    CASE ADMINISTRATION

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

Page 14 (14)
PROFORMA NO:    1419149
STATUS:  C    CURRENT

| --DATE-- | ---TYPE--- | ----REF#---- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|-----------|-------------|--------------------------------------------------|-----------|-------------|---------|
| | | | Pages: 7 | | | |
| 03/04/08 | E101L | 4407710 | LASERTRAK PRINTING | 0.60 | 40794220 | ____ |
| | | | Pages: 6 | | | |
| 03/04/08 | E101L | 4407710 | LASERTRAK PRINTING | 0.60 | 40794221 | ____ |
| | | | Pages: 6 | | | |
| 03/04/08 | E101L | 4407710 | LASERTRAK PRINTING | 0.10 | 40794222 | ____ |
| | | | Pages: 1 | | | |
| 03/04/08 | E101L | 4407710 | LASERTRAK PRINTING | 1.70 | 40794223 | ____ |
| | | | Pages: 17 | | | |
| 03/04/08 | E101L | 4407710 | LASERTRAK PRINTING | 0.80 | 40794224 | ____ |
| | | | Pages: 8 | | | |
| 03/04/08 | E101L | 4407710 | LASERTRAK PRINTING | 0.60 | 40794225 | ____ |
| | | | Pages: 6 | | | |
| 03/04/08 | E101L | 4407710 | LASERTRAK PRINTING | 0.70 | 40794226 | ____ |
| | | | Pages: 7 | | | |
| 03/04/08 | E101L | 4407710 | LASERTRAK PRINTING | 0.70 | 40794227 | ____ |
| | | | Pages: 7 | | | |
| 03/04/08 | E101L | 4407710 | LASERTRAK PRINTING | 0.60 | 40794228 | ____ |
| | | | Pages: 6 | | | |
| 03/04/08 | E101L | 4407710 | LASERTRAK PRINTING | 10.70 | 40794229 | ____ |
| | | | Pages: 107 | | | |
| 03/04/08 | E101L | 4407710 | LASERTRAK PRINTING | 5.30 | 40794230 | ____ |
| | | | Pages: 53 | | | |
| 03/05/08 | E101L | 4407710 | LASERTRAK PRINTING | 2.40 | 40794231 | ____ |
| | | | Pages: 24 | | | |
| 03/05/08 | E101L | 4407710 | LASERTRAK PRINTING | 0.10 | 40794232 | ____ |
| | | | Pages: 1 | | | |
| 03/05/08 | E101L | 4407710 | LASERTRAK PRINTING | 0.30 | 40794233 | ____ |
| | | | Pages: 3 | | | |
| 03/05/08 | E101L | 4407710 | LASERTRAK PRINTING | 3.50 | 40794234 | ____ |
| | | | Pages: 35 | | | |
| 03/05/08 | E101L | 4407710 | LASERTRAK PRINTING | 7.00 | 40794235 | ____ |
| | | | Pages: 70 | | | |
| 03/05/08 | E101L | 4407710 | LASERTRAK PRINTING | 7.00 | 40794236 | ____ |
| | | | Pages: 70 | | | |
| 03/06/08 | E101L | 4407710 | LASERTRAK PRINTING | 4.50 | 40794237 | ____ |
| | | | Pages: 45 | | | |
| 03/06/08 | E101L | 4407710 | LASERTRAK PRINTING | 2.00 | 40794238 | ____ |
| | | | Pages: 20 | | | |
| 03/07/08 | E101L | 4413256 | LASERTRAK PRINTING | 3.10 | 40800285 | ____ |
| | | | Pages: 31 | | | |
| 03/10/08 | E101L | 4413256 | LASERTRAK PRINTING | 10.20 | 40800286 | ____ |
| | | | Pages: 102 | | | |
| 03/10/08 | E101L | 4413256 | LASERTRAK PRINTING | 10.30 | 40800287 | ____ |
| | | | Pages: 103 | | | |
| 03/11/08 | E101L | 4417230 | LASERTRAK PRINTING | 2.00 | 40810108 | ____ |
| | | | Pages: 20 | | | |
| 03/11/08 | E101L | 4417230 | LASERTRAK PRINTING | 1.10 | 40810109 | ____ |
| | | | Pages: 11 | | | |
| 03/11/08 | E101L | 4417230 | LASERTRAK PRINTING | 36.80 | 40810110 | ____ |
| | | | Pages: 368 | | | |
| 03/11/08 | E101L | 4417230 | LASERTRAK PRINTING | 2.40 | 40810102 | ____ |

05/07/08                                  O'MELVENY & MYERS LLP - BILLING PROFORMA                          Page 15 (15)
CLIENT/MATTER:        0619481-00071    NEW CENTURY FINANCIAL CORPORATION                    PROFORMA NO:    1419149
MATTER NAME:          CASE ADMINISTRATION                                                   STATUS: C   CURRENT

| --DATE-- | ---TYPE--- | ----REF#---- | --------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|-----------|--------------|---------------------------------------------------|-----------|-------------|---------|
|          |           |              | Pages: 24                                         |           |             |         |
| 03/11/08 | E101L     | 4417230      | LASERTRAK PRINTING                                | 3.30      | 40810103    | ____    |
|          |           |              | Pages: 33                                         |           |             |         |
| 03/11/08 | E101L     | 4417230      | LASERTRAK PRINTING                                | 1.70      | 40810104    | ____    |
|          |           |              | Pages: 17                                         |           |             |         |
| 03/11/08 | E101L     | 4417230      | LASERTRAK PRINTING                                | 6.80      | 40810105    | ____    |
|          |           |              | Pages: 68                                         |           |             |         |
| 03/11/08 | E101L     | 4417230      | LASERTRAK PRINTING                                | 7.70      | 40810106    | ____    |
|          |           |              | Pages: 77                                         |           |             |         |
| 03/12/08 | E101L     | 4417230      | LASERTRAK PRINTING                                | 12.10     | 40810107    | ____    |
|          |           |              | Pages: 121                                        |           |             |         |
| 03/14/08 | E101L     | 4420828      | LASERTRAK PRINTING                                | 2.80      | 40818670    | ____    |
|          |           |              | Pages: 28                                         |           |             |         |
| 03/14/08 | E101L     | 4420828      | LASERTRAK PRINTING                                | 15.70     | 40818671    | ____    |
|          |           |              | Pages: 157                                        |           |             |         |
| 03/14/08 | E101L     | 4420828      | LASERTRAK PRINTING                                | 0.70      | 40818672    | ____    |
|          |           |              | Pages: 7                                          |           |             |         |
| 03/17/08 | E101L     | 4420828      | LASERTRAK PRINTING                                | 9.10      | 40818673    | ____    |
|          |           |              | Pages: 91                                         |           |             |         |
| 03/17/08 | E101L     | 4420828      | LASERTRAK PRINTING                                | 10.70     | 40818674    | ____    |
|          |           |              | Pages: 107                                        |           |             |         |
| 03/17/08 | E101L     | 4420828      | LASERTRAK PRINTING                                | 0.30      | 40818675    | ____    |
|          |           |              | Pages: 3                                          |           |             |         |
| 03/17/08 | E101L     | 4420828      | LASERTRAK PRINTING                                | 1.40      | 40818676    | ____    |
|          |           |              | Pages: 14                                         |           |             |         |
| 03/17/08 | E101L     | 4420828      | LASERTRAK PRINTING                                | 0.40      | 40818677    | ____    |
|          |           |              | Pages: 4                                          |           |             |         |
| 03/17/08 | E101L     | 4420828      | LASERTRAK PRINTING                                | 0.50      | 40818678    | ____    |
|          |           |              | Pages: 5                                          |           |             |         |
| 03/17/08 | E101L     | 4420828      | LASERTRAK PRINTING                                | 1.10      | 40818679    | ____    |
|          |           |              | Pages: 11                                         |           |             |         |
| 03/17/08 | E101L     | 4420828      | LASERTRAK PRINTING                                | 0.30      | 40818680    | ____    |
|          |           |              | Pages: 3                                          |           |             |         |
| 03/17/08 | E101L     | 4420828      | LASERTRAK PRINTING                                | 3.60      | 40818681    | ____    |
|          |           |              | Pages: 36                                         |           |             |         |
| 03/17/08 | E101L     | 4420828      | LASERTRAK PRINTING                                | 1.10      | 40818682    | ____    |
|          |           |              | Pages: 11                                         |           |             |         |
| 03/17/08 | E101L     | 4420828      | LASERTRAK PRINTING                                | 1.00      | 40818683    | ____    |
|          |           |              | Pages: 10                                         |           |             |         |
| 03/17/08 | E101L     | 4420828      | LASERTRAK PRINTING                                | 0.80      | 40818684    | ____    |
|          |           |              | Pages: 8                                          |           |             |         |
| 03/17/08 | E101L     | 4420828      | LASERTRAK PRINTING                                | 0.40      | 40818685    | ____    |
|          |           |              | Pages: 4                                          |           |             |         |
| 03/17/08 | E101L     | 4420828      | LASERTRAK PRINTING                                | 0.80      | 40818686    | ____    |
|          |           |              | Pages: 8                                          |           |             |         |
| 03/17/08 | E101L     | 4420828      | LASERTRAK PRINTING                                | 0.30      | 40818687    | ____    |
|          |           |              | Pages: 3                                          |           |             |         |
| 03/17/08 | E101L     | 4420828      | LASERTRAK PRINTING                                | 1.20      | 40818688    | ____    |
|          |           |              | Pages: 12                                         |           |             |         |
| 03/17/08 | E101L     | 4420828      | LASERTRAK PRINTING                                | 0.60      | 40818689    | ____    |
|          |           |              | Pages: 6                                          |           |             |         |
| 03/17/08 | E101L     | 4420828      | LASERTRAK PRINTING                                | 1.30      | 40818690    | ____    |

