# Exhibit "A"

# NEW CENTURY OFFICIAL COMMITTEE
## PROFESSIONAL BACKGROUND
### MARCH 1 - 31, 2008

| Name of Professional | Position of the Professional, Number of Years in that Position, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| Gulant, J. | Partner Since 1997, Member of NY Bar Since 1986, Member of PA Bar Since 1993, Area of Expertise - Business Tax | $640.00 | 6.70 | $4,288.00 |
| Bachman, A. | Partner Since 1983, Member of PA Bar Since 1972, Area of Expertise - Employment, Benefits and Labor | $635.00 | 23.30 | $14,795.50 |
| Biron, T. | Partner Since 1984, Member of DC Bar Since 1993, Member of NJ Bar Since 1987, Member of PA Bar Since 1972, Area of Expertise - Business Restructuring and Bankruptcy | $635.00 | 0.30 | $190.50 |
| Fatell, B. | Partner Since 2000, Member of PA Bar Since 1981, Member of DE Bar Since 1999, Area of Expertise - Business Restructuring and Bankruptcy | $600.00 | 57.80 | $34,680.00 |
| Kelbon, R. | Partner Since 1995, Member of NJ Bar Since 1986, Member of PA Bar Since 1985, Area of Expertise - Business Restructuring and Bankruptcy | $550.00 | 49.90 | $27,445.00 |
| Wright, S. | Partner Since 2004, Member of DC Bar Since 1998, Member of MD Bar Since 1995, Area of Expertise - Litigation | $465.00 | 29.30 | $13,624.50 |
| Schaedle, M. | Partner Since 2001, Member of NJ Bar Since 1992, Member of PA Bar Since 1992, Area of Expertise - Business Restructuring and Bankruptcy | $455.00 | 0.50 | $227.50 |
| Carickhoff, D. | Associate Since 2005, Member of DE Bar Since 1998, Member of PA Bar Since 1998, Area of Expertise - Business Restructuring and Bankruptcy | $420.00 | 5.30 | $2,226.00 |
| Courtney, M. | Associate Since 2005, Member of NY Bar Since 2005, Area of Expertise - Corporate, White Collar and Condemnation | $360.00 | 22.40 | $8,064.00 |
| Vonngtama, M. | Associate Since 2006, Member of IL Bar Since 2003, Area of Expertise - Business Restructuring and Bankruptcy | $345.00 | 111.70 | $38,536.50 |
| Stewart, J. | Associate Since 2007, Member of NY Bar Since 2008, Area of Expertise - Financial Services/Real Estate | $275.00 | 21.10 | $5,802.50 |
| Stevens, K. K. | Associate Since 2007, Member of PA Bar Since 2007, Area of Expertise - Employment, Benefits and Labor | $245.00 | 3.20 | $784.00 |
| Seiler, M. | Associate Since 2007, Member of NJ Bar Since 2007, Member of PA Bar Since 2007, Area of Expertise - Financial Services/Real Estate | $245.00 | 55.50 | $13,597.50 |
| Gibbons, L. | Paralegal | $260.00 | 75.80 | $19,708.00 |
| Brathwaite, K. | Paralegal | $250.00 | 10.50 | $2,625.00 |
| Davilar, K. | Paralegal | $230.00 | 73.70 | $16,951.00 |
| Moody, T. | Paralegal | $200.00 | 21.50 | $4,300.00 |
| Grand Total: | | | 568.50 | $207,845.50 |
| Blended Rate: | | | | 365.60 |

# NEW CENTURY OFFICIAL COMMITTEE
## PROJECT CODE SUMMARY
### MARCH 1 - 31, 2008

| PROJECT CODE | PROJECT CATEGORY | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|
| 1 | Blank Rome Fee/Employment Applications | 30.70 | $8,688.00 |
| 2 | Other Professionals' Fee/Employment Issues | 3.80 | $950.00 |
| 3 | Executory Contracts and Unexpired Leases | | |
| 4 | Claims Analysis and Objections | 1.50 | $895.00 |
| 5 | Committee Business and Meetings | 9.00 | $4,458.50 |
| 6 | Case Administration | 43.50 | $12,639.50 |
| 7 | Debtor's Business Operations (i.e. evaluation of operating reports, schedules, statement of financial affairs and other financial information) | | |
| 8 | Employee Benefits/General Labor | 43.10 | $25,685.00 |
| 9 | Evaluation and Negotiations of Debtor's Plan and Disclosure Statement and Exclusivity Requests | 150.30 | $52,060.00 |
| 10 | Financing Issues | | |
| 11 | Regulatory Matters | | |
| 12 | Sale of Assets/Asset Purchase Agreement (includes Debtor's mortgage loan sales) | | |
| 13 | Stay Relief Issues | | |
| 14 | Secured Creditor/Equipment Lessor Issues | | |
| 15 | Tax Issues | 7.50 | $4,768.00 |
| 16 | Asset Analysis and Recovery (identification and review of potential assets including causes of action & non-litigation recoveries) | 270.00 | $83,715.50 |
| 17 | Hearings - Attendance/Preparation | 34.30 | $19,280.00 |
| 18 | Loan Servicing Transfer Issues | | |
| 19 | D&O Issues/E&O Issues | | |
| 20 | Non-Working Travel Time | 4.00 | $1,860.00 |
| | **TOTALS** | **597.70** | **$214,999.50** |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| PROJECT CODE: 01 | | | | |
| Mar 19 08 | PREPARE AND REVISE COMBINED 10TH AND 11TH MONTHLY FEE APPLICATION PAPERS | MOODY | 1.00 | $200.00 |
| Mar 19 08 | PREPARE AND REVISE THIRD INTERIM FEE APPLICATION PAPERS | MOODY | 0.50 | $100.00 |
| Mar 19 08 | MEET AND DISCUSS WITH H. ROSCOE REGARDING FEBRUARY BILL; REVIEW SAME | MOODY | 0.50 | $100.00 |
| Mar 19 08 | CONFERENCE WITH M. VONGTAMA REGARDING FEE APPLICATION | STEWART | 0.30 | $82.50 |
| Mar 19 08 | DRAFT TENTH MONTHLY FEE APPLICATION | STEWART | 2.70 | $742.50 |
| Mar 20 08 | REVIEW NOTICE OF BLANK ROME FEE APPLICATION | FATELL | 0.10 | $60.00 |
| Mar 20 08 | DRAFT TENTH MONTHLY FEE APPLICATION | STEWART | 3.90 | $1,072.50 |
| Mar 20 08 | CONFERENCE WITH M. VONGTAMA REGARDING TENTH MONTHLY FEE APPLICATION | STEWART | 0.20 | $55.00 |
| Mar 20 08 | DRAFT ELEVENTH MONTHLY FEE APPLICATION | STEWART | 2.80 | $770.00 |
| Mar 21 08 | TELECONFERENCE WITH M. VONGTAMA REGARDING FEE AUDITOR REPORT | FATELL | 0.20 | $120.00 |
| Mar 21 08 | DRAFT ELEVENTH MONTHLY FEE APPLICATION | STEWART | 3.00 | $825.00 |
| Mar 21 08 | REVIEW FEE REPORT; CONFERENCE WITH J. STEWART REGARDING ELEVENTH AND TWELFTH MONTHLY FEE APPLICATION | VONGTAMA | 0.30 | $103.50 |
| Mar 22 08 | DRAFT COMBINED TENTH AND ELEVENTH MONTHLY FEE APPLICATION | STEWART | 1.10 | $302.50 |
| Mar 24 08 | REVIEW FEE APPLICATION | FATELL | 0.40 | $240.00 |
| Mar 24 08 | DRAFT COMBINED TENTH AND ELEVENTH MONTHLY FEE APPLICATION | STEWART | 5.60 | $1,540.00 |
| Mar 25 08 | REVIEW AND AUTHORIZE FILING OF HAHN & HESSEN FEE APPLICATION | FATELL | 0.10 | $60.00 |
| Mar 25 08 | REVIEW THE FEE AUDITORS INITIAL REPORT OF BLANK ROME'S FIRST INTERIM FEE APPLICATION; RESEARCH ISSUES AND COORDINATE WITH ACCOUNTING REGARDING SAME | MOODY | 3.10 | $620.00 |
| Mar 25 08 | TELECONFERENCE WITH B. FATELL, WITH DISCUSSION OF FEE EXAMINER'S REPORT REGARDING BLANK ROME'S FIRST INTERIM APPLICATION | VONGTAMA | 0.60 | $207.00 |
| Mar 27 08 | WORK ON RESPONDING TO FEE AUDITOR'S REPORT ON | VONGTAMA | 0.90 | $310.50 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|---|---|---|---|---|
| | BLANK ROME'S FIRST INTERIM FEE APPLICATION, INCLUDING REVIEW OF PREVIOUS APPLICATIONS, INVOICES AND OTHER BACK UP DOCUMENTS | | | |
| Mar 27 08 | FINALIZE COMBINED TENTH AND ELEVENTH MONTHLY FEE APPLICATION | VONGTAMA | 1.50 | $517.50 |
| Mar 28 08 | SCAN REVIEW EXAMINER FEE APPLICATION | FATELL | 0.30 | $180.00 |
| Mar 28 08 | REVIEW DOCKET FOR VARIOUS PLEADINGS RELATING TO THE EXAMINER; E-MAIL COPIES OF SAME TO M. VONGTAMA | MOODY | 0.50 | $100.00 |
| Mar 31 08 | REVIEW ORDER APPOINTING FEE AUDITOR (.2); E-MAIL TO B. FATELL REGARDING SAME (.1); TELECONFERENCE WITH K. SENESE, REGARDING FEE AUDITOR'S OBJECTION (.2); REVIEW OF MONTHLY STATEMENTS, IN ATTEMPTS TO ADDRESS ISSUES RAISED IN FEE AUDITOR'S REPORT (.6) | VONGTAMA | 1.10 | $379.50 |