05/07/08
CLIENT/MATTER:        0619481-00071      NEW CENTURY FINANCIAL CORPORATION
MATTER NAME:          CASE ADMINISTRATION

O'MELVENY & MYERS LLP - BILLING PROFORMA

Page 16 (16)
PROFORMA NO:    1419149
STATUS:  C  CURRENT

| --DATE-- | ---TYPE--- | ----REF#---- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | Pages: 13 | | | |
| 03/17/08 | E101L | 4420828 | LASERTRAK PRINTING | 12.00 | 40818691 | ____ |
| | | | Pages: 120 | | | |
| 03/17/08 | E101L | 4420828 | LASERTRAK PRINTING | 12.30 | 40818692 | ____ |
| | | | Pages: 123 | | | |
| 03/17/08 | E101L | 4420828 | LASERTRAK PRINTING | 12.30 | 40818693 | ____ |
| | | | Pages: 123 | | | |
| 03/18/08 | E101L | 4424147 | LASERTRAK PRINTING | 0.30 | 40829072 | ____ |
| | | | Pages: 3 | | | |
| 03/18/08 | E101L | 4424147 | LASERTRAK PRINTING | 0.10 | 40829073 | ____ |
| | | | Pages: 1 | | | |
| 03/18/08 | E101L | 4424147 | LASERTRAK PRINTING | 0.10 | 40829074 | ____ |
| | | | Pages: 1 | | | |
| 03/18/08 | E101L | 4424147 | LASERTRAK PRINTING | 0.60 | 40829075 | ____ |
| | | | Pages: 6 | | | |
| 03/18/08 | E101L | 4424147 | LASERTRAK PRINTING | 0.60 | 40829076 | ____ |
| | | | Pages: 6 | | | |
| 03/18/08 | E101L | 4424147 | LASERTRAK PRINTING | 6.80 | 40829077 | ____ |
| | | | Pages: 68 | | | |
| 03/18/08 | E101L | 4424147 | LASERTRAK PRINTING | 5.10 | 40829078 | ____ |
| | | | Pages: 51 | | | |
| 03/18/08 | E101L | 4424147 | LASERTRAK PRINTING | 3.70 | 40829079 | ____ |
| | | | Pages: 37 | | | |
| 03/18/08 | E101L | 4424147 | LASERTRAK PRINTING | 5.10 | 40829080 | ____ |
| | | | Pages: 51 | | | |
| 03/18/08 | E101L | 4424147 | LASERTRAK PRINTING | 5.30 | 40829081 | ____ |
| | | | Pages: 53 | | | |
| 03/18/08 | E101L | 4424147 | LASERTRAK PRINTING | 0.80 | 40829082 | ____ |
| | | | Pages: 8 | | | |
| 03/18/08 | E101L | 4424147 | LASERTRAK PRINTING | 0.70 | 40829083 | ____ |
| | | | Pages: 7 | | | |
| 03/18/08 | E101L | 4424147 | LASERTRAK PRINTING | 0.70 | 40829084 | ____ |
| | | | Pages: 7 | | | |
| 03/18/08 | E101L | 4424147 | LASERTRAK PRINTING | 0.70 | 40829085 | ____ |
| | | | Pages: 7 | | | |
| 03/18/08 | E101L | 4424147 | LASERTRAK PRINTING | 0.70 | 40829086 | ____ |
| | | | Pages: 7 | | | |
| 03/18/08 | E101L | 4424147 | LASERTRAK PRINTING | 5.00 | 40829087 | ____ |
| | | | Pages: 50 | | | |
| 03/18/08 | E101L | 4424147 | LASERTRAK PRINTING | 15.30 | 40829088 | ____ |
| | | | Pages: 153 | | | |
| 03/18/08 | E101L | 4424147 | LASERTRAK PRINTING | 0.50 | 40829089 | ____ |
| | | | Pages: 5 | | | |
| 03/18/08 | E101L | 4424147 | LASERTRAK PRINTING | 0.50 | 40829090 | ____ |
| | | | Pages: 5 | | | |
| 03/18/08 | E101L | 4424147 | LASERTRAK PRINTING | 0.60 | 40829091 | ____ |
| | | | Pages: 6 | | | |
| 03/18/08 | E101L | 4424147 | LASERTRAK PRINTING | 0.30 | 40829092 | ____ |
| | | | Pages: 3 | | | |
| 03/18/08 | E101L | 4424147 | LASERTRAK PRINTING | 0.70 | 40829093 | ____ |
| | | | Pages: 7 | | | |
| 03/18/08 | E101L | 4424147 | LASERTRAK PRINTING | 0.60 | 40829094 | ____ |

05/07/08
CLIENT/MATTER:      0619481-00071       O'MELVENY & MYERS LLP - BILLING PROFORMA
MATTER NAME:        CASE ADMINISTRATION     NEW CENTURY FINANCIAL CORPORATION

Page 17 (17)
PROFORMA NO:     1419149
STATUS: C   CURRENT

| --DATE-- | ---TYPE--- | ----REF#---- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | Pages: 6 | | | |
| 03/18/08 | E101L | 4424147 | LASERTRAK PRINTING | 1.20 | 40829095 | ____ |
| | | | Pages: 12 | | | |
| 03/18/08 | E101L | 4424147 | LASERTRAK PRINTING | 0.80 | 40829096 | ____ |
| | | | Pages: 8 | | | |
| 03/18/08 | E101L | 4424147 | LASERTRAK PRINTING | 1.20 | 40829097 | ____ |
| | | | Pages: 12 | | | |
| 03/18/08 | E101L | 4424147 | LASERTRAK PRINTING | 1.00 | 40829098 | ____ |
| | | | Pages: 10 | | | |
| 03/18/08 | E101L | 4424147 | LASERTRAK PRINTING | 0.80 | 40829099 | ____ |
| | | | Pages: 8 | | | |
| 03/18/08 | E101L | 4424147 | LASERTRAK PRINTING | 0.50 | 40829100 | ____ |
| | | | Pages: 5 | | | |
| 03/18/08 | E101L | 4424147 | LASERTRAK PRINTING | 5.40 | 40829101 | ____ |
| | | | Pages: 54 | | | |
| 03/19/08 | E101L | 4424147 | LASERTRAK PRINTING | 11.60 | 40829102 | ____ |
| | | | Pages: 116 | | | |
| 03/19/08 | E101L | 4424147 | LASERTRAK PRINTING | 19.40 | 40829103 | ____ |
| | | | Pages: 194 | | | |
| 03/19/08 | E101L | 4424147 | LASERTRAK PRINTING | 1.40 | 40829104 | ____ |
| | | | Pages: 14 | | | |
| 03/19/08 | E101L | 4424147 | LASERTRAK PRINTING | 1.20 | 40829105 | ____ |
| | | | Pages: 12 | | | |
| 03/19/08 | E101L | 4424147 | LASERTRAK PRINTING | 1.00 | 40829106 | ____ |
| | | | Pages: 10 | | | |
| 03/19/08 | E101L | 4424147 | LASERTRAK PRINTING | 0.80 | 40829107 | ____ |
| | | | Pages: 8 | | | |
| 03/19/08 | E101L | 4424147 | LASERTRAK PRINTING | 0.50 | 40829108 | ____ |
| | | | Pages: 5 | | | |
| 03/19/08 | E101L | 4424147 | LASERTRAK PRINTING | 1.70 | 40829109 | ____ |
| | | | Pages: 17 | | | |
| 03/21/08 | E101L | 4429819 | LASERTRAK PRINTING | 1.00 | 40836192 | ____ |
| | | | Pages: 10 | | | |
| 03/24/08 | E101L | 4429819 | LASERTRAK PRINTING | 3.70 | 40836193 | ____ |
| | | | Pages: 37 | | | |
| 03/24/08 | E101L | 4429819 | LASERTRAK PRINTING | 23.30 | 40836194 | ____ |
| | | | Pages: 233 | | | |
| 03/24/08 | E101L | 4429819 | LASERTRAK PRINTING | 23.90 | 40836195 | ____ |
| | | | Pages: 239 | | | |
| 03/24/08 | E101L | 4429819 | LASERTRAK PRINTING | 11.60 | 40836196 | ____ |
| | | | Pages: 116 | | | |
| 03/24/08 | E101L | 4432865 | LASERTRAK PRINTING | 2.80 | 40845949 | ____ |
| | | | Pages: 28 | | | |
| 03/25/08 | E101L | 4432865 | LASERTRAK PRINTING | 3.70 | 40845950 | ____ |
| | | | Pages: 37 | | | |
| 03/25/08 | E101L | 4432865 | LASERTRAK PRINTING | 15.80 | 40845951 | ____ |
| | | | Pages: 158 | | | |
| 03/25/08 | E101L | 4432865 | LASERTRAK PRINTING | 15.80 | 40845952 | ____ |
| | | | Pages: 158 | | | |
| 03/26/08 | E101L | 4432865 | LASERTRAK PRINTING | 0.50 | 40845953 | ____ |
| | | | Pages: 5 | | | |
| 03/26/08 | E101L | 4432865 | LASERTRAK PRINTING | 0.50 | 40845954 | ____ |