PROJECT CODE TOTALS  01                    TOTAL VALUE:    $8,688.00     30.70

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| PROJECT CODE:  02 | | | | |
| Mar 07 08 | REVIEW AND APPROVE FOR FILING FTI SUPPLEMENTAL AFFIDAVIT | FATELL | 0.20 | $120.00 |
| Mar 07 08 | E-FILE FTI'S THIRD SUPPLEMENTAL AFFIDAVIT OF S. STAR IN SUPPORT OF FTI'S RETENTION APPLICATION | MOODY | 0.20 | $40.00 |
| Mar 07 08 | REVISE, COORDINATE AND FINALIZE HAHN'S 7TH MONTHLY APPLICATION FOR FILING AND SERVICE | MOODY | 0.80 | $160.00 |
| Mar 07 08 | REVIEW HAHN & HESSEN OCTOBER MONTHLY FEE APPLICATION | CARICKHOFF | 0.30 | $126.00 |
| Mar 24 08 | PREPARE CERTIFICATE OF NO OBJECTION TO FTI'S 10TH MONTHLY APPLICATION; PREPARE CERTIFICATE OF NO OBJECTION TO HAHN'S 6TH MONTHLY APPLICATION; E-MAIL CERTIFICATES OF NO OBJECTION TO B. FATELL FOR REVIEW AND APPROVAL | MOODY | 0.40 | $80.00 |
| Mar 24 08 | REVIEW AND EXECUTE CNOS FOR HAHN & HESSEN 6TH MONTHLY FEE APPLICATION AND FTI'S 10TH MONTHLY FEE APPLICATION | CARICKHOFF | 0.20 | $84.00 |
| Mar 25 08 | PREPARE AND REVISE HAHN'S 8TH MONTHLY FEE APPLICATION PAPERS; SCAN, E-FILE, COORDINATE AND FINALIZE SERVICE OF SAME | MOODY | 1.40 | $280.00 |
| Mar 31 08 | SCAN, E-FILE AND SERVE CERTIFICATE OF NO OBJECTION TO HAHN'S 7TH MONTHLY FEE APPLICATION | MOODY | 0.30 | $60.00 |
| PROJECT CODE TOTALS  02 | TOTAL VALUE: | $950.00 | 3.80 | |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| PROJECT CODE: 04 | | | | |
| Mar 06 08 | SEARCH DEFINITION OF "GENERAL CREDITORS" | FATELL | 0.40 | $240.00 |
| Mar 06 08 | CONFERENCE WITH CREDITOR REGARDING DISCLOSURE STATEMENT AND GIVE GUIDANCE ON HOW TO READ CHART | KELBON | 0.10 | $55.00 |
| Mar 21 08 | E-MAILS REGARDING DISPUTE WITH IRS | FATELL | 0.10 | $60.00 |
| Mar 24 08 | E-MAILS REGARDING RUBIO SETTLEMENT | FATELL | 0.30 | $180.00 |
| Mar 25 08 | REVIEW SETTLEMENT DOCUMENTS REGARDING POSITIVE SOFTWARE; E-MAILS REGARDING SAME AND EXECUTE FOR COMMITTEE | FATELL | 0.60 | $360.00 |
| PROJECT CODE TOTALS   04 | TOTAL VALUE: | $895.00 | 1.50 | |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| PROJECT CODE: 05 | | | | |
| Mar 10 08 | E-MAIL CORRESPONDENCE REGARDING POTENTIAL CAUSES OF ACTION | FATELL | 0.20 | $120.00 |
| Mar 10 08 | REVIEW RESEARCH MEMO REGARDING ADEQUATE DISCLOSURE | FATELL | 0.40 | $240.00 |
| Mar 11 08 | CONFERENCE CALL WITH COMMITTEE TO REVIEW PLAN AND DISCLOSURE STATEMENT ISSUES | KELBON | 1.70 | $935.00 |
| Mar 13 08 | E-MAIL TO/FROM B. FATELL REGARDING SUPPORT LETTER AND TIMING OF DISCLOSURE STATEMENT MAILING | KELBON | 0.10 | $55.00 |
| Mar 13 08 | E-MAILS TO AND FROM B. FATELL ON EXHIBIT C; E-MAILS TO AND FROM THE TEAM ON EXHIBIT C; REVIEW REVISED EXHIBIT C AND PROVIDE COMMENTS | KELBON | 0.80 | $440.00 |
| Mar 13 08 | CONFERENCE WITH B. FATELL ON MEETING WITH EXAMINER; LETTER TO COMMITTEE | KELBON | 0.20 | $110.00 |
| Mar 14 08 | E-MAILS TO AND FROM M. INDELICATO; REVIEW EXHIBIT LIST ON CAUSES OF ACTION AND MAKE COMMENTS | KELBON | 0.30 | $165.00 |
| Mar 14 08 | CONFERENCE CALL WITH M. POWER REGARDING COMMENTS TO COMMITTEE SUPPORT LETTER AND OTHER ISSUES | KELBON | 1.00 | $550.00 |
| Mar 17 08 | NUMEROUS E-MAILS REGARDING COMMITTEE LETTER; EXHIBIT TO PLAN REGARDING LITIGATION, HEARING AND RELATED MATTERS | FATELL | 0.80 | $480.00 |
| Mar 17 08 | E-MAILS TO AND FROM M. POWER ON STATEMENT IN SUPPORT | KELBON | 0.30 | $165.00 |
| Mar 19 08 | REVIEW E-MAILS FROM J. CERBONE; E-MAILS TO S. UHLAND; CONFER WITH B. FATELL ON JOINT CALL AND ISSUES TO PRESENT | KELBON | 0.30 | $165.00 |
| Mar 20 08 | REVIEW DOCUMENTS PRODUCED BY DEBTOR; REVIEW EXAMINER'S REPORT | COURTNEY | 2.20 | $792.00 |
| Mar 31 08 | ATTEND COMMITTEE CONFERENCE CALL BY TELEPHONE, DISCUSSING CHAPTER 11 PLAN, AND VARIOUS MATTERS OF IMPORTANCE TO THE ESTATE | VONGTAMA | 0.70 | $241.50 |
| PROJECT CODE TOTALS  05 | TOTAL VALUE: | $4,458.50 | 9.00 | |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| PROJECT CODE: 06 | | | | |
| Mar 03 08 | REVIEW AND MONITOR BANKRUPTCY CASE DOCKET; RETRIEVE PLEADINGS VIA PACER AND DISTRIBUTE SAME | BRATHWAITE | 0.40 | $100.00 |
| Mar 04 08 | E-MAIL FROM HAHN & HESSEN ON ADEQUATE PROTECTION STIPULATION | KELBON | 0.10 | $55.00 |
| Mar 04 08 | REVIEW A. PARLEN E-MAIL REGARDING UST POSITION | KELBON | 0.20 | $110.00 |
| Mar 04 08 | PREPARE ATTORNEY BINDERS FOR MARCH 5, 2008 HEARING FOR R. KELBON; REVIEW AND MONITOR BANKRUPTCY CASE DOCKET; RETRIEVE PLEADINGS VIA PACER AND DISTRIBUTE SAME | BRATHWAITE | 4.20 | $1,050.00 |
| Mar 05 08 | REVIEW AND MONITOR BANKRUPTCY CASE DOCKET; RETRIEVE PLEADINGS VIA PACER AND DISTRIBUTE SAME | BRATHWAITE | 1.60 | $400.00 |
| Mar 06 08 | DISCUSS PLAN ISSUES WITH R. KELBON AND T. BIRON (W/OFF) | SCHAEDLE | 0.50 | $227.50 |
| Mar 06 08 | REVIEW AND MONITOR BANKRUPTCY CASE DOCKET; RETRIEVE PLEADINGS VIA PACER AND DISTRIBUTE SAME | BRATHWAITE | 0.40 | $100.00 |
| Mar 07 08 | REVIEW DOCKET AND SELECTED PLEADINGS | FATELL | 0.30 | $180.00 |
| Mar 07 08 | NUMEROUS CALLS REGARDING DISCLOSURE STATEMENT | FATELL | 0.70 | $420.00 |
| Mar 07 08 | REVIEW DOCKET AND INCOMING PLEADINGS | MOODY | 0.20 | $40.00 |
| Mar 07 08 | REVIEW UPCOMING DEADLINES; UPDATE CASE CALENDAR | MOODY | 0.50 | $100.00 |
| Mar 07 08 | REVIEW AND MONITOR BANKRUPTCY CASE DOCKET; RETRIEVE PLEADINGS VIA PACER AND DISTRIBUTE SAME | BRATHWAITE | 0.50 | $125.00 |
| Mar 10 08 | PREPARE NOTICE, CERTIFICATE OF SERVICE AND SERVICE LIST FOR MOTION DIRECTING THE CLERK OF COURT TO MAINTAIN THE FINAL REPORT OF M. MISSAL UNDER SEAL | MOODY | 0.40 | $80.00 |
| Mar 10 08 | REVIEW UPDATED DOCKET SHEETS AND PLEADINGS; REVIEW CASE DEADLINES | MOODY | 0.50 | $100.00 |
| Mar 10 08 | REVIEW AND MONITOR BANKRUPTCY CASE DOCKET; RETRIEVE PLEADINGS VIA PACER AND DISTRIBUTE SAME | BRATHWAITE | 0.40 | $100.00 |
| Mar 10 08 | REVIEW AND SUMMARIZE CASE FOR R. KELBON | SEILER | 3.00 | $735.00 |
| Mar 11 08 | REVIEW UPDATED DOCKET SHEETS AND PLEADINGS RELATED TO M. MISSAL'S FINAL REPORT; PREPARE | MOODY | 0.60 | $120.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| | RE-NOTICE OF HEARING REGARDING COMMITTEE'S MOTION TO DIRECT CLERK OF THE COURT TO MAINTAIN EXAMINER'S REPORT UNDER SEAL | | | |
| Mar 11 08 | REVIEW AND MONITOR BANKRUPTCY CASE DOCKET; RETRIEVE PLEADINGS VIA PACER AND DISTRIBUTE SAME | BRATHWAITE | 0.40 | $100.00 |
| Mar 12 08 | REVIEW DOCKET, RECENT PLEADINGS TO MONITOR CASE | FATELL | 0.10 | $60.00 |
| Mar 12 08 | TELECONFERENCE WITH CREDITOR REGARDING CLASSIFICATION | FATELL | 0.10 | $60.00 |
| Mar 12 08 | REVIEW UPDATED DOCKET, PLEADINGS AND CASE DEADLINES; UPDATE CASE CALENDAR | MOODY | 2.00 | $400.00 |
| Mar 12 08 | REVIEW AMENDED NOTICE OF MOTION TO KEEP EXAMINER'S FINAL REPORT UNDER SEAL | CARICKHOFF | 0.10 | $42.00 |
| Mar 12 08 | RESEARCH SETTLEMENT ISSUE FOR R. KELBON | SEILER | 4.90 | $1,200.50 |
| Mar 13 08 | REVIEW CALENDAR, DOCKET AND PLEADINGS TO MONITOR CASE | FATELL* | 0.60 | $360.00 |
| Mar 13 08 | SCAN, E-FILE AND SERVE RE-NOTICE OF HEARING REGARDING MOTION TO DIRECT THE CLERK OF COURT TO MAINTAIN THE EXERTS REPORT UNDER SEAL FOR A PERIOD OF 45 DAYS; PREPARE AFFIDAVIT OF SERVICE FOR SAME | MOODY | 0.60 | $120.00 |
| Mar 13 08 | REVIEW UPDATED DOCKET SHEETS AND PLEADINGS; REVIEW CASE DEADLINES | MOODY | 0.50 | $100.00 |
| Mar 13 08 | REVIEW AND MONITOR BANKRUPTCY CASE DOCKET; RETRIEVE PLEADINGS VIA PACER AND DISTRIBUTE SAME | BRATHWAITE | 0.40 | $100.00 |
| Mar 17 08 | REVIEW AND MONITOR BANKRUPTCY CASE DOCKET; RETRIEVE PLEADINGS VIA PACER AND DISTRIBUTE SAME | BRATHWAITE | 0.50 | $125.00 |
| Mar 18 08 | REVIEW PLEADINGS AND DOCKET TO MONITOR CASE | FATELL | 0.40 | $240.00 |
| Mar 18 08 | REVIEW AND MONITOR BANKRUPTCY CASE DOCKET; RETRIEVE PLEADINGS VIA PACER AND DISTRIBUTE SAME | BRATHWAITE | 0.40 | $100.00 |
| Mar 19 08 | REVIEW AND MONITOR BANKRUPTCY CASE DOCKET; RETRIEVE PLEADINGS VIA PACER AND DISTRIBUTE SAME | BRATHWAITE | 0.60 | $150.00 |
| Mar 20 08 | REVISE AND E-MAIL MEMO TO R. KELBON; DISCUSS MEMO WITH R. KELBON | SEILER | 3.70 | $906.50 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| Mar 21 08 | REVIEW WSTRS OBJECTION TO SEAL MOTION | FATELL | 0.30 | $180.00 |
| Mar 21 08 | E-MAIL CORRESPONDENCE REGARDING SEAL OF EXAMINER REPORT | FATELL | 0.20 | $120.00 |
| Mar 21 08 | UPDATE CALENDAR; RETRIEVE, REVIEW AND ORGANIZE PLEADINGS; REVIEW DEADLINES AND UPDATE CALENDAR | MOODY | 2.40 | $480.00 |
| Mar 21 08 | REVISE AND E-MAIL MEMO TO R. KELBON AND B. FATELL | SEILER | 4.40 | $1,078.00 |
| Mar 24 08 | WEEKLY COMMITTEE CONFERENCE CALL | FATELL | 1.40 | $840.00 |
| Mar 24 08 | E-MAIL CORRESPONDENCE REGARDING WITHDRAWAL OF MOTION TO SEAL | FATELL | 0.20 | $120.00 |
| Mar 24 08 | E-MAILS WITH H. ETLIN REGARDING EXAMINER REPORT | FATELL | 0.10 | $60.00 |
| Mar 24 08 | REVIEW UPDATED DOCKET AND PLEADINGS; UPDATE CASE CALENDAR AND CIRCULATE TO GROUP | MOODY | 1.00 | $200.00 |
| Mar 24 08 | SCAN AND E-FILE AFFIDAVIT OF SERVICE REGARDING RE-NOTICE OF HEARING OF COMMITTEE'S MOTION DIRECTING THE CLERK OF THE COURT TO MAINTAIN THE FINAL REPORT OF THE EXAMINER UNDER SEAL | MOODY | 0.10 | $20.00 |
| Mar 25 08 | E-MAIL CORRESPONDENCE REGARDING SEAL EXAMINER REPORT AND TELECONFERENCE M. INDELICATO | FATELL | 0.40 | $240.00 |
| Mar 25 08 | E-MAIL CORRESPONDENCE REGARDING COMMITTEE WITHDRAWAL OF MOTION TO SEAL EXAMINER REPORT | FATELL | 0.20 | $120.00 |
| Mar 25 08 | E-MAILS REGARDING EXAMINER REPORT AND TELECONFERENCE WITH M. MINUTI | FATELL | 0.20 | $120.00 |
| Mar 25 08 | TELECONFERENCE REGARDING WITHDRAW MOTION REGARDING EXAMINER REPORT | FATELL | 0.20 | $120.00 |
| Mar 26 08 | TELECONFERENCE WITH CREDITOR REGARDING PLAN PROCESS | FATELL | 0.30 | $180.00 |
| Mar 26 08 | TELECONFERENCE WITH M. MINUTI REGARDING RELEASE OF EXAMINER REPORT | FATELL | 0.10 | $60.00 |
| Mar 26 08 | REVIEW NOTICE OF COMMITTEE'S WITHDRAWAL OF MOTION TO CONTINUE SEAL | FATELL | 0.10 | $60.00 |
| Mar 26 08 | E-MAIL CORRESPONDENCE WITH H. ETLIN REGARDING EXAMINER REPORT | FATELL | 0.10 | $60.00 |
| Mar 26 08 | E-MAIL CORRESPONDENCE WITH S. UHLAND REGARDING EXAMINER REPORT | FATELL | 0.10 | $60.00 |
| Mar 26 08 | REVISE, SCAN, E-FILE, COORDINATE AND FINALIZE | MOODY | 0.60 | $120.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| | SERVICE OF NOTICE OF WITHDRAWAL OF MOTION TO MAINTAIN EXAMINER'S REPORT UNDER SEAL | | | |
| Mar 26 08 | REVIEW DOCKET SHEETS FOR PLEADINGS RELATING TO ANY MOTION TO KEEP EXAMINER'S REPORT UNDER SEAL | MOODY | 0.20 | $40.00 |
| Mar 26 08 | PREPARE A NOTICE OF WITHDRAWAL REGARDING MOTION FOR ORDER DIRECTING THE CLERK TO THE COURT TO MAINTAIN THE FINAL REPORT OF THE EXAMINER UNDER SEAL; E-MAIL SAME TO B. FATELL FOR REVIEW AND EXECUTION | MOODY | 0.30 | $60.00 |
| Mar 27 08 | REVIEW AND MONITOR BANKRUPTCY CASE DOCKET; RETRIEVE PLEADINGS VIA PACER AND DISTRIBUTE SAME | BRATHWAITE | 0.40 | $100.00 |
| Mar 28 08 | E-MAIL TO M. MARYHAN, CO-COUNSEL'S PARALEGAL, REGARDING GENERAL CHAMBERS PROCEDURES REGARDING FILING CERTIFICATES OF NO OBJECTION | MOODY | 0.10 | $20.00 |
| Mar 28 08 | REVIEW AND MONITOR BANKRUPTCY CASE DOCKET; RETRIEVE PLEADINGS VIA PACER AND DISTRIBUTE SAME | BRATHWAITE | 0.30 | $75.00 |