05/07/08
CLIENT/MATTER:    0619481-00071
MATTER NAME:    CASE ADMINISTRATION

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

Page 18 (18)
PROFORMA NO:    1419149
STATUS: C    CURRENT

| --DATE-- | ---TYPE--- | ----REF#---- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | Pages: 5 | | | |
| 03/26/08 | E101L | 4432865 | LASERTRAK PRINTING | 1.40 | 40845955 | ____ |
| | | | Pages: 14 | | | |
| 03/26/08 | E101L | 4432865 | LASERTRAK PRINTING | 0.80 | 40845956 | ____ |
| | | | Pages: 8 | | | |
| 03/26/08 | E101L | 4432865 | LASERTRAK PRINTING | 1.10 | 40845957 | ____ |
| | | | Pages: 11 | | | |
| 03/26/08 | E101L | 4432865 | LASERTRAK PRINTING | 1.40 | 40845958 | ____ |
| | | | Pages: 14 | | | |
| 03/28/08 | E101L | 4444459 | LASERTRAK PRINTING | 4.00 | 40870838 | ____ |
| | | | Pages: 40 | | | |
| 03/28/08 | E101L. | 4444459 | LASERTRAK PRINTING | 4.00 | 40870839 | ____ |
| | | | Pages: 40 | | | |
| 03/28/08 | E101L | 4444459 | LASERTRAK PRINTING | 4.80 | 40870840 | ____ |
| | | | Pages: 48 | | | |
| 03/28/08 | E101L | 4444459 | LASERTRAK PRINTING | 3.40 | 40870827 | ____ |
| | | | Pages: 34 | | | |
| 03/29/08 | E101L | 4444459 | LASERTRAK PRINTING | 5.10 | 40870828 | ____ |
| | | | Pages: 51 | | | |
| 03/29/08 | E101L | 4444459 | LASERTRAK PRINTING | 0.20 | 40870844 | ____ |
| | | | Pages: 2 | | | |
| 03/30/08 | E101L | 4444459 | LASERTRAK PRINTING | 10.00 | 40870829 | ____ |
| | | | Pages: 100 | | | |
| 03/31/08 | E101L | 4444459 | LASERTRAK PRINTING | 25.00 | 40870830 | ____ |
| | | | Pages: 250 | | | |
| 03/31/08 | E101L | 4444459 | LASERTRAK PRINTING | 58.10 | 40870831 | ____ |
| | | | Pages: 581 | | | |
| 03/31/08 | E101L | 4444459 | LASERTRAK PRINTING | 1.00 | 40870832 | ____ |
| | | | Pages: 10 | | | |
| 03/31/08 | E101L | 4444459 | LASERTRAK PRINTING | 1.40 | 40870833 | ____ |
| | | | Pages: 14 | | | |
| 03/31/08 | E101L | 4444459 | LASERTRAK PRINTING | 1.00 | 40870834 | ____ |
| | | | Pages: 10 | | | |
| 03/31/08 | E101L | 4444459 | LASERTRAK PRINTING | 1.00 | 40870835 | ____ |
| | | | Pages: 10 | | | |
| 03/31/08 | E101L | 4444459 | LASERTRAK PRINTING | 0.30 | 40870836 | ____ |
| | | | Pages: 3 | | | |
| 03/31/08 | E101L | 4444459 | LASERTRAK PRINTING | 0.70 | 40870837 | ____ |
| | | | Pages: 7 | | | |
| 03/31/08 | E101L | 4444459 | LASERTRAK PRINTING | 3.10 | 40870841 | ____ |
| | | | Pages: 31 | | | |
| 03/31/08 | E101L | 4444459 | LASERTRAK PRINTING | 1.80 | 40870842 | ____ |
| | | | Pages: 18 | | | |
| 03/31/08 | E101L | 4444459 | LASERTRAK PRINTING | 2.40 | 40870843 | ____ |
| | | | Pages: 24 | | | |
| 03/12/08 | E102A | 4413007 | OUTSIDE PRINTING/REPRODUCTION(PHOTOCOPYING)-A/P - - VENDOR: CAPITOL` D KRINSKY- 3539 BLOWBACKS, 248 TABS, 10 BINDERS, 10/11/07 | 499.89 | 40797166 | ____ |
| 03/25/08 | E102A | 4426626 | OUTSIDE PRINTING/REPRODUCTION(PHOTOCOPYING)-A/P - - VENDOR: SAN FRANCISCO LEGAL COPY` R LOPEZ-2183 BLOWBACK,202 BLUE SLIPSHEET,1/4 | 245.41 | 40832429 | ____ |

05/07/08
CLIENT/MATTER:        0619481-00071
MATTER NAME:          CASE ADMINISTRATION

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

Page 19 (19)
PROFORMA NO:      1419149
STATUS: C    CURRENT

| --DATE-- | ---TYPE--- | ----REF#---- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 03/24/08 | E102A1 | 4426542 | OUTSIDE PRINTING/REPRODUCTION (MICROFILMING) - A/P - - VENDOR: SAN FRANCISCO LEGAL COPY` R LOPEZ-FULL CONV OF ELECTR DATA DISCOVERY,410 COPIES,410 ELECTR CONTROL NUMBERING,CUSTOM DIRECTORY,1 MASTER CD,DISB,11/23/07 | 168.07 | 40830601 | ____ |
| 03/25/08 | E102A1 | 4426626 | OUTSIDE PRINTING/REPRODUCTION (MICROFILMING) - A/P - - VENDOR: SAN FRANCISCO LEGAL COPY` R LOPEZ-3730 SCANNING,3730 ELECTRONIC BATES NUMBERING,3730 ELECTRONICALLY ENDORSE DESIGNATION,3730 OCR,1 CREATE MASTER CD,1/4 | 1,332.87 | 40832426 | ____ |
| 03/03/08 | E104 | 4405313 | FACSIMILE (OUTGOING FAXES) WILSON NATAUSHA Pages: 6  Tel: 6918053513736 | 1.00 | 40783764 | ____ |
| 03/07/08 | E104 | 4413254 | FACSIMILE (OUTGOING FAXES) CAPRILLI  PATRICIA  Pages: 1  Tel: (302) 594-143 3 | 1.00 | 40797511 | ____ |
| 03/17/08 | E104 | 4420827 | FACSIMILE (OUTGOING FAXES) CAMPBELL  CHRISTOPHER W  Pages: 9  Tel: (801) 62 0-4249 | 1.00 | 40815966 | ____ |
| 03/17/08 | E104 | 4420827 | FACSIMILE (OUTGOING FAXES) ABDI  SIHIN  Pages: 12  Tel: (312) 857-1240 | 1.00 | 40815969 | ____ |
| 03/17/08 | E104 | 4420827 | FACSIMILE (OUTGOING FAXES) ABDI  SIHIN  Pages: 5  Tel: (805) 351-3736 | 1.00 | 40815971 | ____ |
| 03/24/08 | E104 | 4429818 | FACSIMILE (OUTGOING FAXES) THOMAS  CHINETHA  Pages: 9  Tel: (612) 339-2386 | 1.00 | 40833374 | ____ |
| 03/25/08 | E105A | 4429173 | TELEPHONE (ACCOUNTS PAYABLE) - - VENDOR: GLOBAL CROSSING CONFERENCING` J LAUBACH-3/3 CONF CALL, 9 LNS, 3/12 | 119.11 | 40832518 | ____ |
| 03/25/08 | E105A | 4429578 | TELEPHONE (ACCOUNTS PAYABLE) - - VENDOR: GLOBAL CROSSING CONFERENCING` J LAUBACH-2/13 CONF CALL,10 LINES,2/20 | 181.25 | 40832860 | ____ |
| 03/25/08 | E105A | 4429578 | TELEPHONE (ACCOUNTS PAYABLE) - - VENDOR: GLOBAL CROSSING CONFERENCING` J LAUBACH-1/25 CONF CALL,7 LINES,2/8 | 176.94 | 40832861 | ____ |
| 03/25/08 | E105A | 4429578 | TELEPHONE (ACCOUNTS PAYABLE) - - VENDOR: GLOBAL CROSSING CONFERENCING` J LAUBACH-2/1 CONF CALLS,12 LINES,2/8 | 155.23 | 40832862 | ____ |
| 03/25/08 | E105A | 4429578 | TELEPHONE (ACCOUNTS PAYABLE) - - VENDOR: GLOBAL CROSSING CONFERENCING` J LAUBACH-2/25 CONF CALLS,12 LINES,3/7 | 156.95 | 40832865 | ____ |
| 03/25/08 | E105A | 4429578 | TELEPHONE (ACCOUNTS PAYABLE) - - VENDOR: GLOBAL CROSSING CONFERENCING` J LAUBACH-2/27 CONF CALL,11 LINES,3/7 | 43.21 | 40832866 | ____ |
| 03/19/08 | E105P | 4433087 | PREMIERE GLOBAL SERVICE CONFERENCE CALL MR. BEN LOGAN - 03/19/08, 2 LINES | 2.00 | 40849030 | ____ |
| 03/19/08 | E105P | 4433087 | PREMIERE GLOBAL SERVICE CONFERENCE CALL MR. BEN LOGAN - 03/19/08, 3 LINES | 3.85 | 40849031 | ____ |
| 03/19/08 | E105P | 4433087 | PREMIERE GLOBAL SERVICE CONFERENCE CALL MR. BEN LOGAN - 03/19/08, 3 LINES | 2.00 | 40849032 | ____ |
| 03/19/08 | E105P | 4433087 | PREMIERE GLOBAL SERVICE CONFERENCE CALL MR. BEN LOGAN - 03/19/08, 4 LINES | 4.63 | 40849033 | ____ |
| 03/24/08 | E106L | 4458814 | ONLINE RESEARCH / LEXIS-NEXIS PARLEN, ANDREW | 14.14 | 40905907 | ____ |

```
05/07/08                        O'MELVENY & MYERS LLP - BILLING PROFORMA
                                                                                   Page 20 (20)
CLIENT/MATTER:    0619481-00071    NEW CENTURY FINANCIAL CORPORATION
                                                                            PROFORMA NO:    1419149
MATTER NAME:      CASE ADMINISTRATION
                                                                            STATUS: C    CURRENT
```