PROJECT CODE TOTALS  06                     TOTAL VALUE:   $12,639.50      43.50

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| PROJECT CODE: 08 | | | | |
| Mar 03 08 | REVIEW RESEARCH MEMOS AND RESPOND | BACHMAN | 0.10 | $63.50 |
| Mar 04 08 | REVIEW RESEARCH MEMOS AND RESPOND | BACHMAN | 0.30 | $190.50 |
| Mar 05 08 | REVIEW MEMOS REGARDING RESEARCH ISSUES | BACHMAN | 0.30 | $190.50 |
| Mar 06 08 | GUIDANCE TO R. KELBON REGARDING RABBI TRUST ARGUMENTS | BIRON | 0.30 | $190.50 |
| Mar 06 08 | R. KELBON RESEARCH ISSUES | FATELL | 0.80 | $480.00 |
| Mar 06 08 | E-MAILS REGARDING CONFERENCE CALL REGARDING PLAN BENEFICIARIES' CLAIMS | FATELL | 0.20 | $120.00 |
| Mar 06 08 | GUIDANCE TO M. VONGTAMA ON RESEARCH | KELBON | 0.20 | $110.00 |
| Mar 06 08 | REVIEW ISSUE ON BENEFICIARY POSITION WITH T. BIRON | KELBON | 0.30 | $165.00 |
| Mar 06 08 | REVIEW ISSUES RAISED BY BENEFICIARY | KELBON | 0.80 | $440.00 |
| Mar 06 08 | OUTLINE ISSUES TO RESEARCH AND GIVE GUIDANCE TO M. SEILER (.2) ON ISSUES | KELBON | 0.80 | $440.00 |
| Mar 06 08 | REVIEW MEMOS AND RESPOND; REVIEW DOCUMENTS; PREPARE FOR CONFERENCE CALL | BACHMAN | 0.90 | $571.50 |
| Mar 07 08 | E-MAILS REGARDING RABBI TRUST RESEARCH | FATELL | 0.30 | $180.00 |
| Mar 07 08 | DISCUSSION WITH R. KELBON REGARDING RESEARCH ISSUES REGARDING SCHROEDER | FATELL | 0.50 | $300.00 |
| Mar 07 08 | CONFERENCE REGARDING RABBI TRUST | FATELL | 1.40 | $840.00 |
| Mar 07 08 | REVIEW ISSUES WITH M. VONGTAMA FOR RESEARCH ON RABBI TRUST OBJECTIONS | KELBON | 0.30 | $165.00 |
| Mar 07 08 | REVIEW AND ANALYZE MOGLIA DECISION ON RABBI TRUST ISSUES AND OUTLINE DISTINGUISHING FEATURES AND HOW TO HANDLE OBJECTIONS; DISCUSS WITH B. FATELL | KELBON | 1.00 | $550.00 |
| Mar 07 08 | CONFERENCE CALL; TELEPHONE CALL TO B. FATELL | BACHMAN | 1.40 | $889.00 |
| Mar 10 08 | CONFERENCE WITH A. BACHMAN REGARDING SCHROEDER; RESEARCH ITEMS AND NEW ISSUES | KELBON | 0.70 | $385.00 |
| Mar 10 08 | REVIEW AND ANALYZE ADDITIONAL LEGAL ISSUES RAISED BY SCHROEDER PLAINTIFFS IN CONTEXT OF CONFIRMATION | KELBON | 1.20 | $660.00 |
| Mar 10 08 | TELEPHONE CONVERSATION WITH R. KELBON; CONFERENCE WITH K. STEVENS; REVIEW DOCUMENTS | BACHMAN | 2.20 | $1,397.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| Mar 11 08 | DETAILED MEMO TO CO-COUNSEL REGARDING RABBI TRUST | FATELL | 0.20 | $120.00 |
| Mar 11 08 | CONFERENCE WITH R. KELBON REGARDING RABBI TRUST | FATELL | 0.40 | $240.00 |
| Mar 11 08 | CONFERENCE WITH A. BACHMAN REGARDING SPECIFIC ISSUE TO RESEARCH ON RABBI TRUST | KELBON | 0.10 | $55.00 |
| Mar 11 08 | GUIDANCE TO M. VONGTAMA REGARDING RABBI TRUST RESEARCH ISSUES AND E-MAILS TO AND FROM MV | KELBON | 0.20 | $110.00 |
| Mar 11 08 | CONFERENCE WITH A. BACHMAN REGARDING STATUTE OF LIMITATIONS ISSUES AND ARGUMENTS RAISED | KELBON | 0.10 | $55.00 |
| Mar 11 08 | UPDATE B. FATELL REGARDING ISSUES AND RESEARCH FOR SCHROEDER LITIGATION | KELBON | 0.40 | $220.00 |
| Mar 11 08 | WORK REGARDING THE SCHROEDER LITIGATION MATTER | KELBON | 0.80 | $440.00 |
| Mar 11 08 | TELEPHONE CONVERSATION WITH R. KELBON; REVIEW MEMO AND RESPOND; TELEPHONE CONVERSATION WITH B. FATELL | BACHMAN | 0.60 | $381.00 |
| Mar 12 08 | GUIDANCE FROM A. BACHMAN ON DISTINCTIONS BETWEEN TRUST AND PLAN AND ISSUES RELATING THERETO | KELBON | 0.20 | $110.00 |
| Mar 12 08 | REVIEW BRIEFS AND ADDITIONAL CASES CITED BY SCHROEDER | KELBON | 1.20 | $660.00 |
| Mar 12 08 | E-MAIL TO S. UHLAND REGARDING FACTUAL INFORMATION NEEDED FOR COMMITTEE ANALYSIS RE SCHROEDER LITIGATION | KELBON | 0.10 | $55.00 |
| Mar 12 08 | REVIEW MEMOS; CALLS TO R. KELBON; CONFERENCE WITH K. STEVENS; RESPOND TO MEMOS | BACHMAN | 1.10 | $698.50 |
| Mar 13 08 | REVIEW MEMOS AND RESPOND; RESEARCH; CONFERENCE WITH K. STEVENS | BACHMAN | 1.10 | $698.50 |
| Mar 14 08 | CONFERENCE WITH M. VONGTAMA REGARDING RESEARCH FOR SCHROEDER LITIGATION AND CONFIRMATION; OUTLINE ISSUES | KELBON | 0.40 | $220.00 |
| Mar 17 08 | REVIEW DOCUMENTS; PREPARE FOR CONFERENCE CALL; PREPARE ISSUES FOR MEMO; CONFERENCE WITH K. STEVENS | BACHMAN | 2.80 | $1,778.00 |
| Mar 18 08 | RESEARCH; CONFERENCE WITH K. STEVENS (.2); REVIEW BRIEFS AND CASES | BACHMAN | 3.20 | $2,032.00 |
| Mar 18 08 | CONFERENCE WITH K. STEVENS (.5); REVIEW ISSUES; RESEARCH FOR MEMO TO CLIENT | BACHMAN | 0.70 | $444.50 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| Mar 19 08 | RESEARCH CASES | BACHMAN | 0.40 | $254.00 |
| Mar 19 08 | RESEARCH CASES | BACHMAN | 0.20 | $127.00 |
| Mar 20 08 | E-MAIL CORRESPONDENCE WITH B. KEACH REGARDING RABBI TRUST | FATELL | 0.10 | $60.00 |
| Mar 20 08 | RESEARCH CASES; REVIEW MEMOS AND RESPOND | BACHMAN | 0.50 | $317.50 |
| Mar 20 08 | TELEPHONE WITH K. STEVENS REGARDING CASE LAW ISSUES | BACHMAN | 0.10 | $63.50 |
| Mar 21 08 | REVIEW AND REVISE MEMO; CONFERENCE WITH K. STEVENS | BACHMAN | 2.10 | $1,333.50 |
| Mar 25 08 | TELECONFERENCE WITH M. VONGTAMA REGARDING RESEARCH ISSUES REGARDING RABBI TRUST | FATELL | 0.30 | $180.00 |
| Mar 25 08 | REVIEW EMPLOYEE LETTER REGARDING RABBI TRUST | FATELL | 0.10 | $60.00 |
| Mar 25 08 | REVIEW AND REVISE MEMO | BACHMAN | 0.10 | $63.50 |
| Mar 26 08 | E-MAIL S. UHLAND REGARDING RESEARCH ON RABBI TRUST | FATELL | 0.10 | $60.00 |
| Mar 26 08 | REVIEW MEMO OF LAW FROM M. VONGTAMA REGARDING RABBI TRUST AND DISCUSS WITH M. VONGTAMA | FATELL | 1.30 | $780.00 |
| Mar 26 08 | TELEPHONE CONVERSATION WITH B. FATELL; REVIEW MEMOS; REVIEW AND REVISE MEMO | BACHMAN | 0.80 | $508.00 |
| Mar 27 08 | REVIEW AND REVISE MEMO | BACHMAN | 0.90 | $571.50 |
| Mar 28 08 | REVIEW MEMOS AND DATA | BACHMAN | 0.90 | $571.50 |
| Mar 31 08 | STUDY MEMORANDA REGARDING RABBI TRUST AND TOP HAT PLAN, TREATMENT OF FUNDS, REMEDIES, ETC. (.7); TELECONFERENCE WITH M. INDELICATO, A. BACHMAN AND M. VONGTAMA REGARDING POSSIBLE SETTLEMENT STRATEGIES (.7) | FATELL | 1.40 | $840.00 |
| Mar 31 08 | TELEPHONE CALL WITH S. UHLAND, G. TELL, M. INDELICATO, M. VONGTAMA AND A. BACHMAN REGARDING RABBI TRUST ISSUES | FATELL | 1.40 | $840.00 |
| Mar 31 08 | REVIEW MEMOS; REVIEW DATA FROM CLIENT; RESPOND TO MEMOS | BACHMAN | 0.40 | $254.00 |
| Mar 31 08 | CONFERENCE CALL WITH B. FATELL AND M. INDELICATO | BACHMAN | 0.80 | $508.00 |
| Mar 31 08 | CONFERENCE CALL WITH COUNSEL FOR THE DEBTOR | BACHMAN | 1.40 | $889.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| Mar 31 08 | TELECONFERENCE WITH COMMITTEE PROFESSIONALS REGARDING ISSUES AS TO RABBI TRUST AND STRATEGY WITH RESPECT TO LITIGATION | VONGTAMA | 0.80 | $276.00 |
| Mar 31 08 | TELECONFERENCE WITH DEBTORS' COUNSEL, REGARDING LITIGATION STRATEGY AND RABBI TRUST ISSUES | VONGTAMA | 1.40 | $483.00 |