| --DATE-- | ---TYPE--- | ----REP#---- | --------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|-----------|-------------|--------------------------------------------------|-----------|-------------|---------|
| 03/24/08 | E106L | 4458814 | ONLINE RESEARCH / LEXIS-NEXIS<br>PARLEN, ANDREW | 39.00 | 40905908 | ____ |
| 03/24/08 | E106L | 4458814 | ONLINE RESEARCH / LEXIS-NEXIS<br>PARLEN, ANDREW | 49.40 | 40905909 | ____ |
| 03/26/08 | E106L | 4458814 | ONLINE RESEARCH / LEXIS-NEXIS<br>PARLEN, ANDREW | 6.99 | 40905910 | ____ |
| 03/28/08 | E106L | 4458814 | ONLINE RESEARCH / LEXIS-NEXIS<br>PARLEN, ANDREW | 18.85 | 40905911 | ____ |
| 03/28/08 | E106L | 4458814 | ONLINE RESEARCH / LEXIS-NEXIS<br>PARLEN, ANDREW | 49.40 | 40905912 | ____ |
| 03/28/08 | E106L | 4458814 | ONLINE RESEARCH / LEXIS-NEXIS<br>PARLEN, ANDREW | 104.00 | 40905913 | ____ |
| 03/21/08 | E106W | 4457883 | ONLINE RESEARCH - WESTLAW<br>PETER C HERRICK | 119.77 | 40902635 | ____ |
| 03/22/08 | E106W | 4457883 | ONLINE RESEARCH - WESTLAW<br>PETER C HERRICK | 272.81 | 40902636 | ____ |
| 03/06/08 | E107 | 4471928 | DELIVERY SERVICES/MESSENGERS<br>Tracking # 791015085120<br>FDX 259205074<br>Christopher Samis<br>Richards, Layton & Finger, P | 28.40 | 40934882 | ____ |
| 03/07/08 | E107 | 4471928 | DELIVERY SERVICES/MESSENGERS<br>Tracking # 791017083315<br>FDX 259205074<br>Lynn  Talab<br>O Melveny & Myers LLP | 48.44 | 40934883 | ____ |
| 03/07/08 | E107 | 4471928 | DELIVERY SERVICES/MESSENGERS<br>Tracking # 798891308140<br>FDX 259205074<br>Monika McCarthy<br>New Century Mortgage Corporati | 16.87 | 40934884 | ____ |
| 03/10/08 | E107 | 4471928 | DELIVERY SERVICES/MESSENGERS<br>Tracking # 798893080005<br>FDX 259205074<br>Monika McCarthy<br>New Century Finanacial Corp | 16.87 | 40934885 | ____ |
| 03/11/08 | E107 | 4471928 | DELIVERY SERVICES/MESSENGERS<br>Tracking # 790466697608<br>FDX 259205074<br>Monika McCarthy<br>New Century Mortgage Corporati | 24.42 | 40934886 | ____ |
| 03/11/08 | E107 | 4471928 | DELIVERY SERVICES/MESSENGERS<br>Tracking # 790467187460<br>FDX 259205074<br>Monika McCarthy<br>New Century Mortgage Corporati | 21.65 | 40934887 | ____ |
| 03/11/08 | E107 | 4471928 | DELIVERY SERVICES/MESSENGERS<br>Tracking # 798393713687<br>FDX 259205074<br>Christopher Samis<br>Richards, Layton & Finger, P | 28.40 | 40934888 | ____ |
| 03/13/08 | E107 | 4476891 | DELIVERY SERVICES/MESSENGERS | 17.12 | 40949191 | ____ |

05/07/08
CLIENT/MATTER:   0619481-00071
MATTER NAME:   CASE ADMINISTRATION

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

Page 21 (21)
PROFORMA NO:   1419149
STATUS: C   CURRENT

| --DATE-- | ---TYPE--- | ----REF#---- | -----------------NARRATIVE----------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | Tracking # OMM0032050 | | | |
| | | | Overnite Express 931076 | | | |
| | | | McCarthy, Monika | | | |
| | | | New Century Financial Corporation | | | |
| 03/24/08 | E107 | 4476890 | DELIVERY SERVICES/MESSENGERS | 15.42 | 40949692 | ___ |
| | | | Tracking # 798403351615 | | | |
| | | | FDX 261811800 | | | |
| | | | Patrick J Moloney | | | |
| 03/26/08 | E107 | 4471928 | DELIVERY SERVICES/MESSENGERS | 32.05 | 40934889 | ___ |
| | | | Tracking # 790970318123 | | | |
| | | | FDX 263085411 | | | |
| | | | The Honorable Orinda D Evans | | | |
| | | | USDC, Northern District of Geo | | | |
| 03/27/08 | E107 | 4471928 | DELIVERY SERVICES/MESSENGERS | 31.64 | 40934890 | ___ |
| | | | Tracking # 790970904260 | | | |
| | | | FDX 263084756 | | | |
| | | | Christopher M Samis | | | |
| | | | Richards, Layton & Finger, P A | | | |
| 03/31/08 | E107 | 4471928 | DELIVERY SERVICES/MESSENGERS | 20.19 | 40934891 | ___ |
| | | | Tracking # 790973721016 | | | |
| | | | FDX 263085411 | | | |
| | | | The Honorable Rae Lee Chabot | | | |
| | | | Oakland County Circut Court | | | |
| 03/31/08 | E107 | 4471928 | DELIVERY SERVICES/MESSENGERS | 20.19 | 40934892 | ___ |
| | | | Tracking # 798409063192 | | | |
| | | | FDX 263085411 | | | |
| | | | Attention   Licensing Section | | | |
| | | | Ohio Department of Insurance | | | |
| 03/05/08 | E110 | 4404440 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL | 16.50 | 40781776 | ___ |
| | | | - - VENDOR: ROBERT A. RIZZI DINNER FOR ONE ON | | | |
| | | | 10/2 TAX MTG IN NY REGARDING NEW CENTURY TAX | | | |
| | | | ISSUES | | | |
| 03/13/08 | E110 | 4413861 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL | 120.00 | 40802732 | ___ |
| | | | - VENDOR: ANDREW M. PARLEN` | | | |
| | | | LAX AIRPORT PARKING (3/3-3/6) TRAVEL TO | | | |
| | | | WILMINGTON, DE FOR DISCLOSURE STMT HEARING | | | |
| 03/13/08 | E110 | 4413861 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL | 482.90 | 40802735 | ___ |
| | | | - - VENDOR: ANDREW M. PARLEN - TRAVEL TO | | | |
| | | | WILMINGTON DELWARE FOR DISCLOSURE STMT HEARING | | | |
| | | | 3/2 LODGING HOTEL DUPONT ($439.00) NIGHTLY RATE | | | |
| | | | EXCLUSIVE OF TAXES | | | |
| 03/13/08 | E110 | 4413861 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL | 57.50 | 40802736 | ___ |
| | | | - - VENDOR: ANDREW M. PARLEN ` | | | |
| | | | 3/2 TAXI TRAVEL FROM PHILADELPHIA TO | | | |
| | | | WILMINGTON, DE FOR DISCLOSURE STMT HEARING | | | |
| 03/13/08 | E110 | 4413861 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL | 482.90 | 40802737 | ___ |
| | | | - - VENDOR: ANDREW M. PARLEN - TRAVEL TO | | | |
| | | | WILMINGTON, DE FOR DISCLOSURE STMT HEARING 3/4 | | | |
| | | | LODGING HOTEL DUPONT ($439.00) NIGHTLY RATE | | | |
| | | | EXCLUSIVE OF TAXES | | | |
| 03/13/08 | E110 | 4413861 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL | 482.90 | 40802738 | ___ |

05/07/08                                    O'MELVENY & MYERS LLP - BILLING PROFORMA                               Page 22 (22)
CLIENT/MATTER:        0619481-00071     NEW CENTURY FINANCIAL CORPORATION                        PROFORMA NO:    1419149
MATTER NAME:          CASE ADMINISTRATION                                                       STATUS:  C   CURRENT

--DATE--   ---TYPE---  ----REF#----   -------------------NARRATIVE-------------------    --VALUE--    --INDEX #--  --W/O--