PROJECT CODE TOTALS  08                    TOTAL VALUE:   $25,685.00     43.10

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|-----------|-------|----------------|
| PROJECT CODE: 09 | | | | |
| Mar 04 08 | TELEPHONE CALL WITH R. KELBON REGARDING OBJECTION TO DISCLOSURE STATEMENT | FATELL | 0.30 | $180.00 |
| Mar 06 08 | REVIEW 1129 AND CRAM DOWN ISSUES AND BENEFICIARY | KELBON | 0.70 | $385.00 |
| Mar 06 08 | E-MAIL TO AND FROM S. UHLAND ON CRAMDOWN ISSUES | KELBON | 0.20 | $110.00 |
| Mar 06 08 | RESEARCH DISCLOSURE ISSUE WITH RESPECT TO POST-CONFIRMATION LAW SUITS FOR R. KELBON | SEILER | 2.20 | $539.00 |
| Mar 07 08 | REVIEW LIST OF ESTATE LITIGATION PARTIES AND DISCUSS WITH R. KELBON | FATELL | 0.50 | $300.00 |
| Mar 07 08 | REVIEW AND ANALYZE EXIDE DECISION AND FACTORS RELEVANT IN CASE AND IN POR OF SIMILARITY AND PREPARE E-MAIL TO B. FATELL OF SAME | KELBON | 1.00 | $550.00 |
| Mar 07 08 | CONFERENCE CALL WITH DEBTORS PROFESSIONALS AND J. CERBONE ON DISCLOSURE STATEMENT AND INFORMATION REQUESTED BY OBJECTORS AND ANALYSES NECESSARY FOR FILING; FOLLOW UP CALL WITH J. CERBONE | KELBON | 2.00 | $1,100.00 |
| Mar 07 08 | CONFERENCE CALL WITH G. TELL AND S. UHLAND AND ISSUES OF RABBI TRUST LITIGATION AND PLAN CONTEXT AND CONFIRMATION OBJECTIONS | KELBON | 1.20 | $660.00 |
| Mar 07 08 | REVIEW CASE LAW IN CONNECTION WITH DISCLOSURE STATEMENT AND CLAIMS | KELBON | 0.80 | $440.00 |
| Mar 07 08 | RESEARCH AND BEGIN PREPARING MEMO REGARDING DISCLOSURE ISSUE | SEILER | 6.40 | $1,568.00 |
| Mar 07 08 | TELECONFERENCES WITH R. KELBON REGARDING OBJECTION TO PROPOSED PLAN (.3); REVIEW OF SCHROEDER OBJECTION TO DISCLOSURE STATEMENT (.5); RESEARCH AND RETRIEVE PERTINENT CASE CITED BY SCHROEDER PLAINTIFFS (1.6) | VONGTAMA | 2.40 | $828.00 |
| Mar 09 08 | DRAFT MEMO FOR R. KELBON REGARDING DISCLOSURE ISSUES | SEILER | 11.10 | $2,719.50 |
| Mar 10 08 | REVIEW MEMO REGARDING DISCLOSURE OF POTENTIAL LITIGATION PER THIRD CIRCUIT | FATELL | 0.50 | $300.00 |
| Mar 10 08 | CONFERENCE CALL WITH J. CERBONE ON REVISIONS AND EXHIBITS AND CHARTS | KELBON | 0.80 | $440.00 |
| Mar 10 08 | REVIEW CASES ON DISCLOSURE AND CAUSES OF ACTION; GUIDANCE TO M. SEILER ON MEMO AND SPECIAL FACTUAL CIRCUMSTANCES IN CASE | KELBON | 0.70 | $385.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| Mar 10 08 | MEET WITH A. BACHMAN TO DISCUSS ASSIGNMENT TO DRAFT MEMORANDUM REGARDING CERTAIN ISSUES RELATED TO TOP HAT PLAN LITIGATION | STEVENS | 0.60 | $147.00 |
| Mar 10 08 | REVIEW CASE LAW CITED IN OBJECTION TO DEBTORS' MOTION FOR ORDER APPROVING PROPOSED DISCLOSURE STATEMENT | STEWART | 1.50 | $412.50 |
| Mar 11 08 | MULTIPLE E-MAILS REGARDING DISCLOSURE STATEMENT | FATELL | 0.40 | $240.00 |
| Mar 11 08 | REVIEW DRAFT LIQUIDATION ANALYSIS | FATELL | 0.40 | $240.00 |
| Mar 11 08 | PARTICIPATE IN TEAM CALL WITH DEBTOR REGARDING PLAN LIQUIDATION ANALYSIS | FATELL | 1.50 | $900.00 |
| Mar 11 08 | CONFERENCE CALL WITH DEBTORS PROFESSIONALS AND COMMITTEE PROFESSIONALS TO REVIEW CHARTS TO DISCLOSURE STATEMENT | KELBON | 1.50 | $825.00 |
| Mar 11 08 | E-MAILS TO AND FROM J. CERBONE REGARDING LETTER FROM COMMITTEE ON DISCLOSURE STATEMENT | KELBON | 0.10 | $55.00 |
| Mar 11 08 | REVIEW CASE MATERIALS IN PREPARATION FOR DRAFTING MEMORANDUM | STEVENS | 2.30 | $563.50 |
| Mar 11 08 | SUMMARIZE EXIDE CASE; RESEARCH SETTLEMENT ISSUE FOR R. KELBON | SEILER | 3.90 | $955.50 |
| Mar 11 08 | WORK ON PREPARING ARGUMENTS TO SCHROEDER PLAINTIFFS' OBJECTION TO PLAN, INCLUDING REVIEW BRIEFS FILED PERTAINING TO MOTION TO DISMISS (1.3), AND REVIEW OF TRUST AGREEMENT AND DEFERRED COMPENSATION PLAN (1.8) | VONGTAMA | 3.10 | $1,069.50 |
| Mar 12 08 | TELECONFERENCE WITH R. KELBON (.2) AND M. INDELICATO (.4) REGARDING DISCLOSURE STATEMENT AND LIQUIDATION ANALYSIS | FATELL | 0.60 | $360.00 |
| Mar 12 08 | TELECONFERENCE WITH R. KELBON REGARDING LIQUIDATION ANALYSIS | FATELL | 0.20 | $120.00 |
| Mar 12 08 | PARTICIPATE IN TELEPHONIC MEETING WITH DEBTOR AND COMMITTEE PROFESSIONALS REGARDING LIQUIDATION ANALYSIS | FATELL | 1.60 | $960.00 |
| Mar 12 08 | CONFERENCE CALL WITH DEBTOR AND COMMITTEE PROFESSIONALS TO REVIEW LIQUIDATION ANALYSIS; REVIEW ISSUES ON WARN ACT LITIGATION; REVIEW ISSUES ON SCHROEDER | KELBON | 2.50 | $1,375.00 |
| Mar 12 08 | GUIDANCE TO M. SEILER ON PLAN SETTLEMENT CASE LAW AND STANDARD FOR RELIEF | KELBON | 0.30 | $165.00 |
| Mar 12 08 | CONFERENCE CALL WITH DEBTORS PROFESSIONALS TO | KELBON | 1.10 | $605.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| | REVIEW LIQUIDATION ANALYSIS; REVIEW EXHIBIT CIRCULATED BY ALIX PARTNERS | | | |
| Mar 12 08 | CONFERENCE WITH B. FATELL ON E-MAILS FROM A. PARLIN AND STATUS OF DISCLOSURE STATEMENT HEARING; PATCH IN M. INDELICATO AND REVIEW OPEN ISSUES | KELBON | 0.70 | $385.00 |
| Mar 12 08 | REVIEW E-MAIL FROM C. SAMOS ON DISCLOSURE HEARING; REVIEW E-MAIL FROM M. ELLIS ON CHART CIRCULATED | KELBON | 0.10 | $55.00 |
| Mar 12 08 | E-MAIL TO AND FROM M. INDELICATO ON CONFERENCE REGARDING LIQUIDATION ANALYSIS TO REVIEW NEW CHART | KELBON | 0.10 | $55.00 |
| Mar 12 08 | RESEARCH ISSUES RELATED TO TOP HAT PLAN PARTICIPANTS, USE OF COMMISSION IN DETERMINING COMPENSATION, CONSTRUCTIVE TRUSTS, AND REMEDIES; DRAFT MEMORANDUM REGARDING FINDINGS | STEVENS | 5.20 | $1,274.00 |
| Mar 12 08 | CONTINUED WORK ON PREPARING ARGUMENTS TO SCHROEDER PLAINTIFFS' OBJECTION TO PLAN, INCLUDING FOLLOW-UP LEGAL RESEARCH ON WHETHER TRUST ASSETS ARE PROPERTY OF THE ESTATE (2.1); LEGAL RESEARCH ON DEFINITION OF GENERAL CREDITORS (3.5) | VONGTAMA | 4.60 | $1,587.00 |
| Mar 13 08 | DRAFT MEMORANDUM REGARDING ISSUES RELATED TOP HAT PLAN, IRS GUIDANCE, CONSTRUCTIVE TRUSTS, AND POTENTIAL REMEDIES; RESEARCH ISSUE OF CO-MINGLING FUNDS AND AFFECT ON A CONSTRUCTIVE TRUST ANALYSIS | STEVENS | 6.60 | $1,617.00 |
| Mar 13 08 | REVIEW CASES REGARDING SETTLEMENT ISSUE | SEILER | 4.50 | $1,102.50 |