                                       - - VENDOR: ANDREW M. PARLEN - TRAVEL TO
                                       WILMINGTON, DE FOR DISCLOSURE STMT HEARING 3/3
                                       LODGING HOTEL DUPONT ($439.00) NIGHTLY RATE
                                       EXCLUSIVE OF TAXES
03/13/08   E110      4413861           EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL        75.00      40802739      ____
                                       - - VENDOR: ANDREW M. PARLEN - TRAVEL TO
                                       WILIMINGTON, DELAWARE FOR DISCLOSURE STMT
                                       HEARING 3/5 LODGING HOTEL DUPONT EARLY
                                       DEPARTURE FEE ($75.00)
03/14/08   E110      4414828           PERSONAL ACCOUNT EXPENSE REPORT SUBMITTED - -         214.92      40805179      ____
                                       VENDOR: BEN H. LOGAN - TRAVEL TO WILMINGTON, DE
                                       FOR HRG ON DISCLOSURE STMT`
                                       3/4 LODGING DOUBLETREE, WILMINGTON ($199.00)
                                       NIGHTLY RATE EXCLUSIVE OF TAXES
03/14/08   E110      4414828           EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL       214.92      40805234      ____
                                       - - VENDOR: BEN H. LOGAN - TRAVEL TO DELAWARE
                                       FOR HRG ON DISCLOSURE STMT`
                                       3/5 LODGING DOUBLETREE, WILMINGTON ($199.00)
                                       NIGHTLY RATE EXCLUSIVE OF TAXES
03/14/08   E110      4414828           EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL        60.00      40805235      ____
                                       - - VENDOR: BEN H. LOGAN`
                                       3/4 TAXI - TRAVEL TO DELAWARE FROM PHILADELPHIA
                                       FOR HRG ON DISCLOSURE STMT
03/14/08   E110      4414828           EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL        49.00      40805236      ____
                                       - - VENDOR: BEN H. LOGAN`
                                       3/5 TAXI - TRAVEL FROM COURT TO HOTEL WHILE IN
                                       DELAWARE FOR DISCLOSURE STATEMENT HEARING
03/14/08   E110      4414828           EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL        65.00      40805237      ____
                                       - - VENDOR: BEN H. LOGAN`
                                       3/6 TAXI - TRAVEL FROM WILMINGTON, DE TO
                                       PHILADELPHIA FOR RETURN TRAVEL TO LOS ANGELES
                                       AFTER DISCLOSURE STATEMENT HEARING
03/14/08   E110      4414828           EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL        63.00      40805238      ____
                                       - - VENDOR: BEN H. LOGAN`
                                       PARKING  AT LAX FOR TRAVEL TO DELAWARE FOR HRG
                                       ON DISCLOSURE STMT (3/4/08-3/6/08)
03/14/08   E110      4414828           EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL        13.12      40805239      ____
                                       - - VENDOR: BEN H. LOGAN`
                                       3/4 PHONE CHGS AT HOTEL RELATED TO NEW CENTURY
                                       CASE - TRAVEL TO DELAWARE FOR HRG ON DISCLOSURE
                                       STMT
03/14/08   E110      4414828           EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL        23.13      40805240      ____
                                       - - VENDOR: BEN H. LOGAN`
                                       3/5 PHONE/INTERNET CHGS AT HOTEL - TRAVEL TO
                                       DELAWARE FOR HRG ON DISCLOSURE STMT
03/21/08   E110      4423709           EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL        37.88      40825586      ____
                                       - - VENDOR: DAVID PAGE`
                                       2/24 MILEAGE TO/FROM SAN FRANCISCO TO SILICON
                                       VALLEY TO CREATE DTSEARCH INDEXES
03/24/08   E110      4424386           EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL        20.00      40830220      ____
                                       - - VENDOR: SALLY GALLANT`
                                       3/1/08 OT MEAL (LUNCH FOR 1)

05/07/08
CLIENT/MATTER:      0619481-00071    O'MELVENY & MYERS LLP - BILLING PROFORMA
MATTER NAME:        CASE ADMINISTRATION    NEW CENTURY FINANCIAL CORPORATION

Page 23 (23)
PROFORMA NO:    1419149
STATUS: C   CURRENT

| --DATE-- | ---TYPE--- | ----REF#---- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|------------|--------------|----------------------------------------------------|-----------|-------------|---------|
| 03/24/08 | E110 | 4424386 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: SALLY GALLANT` 3/1/08 OT PARKING | 33.95 | 40830221 | ____ |
| 03/25/08 | E110 | 4429017 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: SUZANNE UHLAND 3/2-5 CRT HRG FOR DISCLOSURE STATEMENT/RUBIO MEDIATION IN DELAWARE (LODGING HOTEL DUPONT: 3/2 - $239.00, 3/3 - $439.00, 3/4/08 - $439.00 - NIGHTLY RATES EXCLUSIVE OF TAXES) | 1,228.70 | 40832461 | ____ |
| 03/27/08 | E110 | 4431237 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: SUZANNE UHLAND - TAXI CHARGE FROM PHILADELPHIA TO DELAWARE FOR DISCLOSURE STATEMENT HEARING | 56.60 | 40837968 | ____ |
| 03/05/08 | E110EM | 4404403 | OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - - VENDOR: LAINE MERVIS` 2/21 DINNER FOR FOUR W/ D PUSCAS,E ANDERSON (ALIX PARTNERS) & J LUSSAN (P RECOVERY BROKERS)-DISCUSS NEW CENTURY ASSETT DISPOSITION & WIND-DOWN ISSUES | 311.84 | 40781600 | ____ |
| 03/13/08 | E110EM | 4413861 | OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - - VENDOR: ANDREW M. PARLEN` 3/2 DINNER (ONE PERSON IN WILMINGTON, DE) FOR DISCLOSURE STMT HEARING | 60.00 | 40801678 | ____ |
| 03/13/08 | E110EM | 4413861 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: ANDREW M. PARLEN` 3/3 LUNCH (ONE PERSON IN WILMINGTON, DE) FOR DISCLOSURE STMT HEARING | 3.40 | 40801679 | ____ |
| 03/13/08 | E110EM | 4413861 | OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - - VENDOR: ANDREW M. PARLEN` 3/4 BREAKFAST (ONE PERSON IN WILMINGTON, DE) FOR DISCLOSURE STMT HEARING | 2.54 | 40802731 | ____ |
| 03/13/08 | E110EM | 4413861 | OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - - VENDOR: ANDREW M. PARLEN EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: ANDREW M. PARLEN` 3/4 LUNCH TRAVEL TO DELAWARE FOR DISCLOSURE STMT HEARING | 7.00 | 40802733 | ____ |
| 03/13/08 | E110EM | 4413861 | OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - - VENDOR: ANDREW M. PARLEN EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: ANDREW M. PARLEN` 3/5 BREAKFAST (ONE PERSON IN WILMINGTON, DE) FOR DISCLOSURE STMT HEARING | 2.80 | 40802734 | ____ |
| 03/14/08 | E110EM | 4414828 | OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - - VENDOR: BEN H. LOGAN` 3/4 DINNER (ONE PERSON IN WILMINGTON, DE) FOR HRG ON DISCLOSURE STMT | 32.40 | 40805177 | ____ |
| 03/14/08 | E110EM | 4414828 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: BEN H. LOGAN` 3/5 DINNER (TWO PEOPLE IN WILMINGTON, DE) FOR HRG ON DISCLOSURE STMT | 86.00 | 40805178 | ____ |
| 03/25/08 | E110EM | 4429017 | OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - - | 9.00 | 40832460 | ____ |

05/07/08                          O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 24 (24)
CLIENT/MATTER:    0619481-00071    NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:    1419149
MATTER NAME:      CASE ADMINISTRATION                                            STATUS: C    CURRENT

--DATE--   ---TYPE---   ----REF#----   --------------------NARRATIVE--------------------    --VALUE--    --INDEX #--  --W/O--

                                       VENDOR: SUZANNE UHLAND DINNER (ONE PERSON IN
                                       WILMINGTON, DE) FOR DISCLOSURE STATEMENT
                                       HEARING & RUBIO MEDIATION
03/27/08   E110SM    4431237           OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - -         162.00    40837967    ___
                                       VENDOR: SUZANNE UHLAND
                                       3/3 SUZANNE UHLAND - DINNER FOR 3 PEOPLE WITH
                                       H. ETLIN AND M. MCCARTHY IN WILMINGTON, DE FOR
                                       DS HEARING AND RUBIO MEDIATION
03/02/08   E110T     4420733           OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)       1,191.61    40815651    ___
                                       A PARLEN, LOS ANGELES TO PHILADELPHIA FOR
                                       DISCLOSURE STATEMENT HEARING 00074792, 3/2/2008
                                       (BILLED AT FULLY REFUNDABLE COACH FARE) COACH
                                       FULLY REFUNDABLE FARE : $1219.50
03/02/08   E110T     4420733           OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)       2,186.00    40815653    ___
                                       B LOGAN, LOS ANGELES - PHILADELPHIA - LOS
                                       ANGELES FOR CONFIRMATION HEARING FULLY
                                       REFUNDABLE COACH FARE $2439.00, 0 0074820,
                                       4/23/2008-4/25/2008
03/02/08   E110T     4420733           OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)       1,164.46    40815654    ___
                                       S UHLAND, SAN FRANCISCO TO PHILADELPHIA FOR
                                       DISCLOSURE STATEMENT HEARING AND RUBIO
                                       MEDIATION - FULLY REFUNDABLE COACH FARE
                                       $1219.50, 000747 96, 3/2/2008
03/02/08   E110T     4420733           OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)       1,419.50    40815656    ___
                                       S UHLAND, PHILADELPHIA TO SAN FRANCISCO
                                       FOLLOWING DISCLOSURE STATEMENT HEARING, 000747
                                       97, 3/5/2008 (BILLED AT FULLY REFUNDABLE COACH
                                       FARE)
03/09/08   E110T     4429799           OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)       1,932.00    40833069    ___
                                       B LOGAN,ROUNDTRIP FROM LOS ANGELES TO
                                       PHILADELPHIA FOR DISCLOSURE STATEMENT HEARING
                                       00074972, 3/4/2008-3/6/2008 (FULLY REFUNDABLE
                                       COACH FARE $2439.00)
03/09/08   E110T     4429799           OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)       1,168.11    40833071    ___
                                       A PARLEN, PHILADELPHIA TO LOS ANGELES FOLLOWING
                                       DISCLOSURE STATEMENT HEARING 00074912, 3/5/2008
                                       (COACH FARE: $1219.50)
03/30/08   E110T     4446466           OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)       422.16    40877528    ___
                                       S UHLAND, SFO - SNA, 00075202, 3/25/2008
                                       (TRAVELED ON FULLY REFUNDABLE COACH FARE FROM
                                       SAN FRANCISCO, CA TO IRVINE, CA FOR MEETING
                                       WITH MANAGEMENT AND BOARD MEETING)
03/30/08   E110T     4446466           OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)       422.16    40877529    ___
                                       S UHLAND, SNA - SFO, 00075200, 3/26/2008
                                       (TRAVELED ON FULLY REFUNDABLE COACH FARE FROM
                                       IRVINE, CA TO SAN FRANCISCO, CA FOLLOWING
                                       MEETING WITH MANAGEMENT AND BOARD MEETING)
03/14/08   E112CS    4449292           COURT FEES/FILING FEES (INTERNAL COURT SERVICE)       127.00    40881635    ___
                                       NATAUSHA WILSON
                                       ORANGE COUNTY SUPERIOR COURT
                                       WEBBER V. PETRY
                                       FILE: APPLICATION AND ORDER TO SUSPEND/DECL.