| Mar 13 08 | CONTINUED WORK ON DRAFTING MEMORANDUM REGARDING SCHROEDER PLAINTIFFS' OBJECTION TO PLAN | VONGTAMA | 10.20 | $3,519.00 |
| Mar 14 08 | PREPARE MEMORANDUM ON SETTLEMENT ISSUE FOR R. KELBON | SEILER | 2.00 | $490.00 |
| Mar 14 08 | E-MAIL CONFERENCE WITH R. KELBON, DISCUSSING RESULTS OF LEGAL RESEARCH | VONGTAMA | 0.30 | $103.50 |
| Mar 14 08 | RESEARCH ON VIABILITY OF SCHROEDER PLAINTIFFS' ARGUMENT ON DEEMED CONSOLIDATIONS IN ITS OPPOSITION TO PROPOSED CHAPTER 11 PLAN | VONGTAMA | 4.50 | $1,552.50 |
| Mar 15 08 | PREPARE MEMO REGARDING SETTLEMENT STANDARDS | SEILER | 0.60 | $147.00 |
| Mar 16 08 | PREPARE MEMO REGARDING SETTLEMENT ISSUE | SEILER | 0.80 | $196.00 |
| Mar 17 08 | TELECONFERENCE WITH R. KELBON REGARDING PLAN | FATELL | 0.40 | $240.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| | AND DISCLOSURE STATEMENT | | | |
| Mar 17 08 | REVIEW REVISED DISCLOSURE STATEMENT, EXHIBITS, ORDERS, ETC. | KELBON | 1.50 | $825.00 |
| Mar 17 08 | CONFERENCE WITH M. INDELICATO ON EPD PROTOCOL | KELBON | 0.20 | $110.00 |
| Mar 17 08 | E-MAIL TO M. POWER ON EPD PROTOCOL | KELBON | 0.20 | $110.00 |
| Mar 17 08 | CONFERENCE WITH J. CERBONE REGARDING TWO ISSUES ON PLAN AND DISCLOSURE STATEMENT | KELBON | 0.50 | $275.00 |
| Mar 17 08 | FOLLOW UP CALL WITH J. CERBONE AND M. INDELICATO ON STRATEGY TO HANDLE ISSUES | KELBON | 0.30 | $165.00 |
| Mar 17 08 | DOWNLOAD JOINT PLAN AND DISCLOSURE STATEMENT FOR D. CARICKHOFF | MOODY | 1.10 | $220.00 |
| Mar 17 08 | PREPARE FOR AND ATTEND HEARING ON DISCLOSURE STATEMENT (INCLUDES REVIEW OF REVISIONS TO PLAN AND DISCLOSURE STATEMENT AND COMMITTEE STATEMENT IN SUPPORT OF PLAN) | CARICKHOFF | 3.60 | $1,512.00 |
| Mar 17 08 | DRAFT MEMORANDUM RELATING TO QUALIFICATION OF TOP HAT PLANS; TREATMENT OF CREDITORS FOR FUNDS HELD IN A RABBI TRUST; AND REMEDIES FOR ERISA VIOLATIONS | STEVENS | 0.80 | $196.00 |
| Mar 17 08 | PREPARE MEMO REGARDING SETTLEMENT STANDARDS | SEILER | 1.50 | $367.50 |
| Mar 17 08 | CONTINUED WORK ON RESEARCH MEMORANDUM | VONGTAMA | 7.10 | $2,449.50 |
| Mar 18 08 | REVIEW E-MAIL FROM A. PARLIN; REVIEW REVISED EXHIBIT; E-MAILS TO AND FROM HAHN & HESSEN ON EXHIBITS AND FORM OF DISCLOSURE STATEMENT ORDER | KELBON | 0.60 | $330.00 |
| Mar 18 08 | MEET WITH A. BACHMAN TO DISCUSS TOP HAT PLAN QUALIFICATION ISSUES, INCLUDING IMPACT OF CO-MINGLED FUNDS HELD IN RABBI TRUST; RESEARCH CASE LAW DEALING WITH REMEDIES FOR ERISA VIOLATIONS DEALING WITH TOP HAT PLANS; DRAFT MEMORANDUM ADDRESSING ISSUES OF TOP HAT PLAN QUALIFICATION, TREATMENT OF CREDITORS RELATING TO ASSETS OF A RABBI TRUST AND REMEDIES FOR ERISA VIOLATIONS | STEVENS | 8.60 | $2,107.00 |
| Mar 18 08 | PREPARE MEMO FOR R. KELBON REGARDING SETTLEMENT ISSUE | SEILER | 2.30 | $563.50 |
| Mar 19 08 | BEGIN REVIEW OF PLAN CONFIRMATION RESEARCH ISSUE | KELBON | 0.80 | $440.00 |
| Mar 19 08 | REVIEW PLAN CONFIRMATION SETTLEMENT STANDARDS MEMO AND EDIT AND REVISE; REVIEW CASES CITED | KELBON | 1.10 | $605.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| | THEREIN | | | |
| Mar 19 08 | CONFERENCE CALL TO REVIEW PLAN STATUS ISSUES WITH DEBTORS PROFESSIONALS AND COMMITTEE PROFESSIONALS | KELBON | 1.50 | $825.00 |
| Mar 19 08 | DRAFT MEMORANDUM ON SUBJECT OF TOP HAT PLAN QUALIFICATION ISSUES, REMEDIES UNDER ERISA AND TREATMENT OF CREDITORS RELATING TO ASSETS OF RABBI TRUST FOR A. BACHMAN; RESEARCH MODEL RABBI TRUST LANGUAGE; MEET WITH A. BACHMAN TO DISCUSS MEMORANDUM FINDINGS | STEVENS | 6.20 | $1,519.00 |
| Mar 19 08 | FINISH MEMO TO THE FILE REGARDING SETTLEMENT ISSUE | SEILER | 2.70 | $661.50 |
| Mar 19 08 | REVIEW AND REVISE RESEARCH MEMORANDUM ON PLAN ASSETS | VONGTAMA | 2.40 | $828.00 |
| Mar 20 08 | CONFERENCE CALL WITH B. FATELL REGARDING UPDATE ON DEBTOR CALL FOR CONFIRMATION AND PATCH IN M. INDELICATO FOR PART OF THE TIME | KELBON | 1.00 | $550.00 |
| Mar 21 08 | REVIEW RESEARCH MEMO FROM M. SEILER REGARDING STANDARDS TO APPROVE SETTLEMENT IN PLAN OF REORGANIZATION | FATELL | 0.60 | $360.00 |
| Mar 21 08 | MEET WITH A. BACHMAN TO REVIEW MEMORANDUM REGARDING TOP HAT PLAN QUALIFICATION, RABBI TRUSTS, AND ERISA REMEDIES | STEVENS | 0.20 | $49.00 |
| Mar 24 08 | EDIT MEMORANDUM PREPARED FOR A. BACHMAN REGARDING TOP HAT PLAN STATUS AND ERISA REMEDIES | STEVENS | 0.70 | $171.50 |
| Mar 25 08 | REVIEW M. SEILER DRAFT MEMO ON SETTLEMENTS IN A PLAN OF REORGANIZATION; DISCUSS WITH M. SEILER | FATELL | 1.20 | $720.00 |
| Mar 25 08 | REVIEW PLAN CONFIRMATION MATERIALS | FATELL | 1.40 | $840.00 |
| Mar 25 08 | REVISE MEMO TO REFLECT B. FATELL'S CHANGES | SEILER | 1.50 | $367.50 |
| Mar 25 08 | TELECONFERENCE WITH B. FATELL, WITH DISCUSSION OF SCHROEDER OBJECTION AND RESEARCH ISSUES | VONGTAMA | 0.20 | $69.00 |
| Mar 26 08 | WEEKLY CONFERENCE CALL WITH DEBTORS AND COMMITTEE PROFESSIONALS REGARDING CONFIRMATION PREPARATION | FATELL | 1.30 | $780.00 |
| Mar 26 08 | REVIEW UPDATED CHARTS FROM DMM ON PLAN PROCESS | FATELL | 0.10 | $60.00 |
| Mar 26 08 | REVIEW M. SEILER MEMO REGARDING SETTLEMENTS IN PLAN OF REORGANIZATION - DISCUSS | FATELL | 0.40 | $240.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|-----------|-------|----------------|
| Mar 26 08 | TELECONFERENCE WITH DEBTORS' COUNSEL AND PROFESSIONALS REGARDING PLAN ISSUES | VONGTAMA | 1.30 | $448.50 |
| Mar 26 08 | REVISE AND FINALIZE RESEARCH MEMORANDUM ON ISSUES RAISED BY SCHROEDER OBJECTION TO PLAN | VONGTAMA | 2.90 | $1,000.50 |
| Mar 30 08 | RESEARCH ISSUE OF WHETHER PERCENTAGE OF COVERED EMPLOYEES IN TOP HAT PLAN IS CALCULATED USING PARTICIPATION OR ELIGIBILITY; DRAFT E-MAIL TO A. BACHMAN WITH FINDINGS | STEVENS | 1.00 | $245.00 |
| Mar 31 08 | TELECONFERENCE WITH R. KELBON REGARDING STATUS OF PREPARATION FOR CONFIRMATION | FATELL | 0.30 | $180.00 |
| Mar 31 08 | MEET WITH A. BACHMAN REGARDING ASSIGNMENT TO DETERMINE DOL AND IRS PENALTIES FOR FAILING TO FILE A FORM 5500 | STEVENS | 0.20 | $49.00 |