05/07/08
CLIENT/MATTER:     0619481-00071     NEW CENTURY FINANCIAL CORPORATION
MATTER NAME:       CASE ADMINISTRATION

O'MELVENY & MYERS LLP - BILLING PROFORMA

Page 25 (25)
PROFORMA NO:     1419149
STATUS: C   CURRENT

| --DATE-- | ---TYPE--- | ----REF#---- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 03/17/08 | E124B | 4476736 | OTHER (MISC. & ADJS.)` COURT CALL APPEARANCES` US BANKRUPTCY CT-DE` A PARLEN | 38.00 | 40948487 | ___ |
| 03/17/08 | E124B | 4476736 | OTHER (MISC. & ADJS.)` COURT CALL APPEARANCES` US BANKRUPTCY CT-DE` .S UHLAND | 38.00 | 40948490 | ___ |
| 03/03/08 | E124B1 | 4432827 | OTHER (INTERNAL BINDERY)` P CAPRILLI | 1.25 | 40841425 | ___ |
| 03/18/08 | E124B1 | 4451283 | OTHER (INTERNAL BINDERY)` P CAPRILLI | 1.25 | 40887563 | ___ |
| 03/18/08 | E124B1 | 4451283 | OTHER (INTERNAL BINDERY)` P CAPRILLI | 1.25 | 40887564 | ___ |
| 03/27/08 | E124B1 | 4451283 | OTHER (INTERNAL BINDERY)` C/M#0619481-072 STATUS IS OT.` K RINEHART | 1.25 | 40888604 | ___ |
| 03/04/08 | E130AR | 4418396 | SCANNING SERVICES (ACCUROUTE) Caprilli, Pat      Pages: 1 | 0.10 | 40813628 | ___ |
| 03/07/08 | E130AR | 4418396 | SCANNING SERVICES (ACCUROUTE) Caprilli, Pat      Pages: 2 | 0.20 | 40813629 | ___ |
| 03/07/08 | E130AR | 4418396 | SCANNING SERVICES (ACCUROUTE) Caprilli, Pat      Pages: 50 | 5.00 | 40813630 | ___ |
| 03/07/08 | E130AR | 4418396 | SCANNING SERVICES (ACCUROUTE) Caprilli, Pat      Pages: 6 | 0.60 | 40813631 | ___ |
| 03/07/08 | E130AR | 4418396 | SCANNING SERVICES (ACCUROUTE) Caprilli, Pat      Pages: 1 | 0.10 | 40813632 | ___ |
| 03/10/08 | E130AR | 4418396 | SCANNING SERVICES (ACCUROUTE) Caprilli, Pat      Pages: 13 | 1.30 | 40813633 | ___ |
| 03/11/08 | E130AR | 4418396 | SCANNING SERVICES (ACCUROUTE) Caprilli, Pat      Pages: 6 | 0.60 | 40813634 | ___ |
| 03/18/08 | E130AR | 4438762 | SCANNING SERVICES (ACCUROUTE) Carreon, Susan      Pages: 6 | 0.60 | 40858218 | ___ |
| 03/18/08 | E130AR | 4438762 | SCANNING SERVICES (ACCUROUTE) Carreon, Susan      Pages: 6 | 0.60 | 40858219 | ___ |

TOTAL

------------
20,479.13

O'MELVENY & MYERS LLP - BILLING PROFORMA

Page 4 (4)

CLIENT/MATTER:     0619481-00093     NEW CENTURY FINANCIAL CORPORATION

PROFORMA NO:   1419166

MATTER NAME:     GOVERNMENT INVESTIGATIONS

STATUS: C   CURRENT

--SUMMARY OF UNBILLED COSTS THROUGH 03/31/08--

| --CODE-- | --DESCRIPTION | --Rate (If APPLICABLE)-- | --BILLABLE VALUE-- |
|---|---|---|---|
| E101E | COPYING (COPITRAK - INTERNAL) | 0.15 | 151.20 |
| E101L | LASERTRAK PRINTING | 0.15 | 58.30 |
| E102A | OUTSIDE PRINTING/REPRODUCTION(PHOTOCOPYING)-A/P | | 86.91 |
| E104 | FACSIMILE (OUTGOING FAXES) | 1.25 | 1.00 |
| E107 | DELIVERY SERVICES/MESSENGERS | | 332.75 |
| E123A | OTHER PROFESSIONALS (ACCOUNTS PAYABLE) | | 1,771.18 |
| E124A | OTHER (ACCOUNTS PAYABLE) | | 905.99 |
| E130AR | SCANNING SERVICES (ACCUROUTE) | 0.15 | 9.40 |

TOTAL

-------------

3,316.73

05/07/08

CLIENT/MATTER:    0619481-00093

MATTER NAME:    GOVERNMENT INVESTIGATIONS

O'MELVENY & MYERS LLP - BILLING PROFORMA

NEW CENTURY FINANCIAL CORPORATION

Page 23 (23)

PROFORMA NO:  1419166

STATUS: C  CURRENT

--DETAIL OF UNBILLED COST THROUGH 03/31/08 --

| --DATE-- | ---TYPE--- | ----REF#---- | ------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 03/03/08 | E101E | 4405312 | COPYING (COPITRAK - INTERNAL) SUCGANG  MILA D. Pages: 3 | 0.30 | 40784489 | ____ |
| 03/03/08 | E101E | 4405312 | COPYING (COPITRAK - INTERNAL) RODRIGUEZ  SUSANN M. Pages: 8 | 0.80 | 40784491 | ____ |
| 03/03/08 | E101E | 4405312 | COPYING (COPITRAK - INTERNAL) RODRIGUEZ  SUSANN M. Pages: 8 | 0.80 | 40784493 | ____ |
| 03/03/08 | E101E | 4405312 | COPYING (COPITRAK - INTERNAL) RODRIGUEZ  SUSANN M. Pages: 4 | 0.40 | 40784495 | ____ |
| 03/04/08 | E101E | 4407705 | COPYING (COPITRAK - INTERNAL) ENE  ELIZABETH Pages: 58 | 5.80 | 40792118 | ____ |
| 03/12/08 | E101E | 4417226 | COPYING (COPITRAK - INTERNAL) POLLNER  ADRIAN Pages: 800 | 80.00 | 40807574 | ____ |
| 03/13/08 | E101E | 4417226 | COPYING (COPITRAK - INTERNAL) SHAMAH  DANIEL S Pages: 202 | 20.20 | 40807577 | ____ |
| 03/13/08 | E101E | 4417226 | COPYING (COPITRAK - INTERNAL) POLLNER  ADRIAN Pages: 59 | 5.90 | 40807578 | ____ |
| 03/13/08 | E101E | 4417226 | COPYING (COPITRAK - INTERNAL) POLLNER  ADRIAN Pages: 210 | 21.00 | 40807580 | ____ |
| 03/14/08 | E101E | 4420825 | COPYING (COPITRAK - INTERNAL) ENE  ELIZABETH Pages: 11 | 1.10 | 40816379 | ____ |
| 03/17/08 | E101E | 4420825 | COPYING (COPITRAK - INTERNAL) POLLNER  ADRIAN Pages: 50 | 5.00 | 40816382 | ____ |
| 03/18/08 | E101E | 4424136 | COPYING (COPITRAK - INTERNAL) POLLNER  ADRIAN Pages: 54 | 5.40 | 40826656 | ____ |
| 03/21/08 | E101E | 4432724 | COPYING (COPITRAK - INTERNAL) MCCARTHY  JAMES Pages: 10 | 1.00 | 40840675 | ____ |
| 03/21/08 | E101E | 4432724 | COPYING (COPITRAK - INTERNAL) DOLCE  NICKI S. Pages: 24 | 2.40 | 40840676 | ____ |
| 03/24/08 | E101E | 4432724 | COPYING (COPITRAK - INTERNAL) ENE  ELIZABETH Pages: 11 | 1.10 | 40840677 | ____ |
| 03/03/08 | E101L | 4405315 | LASERTRAK PRINTING Pages: 583 | 58.30 | 40786899 | ____ |
| 03/12/08 | E102A | 4413411 | OUTSIDE PRINTING/REPRODUCTION(PHOTOCOPYING)-A/P - - VENDOR: WILLIAMS LEA INC. J MCCARTHY-518 COPIES,TIX#68413,2/15 | 86.91 | 40801464 | ____ |
| 03/03/08 | E104 | 4405313 | FACSIMILE (OUTGOING FAXES) RODRIGUEZ  SUSANN M.  Pages: 5  Tel: (323) 965-4 513 | 1.00 | 40783767 | ____ |
| 03/04/08 | E107 | 4440507 | DELIVERY SERVICES/MESSENGERS Tracking # 791014036766 FDX 257895913 Robb Adkins United States Attorney s Offic | 22.70 | 40863297 | ____ |
| 03/04/08 | E107 | 4440507 | DELIVERY SERVICES/MESSENGERS Tracking # 790953759350 FDX 260524625 David Rosen | 17.22 | 40863298 | ____ |