PROJECT CODE TOTALS  09              TOTAL VALUE:   $52,060.00       150.30

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| PROJECT CODE: 15 | | | | |
| Mar 12 08 | TELECONFERENCE WITH J. GULANT REGARDING TAX REFUND | FATELL | 0.30 | $180.00 |
| Mar 12 08 | E-MAIL CORRESPONDENCE WITH T. ATTAMERA REGARDING TAX REFUND | FATELL | 0.10 | $60.00 |
| Mar 12 08 | TELECONFERENCE WITH M. INDELICATO REGARDING TAX REFUND | FATELL | 0.10 | $60.00 |
| Mar 13 08 | E-MAILS REGARDING TAX REFUND | FATELL | 0.20 | $120.00 |
| Mar 13 08 | TAX PLANNING; TAX ANALYSIS; PREPARE CORRESPONDENCE | GULANT | 2.60 | $1,664.00 |
| Mar 21 08 | E-MAIL REGARDING TAX REFUND ISSUE | FATELL | 0.10 | $60.00 |
| Mar 21 08 | CONFERENCE CALL; TAX ANALYSIS | GULANT | 1.80 | $1,152.00 |
| Mar 28 08 | REVIEW DOCUMENTS; TAX ANALYSIS | GULANT | 2.30 | $1,472.00 |
| PROJECT CODE TOTALS  15 | TOTAL VALUE: | $4,768.00 | 7.50 | |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| PROJECT CODE:  16 | | | | |
| Mar 03 08 | REVIEW EXAMINER'S REPORT | WRIGHT | 3.20 | $1,488.00 |
| Mar 03 08 | CODE MICHELLE DAVID'S PAPER DOCUMENTS ON THE RINGTAIL DATABASE | DAVILAR | 5.80 | $1,334.00 |
| Mar 03 08 | REVIEW EXAMINER'S REPORT | VONGTAMA | 2.10 | $724.50 |
| Mar 03 08 | CODE INFORMATION FOR ELECTRONIC DOCUMENTS ON TO RINGTAIL DATABASE | GIBBONS | 7.00 | $1,820.00 |
| Mar 04 08 | SCAN/REVIEW PORTIONS OF MISSAL REPORT | KELBON | 2.00 | $1,100.00 |
| Mar 04 08 | CODE MICHELLE DAVID'S PAPER DOCUMENTS ON THE RINGTAIL DATABASE | DAVILAR | 5.00 | $1,150.00 |
| Mar 04 08 | REVIEW EXAMINER'S REPORT | VONGTAMA | 2.40 | $828.00 |
| Mar 05 08 | REVIEW EXAMINER'S REPORT | WRIGHT | 2.60 | $1,209.00 |
| Mar 05 08 | LITIGATION TEAM STRATEGY CONFERENCE CALL | WRIGHT | 0.40 | $186.00 |
| Mar 05 08 | CODE MICHELLE DAVID'S PAPER DOCUMENTS ON THE RINGTAIL DATABASE | DAVILAR | 5.50 | $1,265.00 |
| Mar 05 08 | LITIGATION TEAM MEETING TO DISCUSS PROTOCOL FOR DOCUMENT REVIEW | DAVILAR | 0.10 | $23.00 |
| Mar 05 08 | REVIEW AND ANALYSIS OF DOCUMENTS | VONGTAMA | 6.90 | $2,380.50 |
| Mar 05 08 | TELECONFERENCE WITH REVIEW TEAM; TELECONFERENCE WITH S. WRIGHT | COURTNEY | 0.30 | $108.00 |
| Mar 05 08 | CODE INFORMATION FOR ELECTRONIC DOCUMENTS ON TO RINGTAIL DATABASE | GIBBONS | 3.00 | $780.00 |
| Mar 06 08 | CODE MICHELLE DAVID'S PAPER DOCUMENTS ON THE RINGTAIL DATABASE | DAVILAR | 6.00 | $1,380.00 |
| Mar 06 08 | CODE INFORMATION FOR ELECTRONIC DOCUMENTS ON TO RINGTAIL DATABASE | GIBBONS | 7.00 | $1,820.00 |
| Mar 07 08 | REVIEW EXAMINER'S REPORT | WRIGHT | 2.50 | $1,162.50 |
| Mar 07 08 | CODE MICHELLE DAVID AND VICKI REIBER'S PAPER DOCUMENTS ON THE RINGTAIL DATABASE | DAVILAR | 5.70 | $1,311.00 |
| Mar 07 08 | CODE INFORMATION FOR ELECTRONIC DOCUMENTS ON TO RINGTAIL DATABASE | GIBBONS | 5.00 | $1,300.00 |
| Mar 10 08 | REVIEW EXAMINER'S REPORT | FATELL | 1.00 | $600.00 |
| Mar 10 08 | REVIEW COMMUNICATION REGARDING ESTATE LITIGATION EXHIBIT; REVIEW LITIGATION EXHIBIT; | WRIGHT | 1.20 | $558.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
|  | TELEPHONE CONFERENCE WITH J. MCAHEY REGARDING POTENTIAL DEFENDANTS |  |  |  |
| Mar 10 08 | REVIEW EXAMINER'S REPORT | WRIGHT | 1.60 | $744.00 |
| Mar 10 08 | CODE VICKI REIBER'S PAPER DOCUMENTS ON THE RINGTAIL DATABASE | DAVILAR | 3.50 | $805.00 |
| Mar 10 08 | REVIEW AND REVISE MOTION AND ORDER TO MAINTAIN EXAMINER'S REPORT UNDER SEAL FOR AN ADDITIONAL 45 DAYS; E-MAILS WITH CO-COUNSEL REGARDING SAME | CARICKHOFF | 1.10 | $462.00 |
| Mar 10 08 | REVIEW DOCUMENTS PRODUCED BY DEBTOR; REVIEW EXAMINER'S REPORT | COURTNEY | 3.50 | $1,260.00 |
| Mar 10 08 | CODE INFORMATION FOR ELECTRONIC DOCUMENTS ON TO RINGTAIL DATABASE | GIBBONS | 5.50 | $1,430.00 |
| Mar 11 08 | REVIEW EXAMINERS REPORT | FATELL | 1.20 | $720.00 |
| Mar 11 08 | CODE VICKI REIBER'S PAPER DOCUMENTS ON THE RINGTAIL DATABASE | DAVILAR | 2.50 | $575.00 |
| Mar 11 08 | REVIEW DOCUMENTS PRODUCED BY DEBTOR | COURTNEY | 0.70 | $252.00 |
| Mar 11 08 | CODE INFORMATION FOR ELECTRONIC DOCUMENTS ON TO RINGTAIL DATABASE | GIBBONS | 7.00 | $1,820.00 |
| Mar 12 08 | FURTHER REVIEW EXAMINER REPORT | FATELL | 1.30 | $780.00 |
| Mar 12 08 | CONFERENCE WITH B. FATELL ON STATUS OF EXAMINER MEETING | KELBON | 0.10 | $55.00 |
| Mar 12 08 | REVIEW EXAMINER'S REPORT | WRIGHT | 2.10 | $976.50 |
| Mar 12 08 | CODE RICK DAVIES AND VICKI REIBER'S PAPER DOCUMENTS ON THE RINGTAIL DATABASE | DAVILAR | 4.30 | $989.00 |
| Mar 12 08 | LITIGATION TEAM MEETING TO DISCUSS PROTOCOL FOR DOCUMENT REVIEW | DAVILAR | 0.30 | $69.00 |
| Mar 12 08 | ATTEND TEAM CALL; TELECONFERENCE WITH S. WRIGHT; REVIEW EXAMINER'S REPORT | COURTNEY | 1.00 | $360.00 |
| Mar 13 08 | MEETING WITH EXAMINER | FATELL | 2.50 | $1,500.00 |
| Mar 13 08 | FOLLOW-UP MEETING WITH S. WRIGHT REGARDING LITIGATION | FATELL | 0.40 | $240.00 |
| Mar 13 08 | ATTEND MEETING WITH EXAMINER, AND CO-COUNSEL FOR CREDITOR'S COMMITTEE REGARDING REPORT AND NEXT STEPS | WRIGHT | 2.00 | $930.00 |
| Mar 13 08 | REVIEW EXAMINER'S REPORT | WRIGHT | 2.30 | $1,069.50 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|-----------|-------|----------------|
| Mar 13 08 | CODE RICK DAVIES' PAPER DOCUMENTS ON THE RINGTAIL DATABASE | DAVILAR | 3.80 | $874.00 |
| Mar 13 08 | REVIEW DOCUMENTS PRODUCED BY DEBTOR; REVIEW EXAMINER'S REPORT | COURTNEY | 3.00 | $1,080.00 |
| Mar 15 08 | REVIEW DOCUMENTS PRODUCED BY DEBTOR; REVIEW EXAMINER'S REPORT | COURTNEY | 5.00 | $1,800.00 |
| Mar 17 08 | REVIEW EXAMINER'S REPORT FOCUSING ON REPURCHASE RESERVES | WRIGHT | 2.60 | $1,209.00 |