05/07/08                          O'MELVENY & MYERS LLP - BILLING PROFORMA
CLIENT/MATTER:        0619481-00093    NEW CENTURY FINANCIAL CORPORATION                    Page 24 (24)
MATTER NAME:          GOVERNMENT INVESTIGATIONS                                      PROFORMA NO:    1419166
                                                                                    STATUS: C    CURRENT

| --DATE-- | ---TYPE--- | ----REF#---- | ------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | SEC | | | |
| 03/10/08 | E107 | 4422619 | DELIVERY SERVICES/MESSENGERS | 14.48 | 40823261 | ____ |
| | | | Tracking # 798393207806 | | | |
| | | | FDX 259202403 | | | |
| | | | Robb Adkins | | | |
| | | | United States Attorney s Offic | | | |
| 03/10/08 | E107 | 4422619 | DELIVERY SERVICES/MESSENGERS | 14.48 | 40823262 | ____ |
| | | | Tracking # 798893073952 | | | |
| | | | FDX 259202403 | | | |
| | | | David Rosen | | | |
| | | | SEC | | | |
| 03/11/08 | E107 | 4422619 | DELIVERY SERVICES/MESSENGERS | 19.76 | 40823263 | ____ |
| | | | Tracking # 790467244860 | | | |
| | | | FDX 259202403 | | | |
| | | | Robb Adkins | | | |
| | | | United States Attorney s Offic | | | |
| 03/11/08 | E107 | 4422619 | DELIVERY SERVICES/MESSENGERS | 19.76 | 40823264 | ____ |
| | | | Tracking # 790467246131 | | | |
| | | | FDX 259202403 | | | |
| | | | David Rosen | | | |
| | | | SEC | | | |
| 03/14/08 | E107 | 4440507 | DELIVERY SERVICES/MESSENGERS | 14.48 | 40863299 | ____ |
| | | | Tracking # 791022424934 | | | |
| | | | FDX 260524625 | | | |
| | | | David Rosen | | | |
| | | | SEC | | | |
| 03/14/08 | E107 | 4440507 | DELIVERY SERVICES/MESSENGERS | 14.48 | 40863300 | ____ |
| | | | Tracking # 798897270830 | | | |
| | | | FDX 260524625 | | | |
| | | | Robb Adkins | | | |
| | | | United States Attorney s Offic | | | |
| 03/17/08 | E107 | 4440507 | DELIVERY SERVICES/MESSENGERS | 69.13 | 40863301 | ____ |
| | | | Tracking # 791023427837 | | | |
| | | | FDX 260522356 | | | |
| | | | Brent Bailey | | | |
| | | | ELT DS | | | |
| 03/21/08 | E107 | 4440507 | DELIVERY SERVICES/MESSENGERS | 68.80 | 40863302 | ____ |
| | | | Tracking # 791027250147 | | | |
| | | | FDX 261811784 | | | |
| | | | Robb  Adkins | | | |
| | | | Assistant United States Attorn | | | |
| 03/21/08 | E107 | 4471929 | DELIVERY SERVICES/MESSENGERS | 28.50 | 40934287 | ____ |
| | | | Tracking # OMM0033739 | | | |
| | | | Apex 29704 | | | |
| | | | Rosen, David | | | |
| | | | U.S. Securities & Exchange Commissio | | | |
| 03/24/08 | E107 | 4440507 | DELIVERY SERVICES/MESSENGERS | 14.48 | 40863304 | ____ |
| | | | Tracking # 798903473226 | | | |
| | | | FDX 261811784 | | | |
| | | | David Rosen | | | |
| | | | SEC | | | |

| --DATE-- | ---TYPE--- | ----REF#---- | ------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 03/24/08 | E107 | 4440507 | DELIVERY SERVICES/MESSENGERS<br>Tracking # 790476489671<br>FDX 261811784<br>Robb Adkins<br>United States Attorney s Offic | 14.48 | 40863303 | ___ |
| 03/10/08 | E123A | 4409281 | OTHER PROFESSIONALS (ACCOUNTS PAYABLE) - -<br>VENDOR: THE LEGAL KITCHEN`<br>A JOHNSON-3 COPIES, 1 EXT HARD DRIVE, 2 500GB<br>HARD DRIVES, 3/5 | 1,771.18 | 40795818 | ___ |
| 03/21/08 | E124A | 4423709 | VENDOR: DAVID PAGE 2/25-29 4 USB & 2 SATA HARD<br>DRIVES USED FOR DATA COPY (M DONOVAN) | 905.99 | 40825587 | ___ |
| 03/03/08 | E130AR | 4418396 | SCANNING SERVICES (ACCUROUTE)<br>Rodriguez, Susann        Pages: 2 | 0.20 | 40813635 | ___ |
| 03/03/08 | E130AR | 4418396 | SCANNING SERVICES (ACCUROUTE)<br>Rodriguez, Susann        Pages: 2 | 0.20 | 40813636 | ___ |
| 03/03/08 | E130AR | 4418396 | SCANNING SERVICES (ACCUROUTE)<br>Rodriguez, Susann        Pages: 2 | 0.20 | 40813637 | ___ |
| 03/04/08 | E130AR | 4418396 | SCANNING SERVICES (ACCUROUTE)<br>Ene, Elizabeth        Pages: 1 | 0.10 | 40813638 | ___ |
| 03/05/08 | E130AR | 4418396 | SCANNING SERVICES (ACCUROUTE)<br>Ene, Elizabeth        Pages: 4 | 0.40 | 40813639 | ___ |
| 03/05/08 | E130AR | 4418396 | SCANNING SERVICES (ACCUROUTE)<br>Ene, Elizabeth        Pages: 4 | 0.40 | 40813640 | ___ |
| 03/05/08 | E130AR | 4418396 | SCANNING SERVICES (ACCUROUTE)<br>Ene, Elizabeth        Pages: 2 | 0.20 | 40813641 | ___ |
| 03/05/08 | E130AR | 4418396 | SCANNING SERVICES (ACCUROUTE)<br>Ene, Elizabeth        Pages: 1 | 0.10 | 40813642 | ___ |
| 03/06/08 | E130AR | 4418396 | SCANNING SERVICES (ACCUROUTE)<br>Ene, Elizabeth        Pages: 1 | 0.10 | 40813643 | ___ |
| 03/07/08 | E130AR | 4418396 | SCANNING SERVICES (ACCUROUTE)<br>Johnson, Allan        Pages: 3 | 0.30 | 40813644 | ___ |
| 03/13/08 | E130AR | 4418396 | SCANNING SERVICES (ACCUROUTE)<br>Ene, Elizabeth        Pages: 4 | 0.40 | 40813646 | ___ |
| 03/13/08 | E130AR | 4418396 | SCANNING SERVICES (ACCUROUTE)<br>Ene, Elizabeth        Pages: 2 | 0.20 | 40813647 | ___ |
| 03/13/08 | E130AR | 4418396 | SCANNING SERVICES (ACCUROUTE)<br>Ene, Elizabeth        Pages: 1 | 0.10 | 40813648 | ___ |
| 03/13/08 | E130AR | 4418396 | SCANNING SERVICES (ACCUROUTE)<br>Ene, Elizabeth        Pages: 4 | 0.40 | 40813649 | ___ |
| 03/13/08 | E130AR | 4418396 | SCANNING SERVICES (ACCUROUTE)<br>Ene, Elizabeth        Pages: 4 | 0.40 | 40813650 | ___ |
| 03/13/08 | E130AR | 4418396 | SCANNING SERVICES (ACCUROUTE)<br>Ene, Elizabeth        Pages: 2 | 0.20 | 40813651 | ___ |
| 03/13/08 | E130AR | 4418396 | SCANNING SERVICES (ACCUROUTE)<br>Ene, Elizabeth        Pages: 1 | 0.10 | 40813652 | ___ |
| 03/13/08 | E130AR | 4418396 | SCANNING SERVICES (ACCUROUTE)<br>Ene, Elizabeth        Pages: 4 | 0.40 | 40813645 | ___ |
| 03/14/08 | E130AR | 4418396 | SCANNING SERVICES (ACCUROUTE)<br>Ene, Elizabeth        Pages: 4 | 0.40 | 40813653 | ___ |
| 03/14/08 | E130AR | 4418396 | SCANNING SERVICES (ACCUROUTE)<br>Ene, Elizabeth        Pages: 4 | 0.40 | 40813654 | ___ |
| 03/14/08 | E130AR | 4418396 | SCANNING SERVICES (ACCUROUTE) | 0.20 | 40813655 | ___ |