| Mar 17 08 | CODE RICK DAVIES' PAPER DOCUMENTS ON THE RINGTAIL DATABASE | DAVILAR | 2.80 | $644.00 |
| Mar 17 08 | REVIEW PREVIOUS CODED BATCHES AND CORRECT INFORMATION FOR ELECTRONIC DOCUMENTS ON TO RINGTAIL DATABASE | GIBBONS | 2.50 | $650.00 |
| Mar 18 08 | CONDUCT REVIEW AND ANALYSIS OF DOCUMENTS | VONGTAMA | 4.60 | $1,587.00 |
| Mar 18 08 | REVIEW DOCUMENTS PRODUCED BY DEBTOR; REVIEW EXAMINER'S REPORT | COURTNEY | 1.20 | $432.00 |
| Mar 18 08 | CODE INFORMATION FOR ELECTRONIC DOCUMENTS ON TO RINGTAIL DATABASE | GIBBONS | 4.00 | $1,040.00 |
| Mar 19 08 | LITIGATION TEAM CONFERENCE CALL | WRIGHT | 0.30 | $139.50 |
| Mar 19 08 | LITIGATION TEAM MEETING TO DISCUSS PROTOCOL FOR DOCUMENT REVIEW | DAVILAR | 0.10 | $23.00 |
| Mar 19 08 | TELECONFERENCE WITH LITIGATION TEAM; FOLLOW-UP CONFERENCES WITH S. WRIGHT AND M. COURTNEY | VONGTAMA | 0.20 | $69.00 |
| Mar 19 08 | CONDUCT REVIEW AND ANALYSIS OF DOCUMENTS PRODUCED BY DEBTOR | VONGTAMA | 2.10 | $724.50 |
| Mar 19 08 | TELECONFERENCE WITH TEAM; REVIEW EXAMINER'S REPORT; REVIEW DOCUMENTS PRODUCED BY DEBTOR | COURTNEY | 1.10 | $396.00 |
| Mar 19 08 | REVIEW PREVIOUS CODED BATCHES AND CORRECT INFORMATION FOR ELECTRONIC DOCUMENTS ON TO RINGTAIL DATABASE | GIBBONS | 6.00 | $1,560.00 |
| Mar 20 08 | CODE RICK DAVIES' PAPER DOCUMENTS ON THE RINGTAIL DATABASE | DAVILAR | 2.50 | $575.00 |
| Mar 20 08 | CONDUCT REVIEW AND ANALYSIS OF DOCUMENTS (1.9); REVIEW EXAMINER'S REPORT (3.1) | VONGTAMA | 5.00 | $1,725.00 |
| Mar 20 08 | REVIEW PREVIOUS CODED BATCHES AND CORRECT INFORMATION FOR ELECTRONIC DOCUMENTS ON TO | GIBBONS | 5.30 | $1,378.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| | RINGTAIL DATABASE | | | |
| Mar 21 08 | CONTINUE REVIEW AND ANALYSIS OF EXAMINER'S REPORT | WRIGHT | 2.30 | $1,069.50 |
| Mar 21 08 | CONDUCT REVIEW AND ANALYSIS OF SEVERAL HUNDRED DOCUMENTS; CONTINUE REVIEW OF EXAMINER'S 600 PAGE REPORT | VONGTAMA | 4.10 | $1,414.50 |
| Mar 24 08 | CODE RICK DAVIES' PAPER DOCUMENTS ON THE RINGTAIL DATABASE | DAVILAR | 4.50 | $1,035.00 |
| Mar 24 08 | REVIEW AND ANALYZE APPROXIMATELY FOUR HUNDRED DOCUMENTS | VONGTAMA | 5.50 | $1,897.50 |
| Mar 24 08 | CONTINUE REVIEW OF EXAMINER'S REPORT AND PREPARATION OF TIMELINE | VONGTAMA | 2.50 | $862.50 |
| Mar 24 08 | CODE INFORMATION FOR ELECTRONIC DOCUMENTS ON TO RINGTAIL DATABASE | GIBBONS | 7.00 | $1,820.00 |
| Mar 25 08 | CODE RICK DAVIES' PAPER DOCUMENTS ON THE RINGTAIL DATABASE | DAVILAR | 3.50 | $805.00 |
| Mar 25 08 | REVIEW AND ANALYSIS OF APPROXIMATELY SEVEN HUNDRED DOCUMENTS | VONGTAMA | 6.20 | $2,139.00 |
| Mar 25 08 | REVIEW AND ANALYZE SEVERAL BATCHES OF DOCUMENTS PRODUCED BY DEBTOR | COURTNEY | 2.10 | $756.00 |
| Mar 25 08 | CODE INFORMATION FOR ELECTRONIC DOCUMENTS ON TO RINGTAIL DATABASE | GIBBONS | 7.00 | $1,820.00 |
| Mar 26 08 | PARTICIPATE IN LITIGATION TEAM STRATEGY CALL | WRIGHT | 0.50 | $232.50 |
| Mar 26 08 | TELEPHONE CONFERENCE WITH M. VONGTAMA REGARDING RESEARCH ON FOLLOW UP RESEARCH ON WORK PRODUCT ISSUES | WRIGHT | 0.30 | $139.50 |
| Mar 26 08 | LITIGATION TEAM MEETING TO DISCUSS PROTOCOL FOR DOCUMENT REVIEW | DAVILAR | 0.30 | $69.00 |
| Mar 26 08 | CODE RICK DAVIES' AND LOUIS JOSEPH GARDAY'S PAPER DOCUMENTS ON THE RINGTAIL DATABASE | DAVILAR | 5.20 | $1,196.00 |
| Mar 26 08 | TELECONFERENCE WITH LITIGATION TEAM TO DISCUSS STRATEGY AND DOCUMENT REVIEW PROCEDURES; FOLLOW UP CALL WITH S. WRIGHT | VONGTAMA | 0.40 | $138.00 |
| Mar 26 08 | TELECONFERENCE WITH M. COURTNEY, REGARDING LITIGATION STRATEGY AND DOCUMENT REVIEW | VONGTAMA | 0.30 | $103.50 |
| Mar 26 08 | E-MAIL TO AND FROM S. WRIGHT, REGARDING LITIGATION STRATEGY | VONGTAMA | 0.20 | $69.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| Mar 26 08 | REVIEW AND ANALYZE APPROXIMATELY SIX HUNDRED DOCUMENTS RECEIVED FROM DEBTORS | VONGTAMA | 5.10 | $1,759.50 |
| Mar 26 08 | TELECONFERENCE WITH M. VONGTAMA REGARDING TEAM CALL | COURTNEY | 0.30 | $108.00 |
| Mar 26 08 | CODE INFORMATION FOR ELECTRONIC DOCUMENTS ON TO RINGTAIL DATABASE | GIBBONS | 2.00 | $520.00 |
| Mar 27 08 | REVIEW RESEARCH MEMORANDUM AND ADDITIONAL RESEARCH REGARDING ATTORNEY-WORK PRODUCT ISSUES | WRIGHT | 1.40 | $651.00 |
| Mar 27 08 | CODE LOUIS JOSEPH GARDAY'S PAPER DOCUMENTS ON THE RINGTAIL DATABASE | DAVILAR | 4.50 | $1,035.00 |
| Mar 27 08 | REVIEW AND ANALYZE APPROXIMATELY FOUR HUNDRED DOCUMENTS | VONGTAMA | 4.70 | $1,621.50 |
| Mar 28 08 | CODE LOUIS JOSEPH GARDAY'S PAPER DOCUMENTS ON THE RINGTAIL DATABASE | DAVILAR | 4.00 | $920.00 |
| Mar 28 08 | CONDUCT SUPPLEMENTAL LEGAL RESEARCH ON DISCOVERABILITY OF EXAMINER'S WORK PRODUCT | VONGTAMA | 2.40 | $828.00 |
| Mar 28 08 | CONDUCT REVIEW AND ANALYSIS OF SEVERAL HUNDRED DOCUMENTS, CONSISTING OF MULTIPLE PAGES EACH | VONGTAMA | 3.20 | $1,104.00 |
| Mar 28 08 | CODE INFORMATION FOR ELECTRONIC DOCUMENTS ON TO RINGTAIL DATABASE | GIBBONS | 3.50 | $910.00 |
| Mar 31 08 | CODE LOUIS JOSEPH GARDAY'S PAPER DOCUMENTS ON THE RINGTAIL DATABASE | DAVILAR | 3.80 | $874.00 |
| Mar 31 08 | CONDUCT REVIEW AND ANALYSIS OF APPROXIMATELY THREE HUNDRED DOCUMENTS PROVIDED BY DEBTORS, RESULTING IN IDENTIFICATION OF PERTINENT DOCUMENTS | VONGTAMA | 4.10 | $1,414.50 |
| Mar 31 08 | CONTINUED LEGAL RESEARCH ON POTENTIAL ISSUES REGARDING EXAMINER'S REPORT | VONGTAMA | 3.40 | $1,173.00 |
| Mar 31 08 | REVIEW AND ANALYZE SEVERAL BATCHES OF DOCUMENTS PRODUCED BY DEBTOR; REVIEW EXAMINER'S REPORT | COURTNEY | 2.00 | $720.00 |
| Mar 31 08 | CODE INFORMATION FOR ELECTRONIC DOCUMENTS ON TO RINGTAIL DATABASE. | GIBBONS | 4.00 | $1,040.00 |