05/07/08
                                    O'MELVENY & MYERS LLP - BILLING PROFORMA                      Page 26 (26)
CLIENT/MATTER:    0619481-00093    NEW CENTURY FINANCIAL CORPORATION          · PROFORMA NO:    1419166
MATTER NAME:      GOVERNMENT INVESTIGATIONS                                     STATUS: C    CURRENT

| --DATE-- | ---TYPE--- | ----REF#---- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|-----------|--------------|------------------------------------------------|-----------|-------------|---------|
| 03/14/08 | E130AR | 4418396 | Ene, Elizabeth        Pages: 2<br>SCANNING SERVICES (ACCUROUTE) | 0.10 | 40813656 | ____ |
| 03/20/08 | E130AR | 4438762 | Ene, Elizabeth        Pages: 1<br>SCANNING SERVICES (ACCUROUTE) | 0.20 | 40858220 | ____ |
| 03/21/08 | E130AR | 4438762 | Escobar, Lorna        Pages: 2<br>SCANNING SERVICES (ACCUROUTE) | 0.20 | 40858221 | ____ |
| 03/21/08 | E130AR | 4438762 | McCarthy, James       Pages: 2<br>SCANNING SERVICES (ACCUROUTE) | 0.40 | 40858222 | ____ |
| 03/21/08 | E130AR | 4438762 | McCarthy, James       Pages: 4<br>SCANNING SERVICES (ACCUROUTE) | 0.40 | 40858223 | ____ |
| 03/21/08 | E130AR · | 4438762 | McCarthy, James       Pages: 4<br>SCANNING SERVICES (ACCUROUTE) | 0.40 | 40858224 | ____ |
| 03/24/08 | E130AR | 4438762 | McCarthy, James       Pages: 4<br>SCANNING SERVICES (ACCUROUTE) | 0.20 | 40858225 | ____ |
| · 03/24/08 | E130AR | 4438762 | Escobar, Lorna        Pages: 2<br>SCANNING SERVICES (ACCUROUTE) | 0.10 | 40858226 | ____ |
| 03/24/08 | E130AR | 4438762 | Escobar, Lorna        Pages: 1<br>SCANNING SERVICES (ACCUROUTE) | 0.20 | 40858227 | ____ |
| 03/25/08 | E130AR | 4438762 | Escobar, Lorna        Pages: 2<br>SCANNING SERVICES (ACCUROUTE) | 0.40 | 40858228 | ____ |
| 03/25/08 | E130AR | 4438762 | Ene, Elizabeth        Pages: 4<br>SCANNING SERVICES (ACCUROUTE) | 0.40 | 40858229 | ____ |
| 03/25/08 | E130AR | 4438762 | Ene, Elizabeth        Pages: 4<br>SCANNING SERVICES (ACCUROUTE) | 0.20 | 40858230 | ____ |
| 03/25/08 | E130AR | 4438762 | Ene, Elizabeth        Pages: 2<br>SCANNING SERVICES (ACCUROUTE) | 0.10 | 40858231 | ____ |
| 03/28/08 | E130AR | 4438762 | Ene, Elizabeth        Pages: 1<br>SCANNING SERVICES (ACCUROUTE) | 0.40 | 40858232 | ____ |
| 03/31/08 | E130AR | 4458447 | Escobar, Lorna        Pages: 4<br>SCANNING SERVICES (ACCUROUTE) | 0.10 | 40904253 | ____ |
| 03/31/08 | E130AR | 4458447 | Lewis, Marie          Pages: 1<br>SCANNING SERVICES (ACCUROUTE) | 0.20 | 40904254 | ____ |
|  |  |  | Lewis, Marie          Pages: 2 |  |  |  |

TOTAL                                                                    ------------
                                                                          3,316.73

05/07/08
CLIENT/MATTER:        0619481-00095      NEW CENTURY FINANCIAL CORPORATION
MATTER NAME:          DEFERRED COMPENSATION PLAN LITIGATION

O'MELVENY & MYERS LLP - BILLING PROFORMA

Page 4 (4)
PROFORMA NO:      1419168
STATUS: C    CURRENT

--SUMMARY OF UNBILLED COSTS THROUGH 03/31/08--

| --CODE-- | --DESCRIPTION | --Rate (If APPLICABLE)-- | --BILLABLE VALUE-- |
|---|---|---|---|
| E106L | ONLINE RESEARCH / LEXIS-NEXIS | | 120.74 |
| TOTAL | | | 120.74 |

05/07/08
CLIENT/MATTER:      0619481-00095    NEW CENTURY FINANCIAL CORPORATION
MATTER NAME:        DEFERRED COMPENSATION PLAN LITIGATION                              PROFORMA NO:    1419168
                                                                                       STATUS: C  CURRENT

--DETAIL OF UNBILLED COST THROUGH 03/31/08 --

| --DATE-- | ---TYPE--- | ----REF#---- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 03/31/08 | E106L | 4455759 | ONLINE RESEARCH / LEXIS-NEXIS | 34.94 | 40897769 | ____ |
|  |  |  | DUFF, SCHAN |  |  |  |
| 03/31/08 | E106L | 4455759 | ONLINE RESEARCH / LEXIS-NEXIS | 85.80 | 40897770 | ----- |
|  |  |  | DUFF, SCHAN |  |  |  |

TOTAL                                                                                    ------------
                                                                                         120.74

05/07/08                                          O'MELVENY & MYERS LLP - BILLING PROFORMA
CLIENT/MATTER:        0619481-00098       NEW CENTURY FINANCIAL CORPORATION                    Page 4 (4)
MATTER NAME:          EXAMINER ISSUES                                               PROFORMA NO:    1419171
                                                                                   STATUS: C   CURRENT


--SUMMARY OF UNBILLED COSTS THROUGH 03/31/08--

| --CODE-- | --DESCRIPTION | --Rate (If APPLICABLE)-- | --BILLABLE VALUE-- |
|----------|---------------|--------------------------|--------------------|
| E101L | LASERTRAK PRINTING | 0.15 | 58.30 |
| E107 | DELIVERY SERVICES/MESSENGERS | | 262.75 |
| E124A | OTHER (ACCOUNTS PAYABLE) | | 258.80 |
| TOTAL | | | ------------- |
| | | | 579.85 |

05/07/08
CLIENT/MATTER:      0619481-00098
MATTER NAME:        EXAMINER ISSUES

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

Page 7 (7)
PROFORMA NO:    1419171
STATUS: C    CURRENT

--DETAIL OF UNBILLED COST THROUGH 03/31/08 --

| --DATE-- | ---TYPE--- | ----REF#---- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 03/03/08 | E101L | 4405315 | LASERTRAK PRINTING | 58.30 | 40786900 | ____ |
| | | | Pages: 583 | | | |
| 03/04/08 | E107 | 4440507 | DELIVERY SERVICES/MESSENGERS | 21.12 | 40863305 | ____ |
| | | | Tracking # 790462002904 | | | |
| | | | FDX 257895913 | | | |
| | | | Preet Grewal | | | |
| | | | Hahn & Hessen | | | |
| 03/05/08 | E107 | 4471929 | DELIVERY SERVICES/MESSENGERS | 106.47 | 40934290 | ____ |
| | | | Tracking # OMM0030441 | | | |
| | | | DHL Same Day GROUND Account #172036 080310172036 | | | |
| | | | Brock, Shane | | | |
| | | | Bekins | | | |
| 03/06/08 | E107 | 4471929 | DELIVERY SERVICES/MESSENGERS | 71.96 | 40934293 | ____ |
| | | | Tracking # OMM0030768 | | | |
| | | | DHL Same Day GROUND Account #172036 080310172036 | | | |
| | | | Hanna, Nicola | | | |
| | | | Gibson, Dunn & Crutcher | | | |
| 03/10/08 | E107 | 4422619 | DELIVERY SERVICES/MESSENGERS | 14.48 | 40823267 | ____ |
| | | | Tracking # 798893073389 | | | |
| | | | FDX 259202403 | | | |
| | | | Nicola Hanna | | | |
| | | | Gibson, Dunn & Crutcher | | | |
| 03/11/08 | E107 | 4422619 | DELIVERY SERVICES/MESSENGERS | 19.76 | 40823268 | ____ |
| | | | Tracking # 798894145470 | | | |
| | | | FDX 259202403 | | | |
| | | | Nicola Hanna | | | |
| | | | Gibson, Dunn & Crutcher | | | |
| 03/14/08 | E107 | 4440507 | DELIVERY SERVICES/MESSENGERS | 14.48 | 40863306 | ____ |
| | | | Tracking # 790962104877 | | | |
| | | | FDX 260524625 | | | |
| | | | Nicola Hanna | | | |
| | | | Gibson, Dunn & Crutcher | | | |
| 03/24/08 | E107 | 4440507 | DELIVERY SERVICES/MESSENGERS | 14.48 | 40863307 | ____ |
| | | | Tracking # 798903472756 | | | |
| | | | FDX 261811784 | | | |
| | | | Nicola Hanna | | | |
| | | | Gibson, Dunn & Crutcher | | | |
| 03/03/08 | E124A | 4397647 | OTHER (ACCOUNTS PAYABLE) - - VENDOR: LEGAL ASSETS` | 5.00 | 40775502 | ____ |
| | | | D KIRSCHNER-1/19 PRKG EXP FOR S SETTLERS,2/5 | | | |
| 03/10/08 | E124A | 4407772 | OTHER (ACCOUNTS PAYABLE) - - VENDOR: TALLEN TECHNOLOGY RENTALS` | 84.60 | 40795584 | ____ |
| | | | D KRINSKY-12/28/07-1//28/08 PRINTER RNTL,12/28/07 | | | |
| 03/10/08 | E124A | 4407772 | OTHER (ACCOUNTS PAYABLE) - - VENDOR: TALLEN | 84.60 | 40795591 | ____ |

```
05/07/08                                    O'MELVENY & MYERS LLP - BILLING PROFORMA
CLIENT/MATTER:    0619481-00098    NEW CENTURY FINANCIAL CORPORATION                      Page 8 (8)
MATTER NAME:      EXAMINER ISSUES                                            · PROFORMA NO:    1419171
                                                                              STATUS: C    CURRENT

 --DATE--  ---TYPE---  ----REF----   --------------------NARRATIVE------------------
                                                                              --VALUE--     --INDEX #--  --W/O--

                               TECHNOLOGY RENTALS`
                                   D KRINSKY-11/28-12/27/07 PRINTER RNTL,11/28/07
 03/10/08   E124A      4407772  OTHER {ACCOUNTS PAYABLE} - - VENDOR: TALLEN        84.60      40795594      ----
                               TECHNOLOGY RENTALS`
                                   D KRINSKY-1/28-2/28 PRINTER RNTL,1/28

TOTAL                                                                         ------------
                                                                                 579.85
```