PROJECT CODE TOTALS  16                    TOTAL VALUE:    $83,715.50    270.00

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| PROJECT CODE: 17 | | | | |
| Mar 03 08 | ATTEND AND PARTICIPATE IN RUBIO MEDIATION | FATELL | 10.50 | $6,300.00 |
| Mar 04 08 | ATTEND RUBIO MEDIATION | FATELL | 3.80 | $2,280.00 |
| Mar 04 08 | PREPARE FOR DISCLOSURE STATEMENT HEARING | FATELL | 1.50 | $900.00 |
| Mar 04 08 | TELEPHONE CALL WITH M. INDELICATO, S. UHLAND, R. KELBON TO REVIEW PLAN OBJECTIONS AND STRATEGY FOR DISCLOSURE STATEMENT HEARING | FATELL | 0.50 | $300.00 |
| Mar 04 08 | CONFERENCE CALL WITH DEBTORS PROFESSIONALS AND COMMITTEE PROFESSIONALS REGARDING DISCLOSURE OBJECTIONS AND HEARING | KELBON | 0.80 | $440.00 |
| Mar 04 08 | REVIEW OF GOLDMAN SACHS MORTGAGE COMPANY OBJECTION TO DS; REVIEW OF GENERAL ELECTRIC OBJECTION TO DS; REVIEW OF NY STATE TEACHERS' RETIREMENT SYSTEM OBJECTION TO DS; REVIEW OF AD HOC COMMITTEE OF BENEFICIARIES OBJECTION TO DS; REVIEW OF CITIMORTGAGE , INC OBJECTION TO DS; REVIEW OF WELLS FARGO BANK OBJECTION TO DS; REVIEW OF PIMA COUNTY OBJECTIONS TO DS; REVIEW OF ANDREW MUTCHNIK OBJECTION TO DS; REVIEW OF DEUTSCHE BANK OBJECTION TO DS; REVIEW OF RESIDENTIAL FUNDING COMPANY OBJECTION TO DS; REVIEW OF UST OBJECTION TO DS; REVIEW OF GOLDMAN SACHS MORTGAGE JOINTED TO OBJECTION TO DS; DISCUSSION ISSUES OF OBJECTEES WITH B. FATELL AND HOW TO POSSIBLY RESOLVE SAME | KELBON | 3.00 | $1,650.00 |
| Mar 05 08 | ATTEND DISCLOSURE STATEMENT HEARING | FATELL | 2.00 | $1,200.00 |
| Mar 05 08 | ATTEND MEETING AT RLF IN PREPARATION FOR DISCLOSURE HEARING (3.0); ATTEND DISCLOSURE STATEMENT HEARING AND OTHER HEARINGS SCHEDULED AND FOLLOW UP DISCUSSIONS ON STRATEGY FOR DISCLOSURE STATEMENT ORDER AND POR HEARING (3.3) | KELBON | 6.30 | $3,465.00 |
| Mar 05 08 | MEETING WITH B. FATELL IN PREPARATION FOR HEARING | KELBON | 0.20 | $110.00 |
| Mar 06 08 | TELECONFERENCE WITH R. KELBON REGARDING DISCLOSURE STATEMENT HEARING | FATELL | 0.50 | $300.00 |
| Mar 06 08 | REVIEW ISSUES WITH B. FATELL FROM HEARING | KELBON | 0.30 | $165.00 |
| Mar 07 08 | REVIEW REPORT TO COMMITTEE ON DISCLOSURE STATEMENT HEARING | FATELL | 0.10 | $60.00 |
| Mar 17 08 | TELECONFERENCE WITH M. INDELICATO AND E-MAILS REGARDING HEARING ON DISCLOSURE STATEMENT | FATELL | 0.30 | $180.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| Mar 17 08 | PREPARE FOR AND ATTEND CONTINUATION OF DISCLOSURE STATEMENT HEARING | KELBON | 1.80 | $990.00 |
| Mar 17 08 | FINALIZE PREPARATION OF MARCH 17, 2008 HEARING NOTEBOOK FOR D. CARICKHOFF; SCAN, E-FILE, COORDINATE AND HAND DELIVER TO CHAMBERS THE STATEMENT IN SUPPORT OF CONFIRMATION OF CHAPTER 11 PLAN; CIRCULATE COPY OF SAME TO GROUP | MOODY | 0.80 | $160.00 |
| Mar 17 08 | ARRANGE TELEPHONIC APPEARANCES FOR CO-COUNSEL | MOODY | 0.50 | $100.00 |
| Mar 19 08 | COORDINATE WITH B. FATELL AND N. HUNT AT CHAMBERS TO RESCHEDULE THE COMMITTEE'S MOTION TO MAINTAIN THE EXAMINERS REPORT UNDER SEAL | MOODY | 0.30 | $60.00 |
| Mar 20 08 | TELECONFERENCE WITH R. KELBON (.5); TELECONFERENCE WITH M. INDELICATO (.5) REGARDING PREPARATION FOR CONFIRMATION HEARING | FATELL | 1.00 | $600.00 |
| Mar 26 08 | TELEPHONE CALL TO N. HUNT AT THE USBC REQUESTING CANCELLATION OF THE APRIL 2, 2008 HEARING | MOODY | 0.10 | $20.00 |

PROJECT CODE TOTALS   17                    TOTAL VALUE:   $19,280.00        34.30

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| PROJECT CODE: 20 | | | | |
| Mar 13 08 | ROUND TRIP TRAVEL TO WILMINGTON OFFICE TO ATTEND MEETING WITH EXAMINER REGARDING REPORT AND NEXT STEPS | WRIGHT | 4.00 | $1,860.00 |

| | | | |
|---|---|---|---|
| PROJECT CODE TOTALS  20 | TOTAL VALUE:  $1,860.00 | 4.00 | |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|--|------------|-------|----------------|
| REPORT TOTALS | | TOTAL VALUE: | 214,999.50 | 597.70 | |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|