**UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| New Century Mortgage Corporation | Case No: | 07-10419 |
| New Century Mortgage Ventures, LLC | | 07-10429 |
| NC Capital Corporation | | 07-10420 |
| NC Residual III Corporation | | 07-10424 |
| New Century R.E.O. Corp. | | 07-10426 |
| New Century R.E.O. II Corp. | | 07-10427 |
| New Century R.E.O. III Corp. | | 07-10428 |
| NC Deltex, LLC | | 07-10430 |
| NCoral, L.P. | | 07-10431 |
| NC Asset Holding, L.P. | | 07-10423 |
| Home123 Corporation | | 07-10421 |
| New Century TRS Holdings, Inc. | | 07-10416 |
| NC Residual IV Corporation | | 07-10425 |
| New Century Credit Corporation | | 07-10422 |
| New Century Financial Corporation | | 07-10417 |
| New Century Warehouse Corporation | | 07-11043 |
| | Reporting Period: | March 31, 2008 |

**MONTHLY OPERATING REPORT**
**File with Court and submit copy to United States Trustee within 20 days after end of month.**

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | X | | |
| Schedule of Professional Fees Paid | MOR-1b | X | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | X | | |
| Balance Sheet | MOR-3 | X | | |
| Status of Postpetition Taxes | MOR-4 | X | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | X | | |
| Listing of aged accounts payable | MOR-4 | X | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | | |
| Debtor Questionnaire | MOR-5 | X | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

| | |
|---|---|
| _____ | _____ |
| Signature of Debtor | Date |
| | |
| _____ | _____ |
| Signature of Joint Debtor | Date |
| | |
| _____ | May 15, 2008 |
| Signature of Authorized Individual* | Date |
| | |
| Jamie Lisac | CFO |
| Printed Name of Authorized Individual | Title of Authorized Individual |

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

MOR
(04/07)

## United States Bankruptcy Court
## For the District of Delaware

| | | |
|---|---|---|
| New Century Mortgage Corporation | Case No: | 07-10419 |
| New Century Mortgage Ventures, LLC | | 07-10429 |
| NC Capital Corporation | | 07-10420 |
| NC Residual III Corporation | | 07-10424 |
| New Century R.E.O. Corp. | | 07-10426 |
| New Century R.E.O. II Corp. | | 07-10427 |
| New Century R.E.O. III Corp. | | 07-10428 |
| NC Deltex, LLC | | 07-10430 |
| NCoral, L.P. | | 07-10431 |
| NC Asset Holding, L.P. | | 07-10423 |
| Home123 Corporation | | 07-10421 |
| New Century TRS Holdings, Inc. | | 07-10416 |
| NC Residual IV Corporation | | 07-10425 |
| New Century Credit Corporation | | 07-10422 |
| New Century Financial Corporation | | 07-10417 |
| New Century Warehouse Corporation | | 07-11043 |
| | Reporting Period: | March 31, 2008 |

### NOTES TO MONTHLY OPERATING REPORT

The Monthly Operating Report contains financial information that has been prepared by the Debtors' management and has not been audited or reviewed by independent registered public accountants. Some of the financial information in the Monthly Operating Report is not presented in accordance with generally accepted accounting principles ("GAAP") and may be subject to future reconciliation and adjustments. While management of the Debtors has made every effort to ensure that the Monthly Operating Report is accurate and complete based on information that was available at the time of preparation, inadvertent errors or omissions may exist and the subsequent receipt of information may result in material changes in the data contained in the Monthly Operating Report that would warrant amendment of same. The Debtors reserve the right to amend the Monthly Operating Report as necessary or appropriate and expect to do so as new or additional information becomes available.

The Debtors reserve the right to dispute, or to assert offsets or defenses to, any claim reflected on the Monthly Operating Report as to amount, liability or classification.

The Debtors utilize a consolidated cash management system whereby New Century Mortgage Corporation makes certain disbursements on behalf of other Debtors. The accompanying Schedule of Cash Receipts and Disbursements reflects the specific Debtor and Debtor's account from which these disbursements occur. However, for the purposes of identifying disbursements used in calculating U.S. Trustee quarterly fees, these disbursements have been allocated to the beneficiary Debtor based upon the Operating Expenses contained in the Statement of Operations. These allocations are based upon the books and records maintained on a basis consistent with historical accounting practices, and are not intended to reflect a comprehensive allocation of overhead and operating expenses across Debtors and non-Debtor affiliates.

New Century Mortgage Corporation ("NCMC") maintained and serviced loan portfolios owned by various institutions. At any given time, in the ordinary course of business, NCMC received and maintained documents and received and disbursed funds related to the loans that it serviced. In conjunction with its loan servicing, NCMC controlled and continues to maintain custodial bank accounts. Funds held in certain custodial bank accounts are not included in the Monthly Operating Report. NCMC reserves the right to dispute or challenge the ownership interest of assets held in the custodial bank accounts.

As provided by GAAP, the Debtors' books, records and prior filings have characterized the loan repurchase agreements as secured financing arrangements, including the total liability as a secured claim and the underlying mortgage loans and residual interests as assets of the Debtors. This treatment is also reflected in this Monthly Operating Report. The loan repurchase agreements, however, generally provide that the Debtors sold mortgage loans (or residual interests) to the counterparties subject to a right and obligation to repurchase these mortgage loans or residual interests at a subsequent date or upon the occurrence of certain events. The Debtors reserve all rights with respect to the loan repurchase agreements, including the proper characterization, the underlying assets and outstanding amounts.

As explained in a Current Report on Form 8-K filed by New Century Financial Corporation (a Debtor in this case and the ultimate parent of all of the Debtors) ("NCFC") with the Securities and Exchange Commission (the "SEC") on February 7, 2007, the previously filed consolidated interim financial statements of NCFC and its subsidiaries (including the Debtors) for the quarters ended March 31, 2006, June 30, 2006 and September 30, 2006 (the "Interim Financial Statements") should not be relied upon. As explained in a Current Report on Form 8-K filed by NCFC with the SEC on May 24, 2007, the previously filed consolidated annual financial statements of NCFC and its subsidiaries (including the Debtors) for its fiscal year ended December 31, 2005 (the "2005 Financial Statements") should also not be relied upon. The information contained in the Monthly Operating Report is further qualified by these disclosures.

| New Century Mortgage Corporation | Case No: | 07-10419 |
|---|---|---|
| New Century Mortgage Ventures, LLC | | 07-10429 |
| NC Capital Corporation | | 07-10420 |
| NC Residual III Corporation | | 07-10424 |
| New Century R.E.O. Corp. | | 07-10426 |
| New Century R.E.O. II Corp. | | 07-10427 |
| New Century R.E.O. III Corp. | | 07-10428 |
| NC Deltex, LLC | | 07-10430 |
| NCoral, L.P. | | 07-10431 |
| NC Asset Holding, L.P. | | 07-10423 |
| Home123 Corporation | | 07-10421 |
| New Century TRS Holdings, Inc. | | 07-10416 |
| NC Residual IV Corporation | | 07-10425 |
| New Century Credit Corporation | | 07-10422 |
| New Century Financial Corporation | | 07-10417 |
| New Century Warehouse Corporation | | 07-11043 |
| | Reporting Period: | March 31, 2008 |

### SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statement.   The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed.   The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns.   The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1).   Attach copies of the bank statements and the cash disbursements journal.   The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.   A bank reconciliation must be attached for each account.   [See MOR-1 (CON'T)]

| | BANK ACCOUNTS | | | | CURRENT MONTH | | CUMULATIVE FILING TO DATE | |
|---|---|---|---|---|---|---|---|---|
| | OPER. | PAYROLL | TAX | OTHER | ACTUAL | PROJECTED | ACTUAL | PROJECTED |
| **CASH BEGINNING  OF MONTH** | | | | | 0 | | | |
| | | | | | | | | |
| **RECEIPTS** | | | | | | | | |
| CASH  SALES | | | | | 0 | | | |
| ACCOUNTS RECEIVABLE | | | | | 0 | | | |
| LOANS AND ADVANCES | | | | | 0 | | | |
| SALE  OF  ASSETS | | | | | 0 | | | |
| OTHER  (ATTACH LIST) | | | | | 0 | | | |
| TRANSFERS  (FROM DIP ACCTS) | | | | | 0 | | | |
| TRANSFERS  FROM AFFILIATES/OTHERS | | | | | 0 | | | |
| TOTAL  RECEIPTS | | 0 | 0 | 0 | 0 | | 0 | 0 |
| | | | | | | | | |
| **DISBURSEMENTS** | | | | | | | | |
| NET PAYROLL | | | | | 0 | | | |
| PAYROLL TAXES | | | | | 0 | | | |
| SALES, USE, & OTHER TAXES | | | | | 0 | | | |
| INVENTORY PURCHASES | | | | | 0 | | | |
| SECURED/ RENTAL/ LEASES | | | | | 0 | | | |
| INSURANCE | | | | | 0 | | | |
| ADMINISTRATIVE | | | | | 0 | | | |
| SELLING | | | | | 0 | | | |
| OTHER  (ATTACH LIST) | | | | | 0 | | | |
| | | | | | | | | |
| OWNER DRAW * | | | | | 0 | | | |
| TRANSFERS (TO DIP ACCTS) | | | | | 0 | | | |
| | | | | | | | | |
| PROFESSIONAL FEES | | | | | 0 | | | |
| U.S. TRUSTEE  QUARTERLY FEES | | | | | 0 | | | |
| COURT COSTS | | | | | 0 | | | |
| **TOTAL DISBURSEMENTS** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | |
| NET CASH FLOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | 0 | | | |
| | | | | | | | | |
| **CASH - END OF MONTH** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

\* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

### THE FOLLOWING SECTION MUST BE COMPLETED

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES:  (FROM CURRENT MONTH  ACTUAL COLUMN) | |
|---|---|
| **TOTAL DISBURSEMENTS** | |
| LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS | |
| PLUS:  ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | |

The debtors have a centralized cash disbursement operation, and therefore the cash disbursements, other than payroll, are reported under the debtor that actually makes the cash disbursement.  Amounts paid on behalf of other debtors are charged via the intercompany payable/receivable accounts.

**Unrestricted Cash and Equivalents**
New Century Mortgage Corporation
MOR1 Schedule
Case #07-10419

| Description | Type of Account | Bk Acct # | G/L Acct # | G/L Bal @ 02/29/08 | Cash Receipts | Non Cash Accounting Adjustments | Account and Intercompany Transfers | Cash Disbursements | G/L Bal @ 03/31/08 | Bank Bal @ 03/31/08 |
|---|---|---|---|---|---|---|---|---|---|---|
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 2110103983 | Payroll Account | 2110103983 | NCMC1038 | (14,245.79) | 0.00 | 48,751.34 | (34,505.55) | 0.00 | (0.00) | 0.00 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 2110105706 | C.N.A. L/C Collateral Account | 2110105706 | NCMC1042 | 143,096.89 | 73.30 | 0.00 | 0.00 | 0.00 | 143,170.19 | 143,170.19 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930004302 | UB Investment Account | 7930004302 | NCMC1048 | 26,707,408.99 | 35,530.91 | 0.00 | (10,000,000.00) | 0.00 | 16,742,939.90 | 16,742,939.90 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930001273 | ACE American L/C Collateral Account | 7930001273, 7930002385 | NCMC1049 | 1,266,981.96 | 644.56 | 0.00 | 0.00 | 0.00 | 1,267,626.52 | 1,255,269.13 |
| Wilmington Trust Company Rodney Square North 1100 North Market Street Wilmington, DE 19890-0001 | Wilmington Investment Account | 082693-000 088260-000 | NCMC1054 | 32,811,095.71 | 12,915,970.27 | 0.00 | 0.00 | 0.00 | 45,727,065.98 | 45,679,504.04 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930004221 | Asset Sales Escrow Account | 7930004221 | NCMC1057 | 3,733,377.37 | 145,805.00 | 0.00 | (608,547.00) | 0.00 | 3,270,635.37 | 3,270,635.37 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930000897 | Manual Payroll Account | 7930000897 | NCMC1066 | 13,895.03 | 0.00 | 0.00 | (13,895.03) | 0.00 | 0.00 | 0.00 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 2110104025 | Operating Account | 2110104025 | NCMC1068 | 4,262,404.93 | 651,281.01 | 0.00 | 11,440,757.16 | (9,963,916.03) | 6,390,527.07 | 6,389,371.55 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930003802 | Corporation Travelers L/C account | 7930003802 | NCMC1071 | 579,402.40 | 296.87 | 0.00 | 0.00 | 0.00 | 579,699.27 | 579,699.27 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY GLOBAL TRANSACTION BANKING TRUST & SECURITIES SERVICES STRUCTURED FINANCE SERVICES 1761 EAST ST. ANDREW PLACE, SANTA ANA, CA 92705-4934 ACCOUNT #44286-400044286 | CSFB Funding Haricut - HOME | 4000044286 | NCMC1097 | 462,884.30 | 0.00 | 0.00 | 0.00 | 0.00 | 462,884.30 | 462,884.30 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY GLOBAL TRANSACTION BANKING TRUST & SECURITIES SERVICES STRUCTURED FINANCE SERVICES 1761 EAST ST. ANDREW PLACE SANTA ANA, CA 92705-4934 ACCOUNT #042804 | Barclay Funding Haircut | 4000042804, 4000042805 | NCMC1096 | 473,108.58 | 0.00 | 0.00 | 0.00 | 0.00 | 473,108.58 | 473,108.58 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY GLOBAL TRANSACTION BANKING TRUST & SECURITIES SERVICES STRUCTURED FINANCE SERVICES 1761 EAST ST. ANDREW PLACE, SANTA ANA, CA 92705-4934 ACCOUNT #34003 | Disbursement Account CDC ** | 4000034003, 4000034004 | NCMC1003 | 5,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,500.00 | 5,500.00 |
| UNION BANK OF CALIFORNIA MORTGAGE COMPANIES DEPOSITS 793 PO BOX 513100 LOS ANGELES, CA 90071 ACCT# 2110104114 | B of A CDC Blocked Acct ** | 2110104114 | NCMC1086 | 12,052.80 | 0.00 | 0.00 | 0.00 | 0.00 | 12,052.80 | 0.00 |
| UNION BANK OF CALIFORNIA MORTGAGE COMPANIES DEPOSITS 793 PO BOX 513100 LOS ANGELES, CA 90071 ACCT# 2110106273 | Barclays Blocked Account ** | 2110106273 | NCMC1098 | 11,338.54 | 0.00 | 0.00 | 0.00 | 0.00 | 11,338.54 | 11,338.54 |
| **Total NCMC** | | | | **70,468,301.71** | **13,749,601.92** | **48,751.34** | **783,809.58** | **(9,963,916.03)** | **75,086,548.52** | **75,013,420.87** |

** Activity in this account relates to transfers to investor custodial accounts and therefore not included in total receipts or disbursements.

| | | |
|---|---|---|
| **TOTAL DISBURSEMENTS    New Century Mortgage Corporation        Case #07-10419** | | 9,963,916.03 |
| LESS:  DISBURSEMENTS MADE ON BEHALF OF OTHER DEBTORS | | (7,979,152.27) |
| LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS | | 0.00 |
| PLUS:  ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | | 0.00 |
| PLUS:  RESTRICTED CASH DISBURSEMENTS | | 270,015.00 |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | | 2,254,778.76 |

**NC Capital Corporation**
**MOR1 Schedule**
**Case #07-10420**

| Description | Type of Account | Bk Acct # | G/L Acct # | G/L Bal @ 02/29/08 | Cash Receipts | Non Cash Accounting Adjustments | Account and Intercompany Transfers | Cash Disbursements | G/L Bal @ 03/31/08 | Bank Bal @ 03/31/08 |
|---|---|---|---|---|---|---|---|---|---|---|
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 2110103894 | Payroll Account | 2110103894 | NCCC1076 | (10,404.61) | 0.00 | 10,404.61 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total NC Capital** | | | | **(10,404.61)** | **0.00** | **10,404.61** | **0.00** | **0.00** | **0.00** | **0.00** |

| TOTAL DISBURSEMENTS | NC Capital Corporation | Case #07-10420 | 0.00 |
|---|---|---|---|
| PLUS: DISBURSEMENTS MADE BY NEW CENTURY MORTGAGE ON BEHALF OF DEBTOR | | | 0.00 |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | | | 0.00 |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | | | 0.00 |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | | | 0.00 |

**Home123 Corporation**
**MOR1 Schedule**
**Case #07-10421**

| Description | Type of Account | Bk Acct # | G/L Acctg # | G/L Bal @ 02/29/08 | Cash Receipts | Non Cash Accounting Adjustments | Account and Intercompany Transfers | Cash Disbursements | G/L Bal @ 03/31/08 | Bank Bal @ 03/31/08 |
|---|---|---|---|---|---|---|---|---|---|---|
| DEUTSCHE BANK NATIONAL TRUST COMPANY GLOBAL TRANSACTION BANKING TRUST & SECURITIES SERVICES STRUCTURED FINANCE SERVICES 1761 EAST ST. ANDREW PLACE, SANTA ANA, CA 92705-4934 ACCOUNT #4000051933 | Disbursement Account B of A - HOME | 4000051933, 4000052039 | HOME1005 | 200,190.13 | 0.00 | 0.00 | 0.00 | 0.00 | 200,190.13 | 200,190.13 |
| COUNTRYWIDE 20 N. ACOMA BLVD., LAKE HAVASU CITY, AZ 86403 COUNTRYWIDE EPP RESERVE ACCOUNT #7823 | Countrywide EPP Reserve | 7823 | HOME1056 | 1,046,843.05 | 0.00 | (1,046,843.05) | 0.00 | 0.00 | 0.00 | 0.00 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 2110103967 | Payroll Account | 2110103967 | HOME1077 | (7,114.14) | 0.00 | 7,114.14 | 0.00 | 0.00 | (0.00) | 0.00 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY GLOBAL TRANSACTION BANKING TRUST & SECURITIES SERVICES STRUCTURED FINANCE SERVICES 1761 EAST ST. ANDREW PLACE, SANTA ANA, CA 92705-4934 ACCOUNT #4000052107 & #4000052108 & #4000052109 | Disbursement/Settlement Account | 4000052107, 4000052108, 4000052109 | HOME1089 | 53,587.65 | 0.00 | 0.00 | 0.00 | 0.00 | 53,587.65 | 53,587.65 |
| **Total HOME 123** | | | | **1,293,506.69** | **0.00** | **(1,039,728.91)** | **0.00** | **0.00** | **253,777.78** | **253,777.78** |

| TOTAL DISBURSEMENTS | HOME 123 Corporation | Case #07-10421 | 0.00 |
|---|---|---|---|
| PLUS: DISBURSEMENTS MADE BY NEW CENTURY MORTGAGE ON BEHALF OF DEBTOR | | | 0.00 |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | | | 0.00 |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | | | 0.00 |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | | | 0.00 |

**New Century Financial Corporation**
**MOR1 Schedule**
**Case #07-10417**

| Description | Type of Account | Bk Acct # | G/L Acct # | G/L Bal @ 02/29/08 | Cash Receipts | Non Cash Accounting Adjustments | Account and Intercompany Transfers | Cash Disbursements | G/L Bal @ 03/31/08 | Bank Bal @ 03/31/08 |
|---|---|---|---|---|---|---|---|---|---|---|
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930004299 | Investment Account | 7930004299 | NCREIT1043 | (0.00) | 0.00 | 0.00 | 0.00 | 0.00 | (0.00) | 0.00 |
| **Total NCREIT** | | | | **(0.00)** | **0.00** | **0.00** | **0.00** | **0.00** | **(0.00)** | **0.00** |

| TOTAL DISBURSEMENTS | New Century Financial Corporation | Case #07-10417 | | 0.00 |
|---|---|---|---|---|
| * | PLUS: DISBURSEMENTS MADE BY NEW CENTURY MORTGAGE ON BEHALF OF DEBTOR | | | 7,979,152.27 |
| | LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | | | 0.00 |
| | PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | | | 0.00 |
| | **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | | | 7,979,152.27 |

* Disbursements reflect actual professional fees paid of $7,979,152 per MOR1b plus actual operating expenses on MOR 2 CM.

**New Century Warehouse Corporation**
**MOR1 Schedule**
**Case #07-11043**

| Description | Type of Account | Bk Acct | G/L Acctg # | G/L Bal @ 02/29/08 | Cash Receipts | Non Cash Accounting Adjustments | Account and Intercompany Transfers | Cash Disbursements | G/L Bal @ 03/31/08 | Bank Bal @ 03/31/08 |
|---|---|---|---|---|---|---|---|---|---|---|
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930002377 | Operating | 7930002377 | NCW1019 | 3,280,701.17 | 0.00 | 0.00 | 0.00 | 0.00 | 3,280,701.17 | 3,280,701.17 |
| Total New Century Warehouse Corporation | | | | 3,280,701.17 | 0.00 | 0.00 | 0.00 | 0.00 | 3,280,701.17 | 3,280,701.17 |

| TOTAL DISBURSEMENTS    New Century Warehouse Corporation    Case #07-11043 | |
|---|---|
| PLUS:  DISBURSEMENTS MADE BY NEW CENTURY MORTGAGE ON BEHALF OF DEBTOR | 0.00 |
| LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS | 0.00 |
| PLUS:  ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | 0.00 |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | 0.00 |

| TOTAL UNRESTRICTED CASH:  DEBTORS | 75,032,104.96 | 13,749,601.92 | (980,572.96) | 783,809.58 | (9,963,916.03) | 78,621,027.47 | 78,547,899.82 |
|---|---|---|---|---|---|---|---|

| GRAND TOTAL DISBURSEMENTS    Consolidated New Century Financial Corporation | 9,963,916.03 |
|---|---|
| LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS | 0.00 |
| PLUS:   ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | 0.00 |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | 10,233,931.03 |

| TOTAL UNRESTRICTED CASH:  NON-DEBTORS | 101,038.74 | 0.00 | 0.00 | (114.23) | 0.00 | 100,924.51 |
|---|---|---|---|---|---|---|

| TOTAL UNRESTRICTED CASH:  ALL COMPANIES | 75,133,143.70 | 13,749,601.92 | (980,572.96) | 783,695.35 | (9,963,916.03) | 78,721,951.98 |
|---|---|---|---|---|---|---|

**Restricted Cash and Cash Equivalents**
**New Century Mortgage Corporation**
**MOR1 Schedule**
**Case #07-10419**

| Description | Type of Account | Bk Acct # | G/L Acct # | G/L Bal @ 02/29/08 | Cash Receipts | Non Cash Accounting Adjustments | Account and Intercompany Transfers | Cash Disbursements | G/L Bal @ 03/31/08 | Bank Bal @ 03/31/08 |
|---|---|---|---|---|---|---|---|---|---|---|
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930004280 | Reserve Account Debtor in Possession Case #07-10417 | 7930004280 | NCMC1063 | 11,296,929.79 | 14,696.04 | 0.00 | (783,695.35) | (270,015.00) | 10,257,915.48 | 10,257,915.48 |
| Total NCMC: Restricted Cash | | | | 11,296,929.79 | 14,696.04 | | (783,695.35) | (270,015.00) | 10,257,915.48 | 10,257,915.48 |

| TOTAL DISBURSEMENTS    New Century Mortgage Corporation    Case #07-10419 | 270,015.00 |
|---|---|

**Amount added to unrestricted disbursement totals above.**

| TOTAL ALL CASH:  ALL COMPANIES | 86,430,073.49 | 13,764,297.96 | (980,572.96) | 0.00 | (10,233,931.03) | 88,979,867.46 |
|---|---|---|---|---|---|---|

| | |
|---|---|
| **New Century Mortgage Corporation** | **Case No:** 07-10419 |
| **New Century Mortgage Ventures, LLC** | 07-10429 |
| **NC Capital Corporation** | 07-10420 |
| **NC Residual III Corporation** | 07-10424 |
| **New Century R.E.O. Corp.** | 07-10426 |
| **New Century R.E.O. II Corp.** | 07-10427 |
| **New Century R.E.O. III Corp.** | 07-10428 |
| **NC Deltex, LLC** | 07-10430 |
| **NCoral, L.P.** | 07-10431 |
| **NC Asset Holding, L.P.** | 07-10423 |
| **Home123 Corporation** | 07-10421 |
| **New Century TRS Holdings, Inc.** | 07-10416 |
| **NC Residual IV Corporation** | 07-10425 |
| **New Century Credit Corporation** | 07-10422 |
| **New Century Financial Corporation** | 07-10417 |
| **New Century Warehouse Corporation** | 07-11043 |
| | **Reporting Period:** **March 31, 2008** |

**BANK RECONCILIATIONS**
**Continuation Sheet for MOR-1**
A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

| | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|
| | # | | # | | # | | # | |
| **BALANCE PER BOOKS** | | | | | | | | |
| | | | | | | | | |
| BANK BALANCE | | | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-)  OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER  (ATTACH EXPLANATION) | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | |
| * Adjusted bank balance must equal | | | | | | | | |
| balance per books | | | | | | | | |
| | | | | | | | | |
| **DEPOSITS IN TRANSIT** | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **CHECKS OUTSTANDING** | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| OTHER | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

See attached

**NEW CENTURY MORTGAGE CORPORATION**
**UNION BANK 2110103983**
**PAYROLL ACCOUNT**
**RECONCILIATION - NCMC 1038-0000**
**As of March 31, 2008**

| | |
|---|---|
| Balance per bank | - |
| Adjusted bank balance | - |
| Balance per G/L | - |
| Adjusted G/L balance | - |
| variance | - |



## STATEMENT OF ACCOUNTS

UNION BANK OF CALIFORNIA
MOFTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES        CA   90071

Page 1 of 1
NEW  CENTURY  MORTGAGE
CORPORATION
**Statement Number: 2110103983**
03/01/08 - 03/31/08

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION**
**PAYROLL ACCOUNT**
**ATTN: MUSIC SPROUSE**
**CASE #07-10417**
**3337 MICHELSON DRIVE STE 350**
**IRVINE CA 92612-8882**

■ *We've made Online Statements even better with new enhancements. Don't wait for the mail anymore — you can access bank accounts from any Internet connection. Call your banking officer to enroll.*

### Analyzed Business Checking Summary

Account Number: 2110103983

Days in statement period: Days in statement period: 31

| | | |
|---|---|---|
| **Balance on 3/ 1** | $ | 34,505.55 |
| **Total Credits** | | 0.00 |
| **Total Debits** | | -34,505.55 |
| Electronic debits (1) | -34,505.55 | |
| **Balance on 3/31** | $ | 0.00 |

## C R E D I T S

## D E B I T S

### Electronic debits

| Date | Description | Reference | | Amount |
|---|---|---|---|---|
| 3/24 | CASH MANAGEMENT BKTRANSFER | 93090050 | $ | 34,505.55 |

### Daily Ledger Balance

| Date | | Ledger Balance | Date | | Ledger Balance |
|---|---|---|---|---|---|
| 3/3-3.23 | $ | 34,505.55 | 3/24-3/31 | $ | 0.00 |



**NEW CENTURY MORTGAGE CORPORATION**
**COLLATERAL ACCOUNT**
**UNION BANK 2110105706**
**ACCOUNT RECONCILIATION - NCMC 1042-0000**
**As of March 31, 2008**

Balance per Bank                              143,170.19


Balance per G/L                               143,170.19

    variance                                        -



### STATEMENT OF ACCOUNTS

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES         CA   90071

Page 1 of 1
NEW CENTURY MORTGAGE CORPORATION
**Statement Number: 2110105706**
03/01/08 - 03/31/08   *pcwc 1012*

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION
CNA L/C COLLATERAL ACCOUNT
ATTN: MUSIC SPROUSE
CASE #07-10417
3337 MICHELSON DRIVE STE 350
IRVINE CA 92612-8882**

■ *We've made Online Statements even better with new enhancements. Don't wait for the mail anymore — you
can access bank accounts from any Internet connection. Call your banking officer to enroll.*

---

## Business Savings Summary
Account Number: 2110105706

Days in statement period: Days in statement period:31

| | | | | | |
|---|---|---|---|---|---|
| Balance on 3/1 | $ | 143,096.89 | **Interest** | | |
| **Total Credits** | | 73.30 | Paid this period | $ | 73.30 |
| Other credits (1) | 73.30 | | Paid year-to-date | $ | 73.30 |
| **Total Debits** | | 0.00 | **Interest Rates** | | |
| **Balance on 3/31** | $ | 143,170.19 | 3/3/08- 3/20/08 | | 0.15% |
| | | | 3/21/08- 3/31/08 | | 0.10% |

---

## C R E D I T S

### Other credits and adjustments

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 3/31 | INTEREST PAYMENT | $ | 73.30 |

---

## D E B I T S

**NEW CENTURY MORTGAGE CORPORATION**
**INVESTMENT ACCOUNT**
**UNION BANK 7930004302**
**ACCOUNT RECONCILIATION - NCMC 1048-0000**
**As of March 31, 2008**

| | |
|---|---|
| Balance per Bank | 16,742,939.90 |
| | |
| Balance per G/L | 16,742,939.90 |
| Items not recorded in the G/L | |
| variance | - |



**STATEMENT OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES        CA    90071

Page 1 of 1
NEW CENTURY  MORTGAGE
CORPORATION
**Statement Number: 7930004302**
03/01/08 - 03/31/08

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION
INVESTMENT ACCOUNT/ATTN: MUSIC SPROUSE
CHAPTER-11-DEBTOR IN POSSESSION
CASE #07-10417
3337 MICHELSON DRIVE STE 350
IRVINE CA 92612-8882**

■ *We've made Online Statements even better with new enhancements. Don't wait for the mail anymore — you can access bank accounts from any Internet connection. Call your banking officer to enroll.*

## Business MoneyMarket Account Summary

Account Number: 7930004302

Days in statement period: Days in statement period: 31

| | | | | | |
|---|---|---|---|---|---|
| **Balance on 3/ 1** | $ | 26,707,408.99 | | | |
| **Total Credits** | | 35,530.91 | **Interest** | | |
| Other credits (1) | 35,530.91 | | Paid this period | $ | 35,530.91 |
| **Total Debits** | | **-10,000,000.00** | Paid year-to-date | $ | 79,404.78 |
| Electronic debits (2) | -10,000,000.00 | | **Interest Rates** | | |
| **Balance on 3/31** | $ | 16,742,939.90 | 3/3/08-3/17/08 | | 2.00% |
| | | | 3/18/08-3/31/08 | | 1.25% |

## CREDITS

### Other credits and adjustments

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 3/31 | INTEREST PAYMENT | $ | 35,530.91 |

## DEBITS

### Electronic debits

| Date | Description | Reference | | Amount |
|---|---|---|---|---|
| 3/25 | CASH MANAGEMENT BKTRANSFER | 93090223 | $ | 5,000,000.00 |
| 3/27 | CASH MANAGEMENT BKTRANSFER | 93090209 | | 5,000,000.00 |
| | **2  Electronic debits** | **Total** | $ | **10,000,000.00** |

### Daily Ledger Balance

| Date | | Ledger Balance | Date | | Ledger Balance |
|---|---|---|---|---|---|
| 3/3-3/24 | $ | 26,707,408.99 | 3/27-3/30 | $ | 16,707,408.99 |
| 3/25-3/26 | | 21,707,408.99 | 3/31 | | 16,742,939.90 |

**NEW CENTURY MORTGAGE CORPORATION**
**UNION BANK 7930001273 and 7930002385**
**ACCOUNT RECONCILIATION - 1049**
**Ace American Collateral Account**
**As of March 31, 2008**

| | | | | |
|---|---|---|---|---|
| Balance per bank | 7930001273 | | 832,212.54 | |
| | 7930002385 | | 423,056.59 | |
| Bank balance | | | 1,255,269.13 | |
| | | | | |
| Balance per G/L | | | 1,267,626.52 | |
| Adjustments | | | | |
| SBLC Pymt S 23€258001 080118 | | 90910377 | (12,357.39) | demand from the Insurance Carrier |
| L/C withdrawal | | | | |
| | | | 1,255,269.13 | |
| | | | | |
| variance | | | - | |



## STATEMENT OF ACCOUNTS

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA   90071

Page 1 of 1
NEW CENTURY MORTGAGE CORPORATION
**Statement Number: 7930001273**
03/01/08 - 03/31/08

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION
ACE AMERICAN L/C COLLATERAL ACCOUNT
ATTN: MUSIC SPROUSE
CASE #07-10417
3337 MICHELSON DRIVE STE 350
IRVINE CA 92612-8882**

■ *We've made Online Statements even better with new enhancements. Don't wait for the mail anymore — you can access bank accounts from any Internet connection. Call your banking officer to enroll.*

---

### Business Savings Summary

Account Number: 7930001273

Days in statement period: Days in statement period:31

| | | | | |
|---|---|---|---|---|
| **Balance on 3/1** | $ | 831,784.62 | | |
| **Total Credits** | | 427.92 | **Interest** | |
| Other credits (1) | 427.92 | | Paid this period | $ 427.92 |
| **Total Debits** | | 0.00 | Paid year-to-date | $ 427.92 |
| **Balance on 3/31** | $ | 832,212.54 | **Interest Rates** | |
| | | | 3/3/08- 3/20/08 | 0.15% |
| | | | 3/21/08- 3/31/08 | 0.10% |

## C R E D I T S

### Other credits and adjustments

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 3/31 | INTEREST PAYMENT | | $ 427.92 |

## D E B I T S



## STATEMENT OF ACCOUNTS

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES        CA   90071

Page 1 of 1
NEW CENTURY   MORTGAGE
CORPORATION
**Statement Number: 7930002385**
03/01/08 - 03/31/08

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION**
**ACE AMERICAN L/C COLLATERAL ACCOUNT 2006**
**ATTN: MUSIC SPROUSE**
**CASE # 07-10417**
**3337 MICHELSON DRIVE STE 350**
**IRVINE CA 92612-8882**

■ *We've made Online Statements even better with new enhancements. Don't wait for the mail anymore — you car access bank accounts from any Internet connection. Call your banking officer to enroll.*

---

### Business Savings Summary
Account Number: 7930002385

Days in statement period: Days in statement period:31

| | | | | | |
|---|---|---|---|---|---|
| **Balance on 3/1** | $ | | 422,839.95 | | |
| **Total Credits** | | | 216.64 | **Interest** | |
| Other credits (1) | 216.64 | | | Paid this period | $ | 216.64 |
| **Total Debits** | | | 0.00 | Paid year-to-date | $ | 216.64 |
| **Balance on 3/31** | $ | | 423,056.59 | **Interest Rates** | |
| | | | | 3/3/08- 3/20/08 | 0.15% |
| | | | | 3/21/08- 3/31/08 | 0.10% |

## C R E D I T S

### Other credits and adjustments

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 3/31 | INTEREST PAYMENT | $ | 216.64 |

## D E B I T S

**ACCOUNT RECONCILIATION**
**NCMC 1054-1100**
**INVESTMENT ACCOUNT AT WILIMINGTON TRUST**
**ACCOUNT # 802693-000**
**ACCOUNT # 088260-000**
**As of March 31, 2008**

Balance per bank
    Bank Account 802693-000               32,858,657.65
    Bank Account 088260-000               12,868,408.33  Funds from Adequate Protection Settlement

    Total balance per bank            45,727,065.98

Balance per G/L                     45,727,065.98

    variance                      -


**WILMINGTON**
TRUST

*ное 1054*

# Summary of Investments

| Account Number | 082693-000 |
|---|---|
| *As of March 31, 2008* | Page 1 of 18 |

| PORTFOLIO | INVESTMENT CATEGORY | MARKET VALUE (M/V) As of 2/29/2008 | % OF M/V | MARKET VALUE (M/V) As of 3/31/2008 | % OF M/V |
|---|---|---|---|---|---|
| **PRINCIPAL PORTFOLIO(S)** | | | | | |
| PORTFOLIO 2: NEW CENTURY PRI USD | | | | | |
| | SHORT-TERM INVESTMENTS | | | | |
| | TOTAL SHORT-TERM INVESTMENTS | $32,809,450.00 | 100.00 | $32,857,000.00 | 100.00 |
| CASH | | | | | |
| | TOTAL CASH | 5.24 | 0.00 | 425.51 | 0.00 |
| **TOTAL PRINCIPAL PORTFOLIO(S)** | | 32,809,455.24 | 100.00 | 32,857,425.51 | 100.00 |
| | TOTAL ACCRUED INCOME | 1,640.47 | | 1,232.14 | |
| | TOTAL MARKET VALUE WITH ACCRUED INCOME | 32,811,095.71 | | 32,858,657.65 | |

**INCOME PORTFOLIO(S)**
PORTFOLIO 1: NEW CENTURY INC USD
> No investments held in this portfolio at this time.

**WILMINGTON TRUST**

## Summary of Activity

| | CASH | CASH MANAGEMENT |
|---|---|---|
| **PRINCIPAL** | | |
| PORTFOLIO 2: NEW CENTURY PRI USD | | |
| OPENING BALANCES: | 5.24 | 0.00 |
|     RECEIPTS | | |
|         Maturities | 656,726,450.00 | 0.00 |
|         Interest | 47,970.27 | 0.00 |
|     TOTAL RECEIPTS | 656,774,420.27 | 0.00 |
|     DISBURSEMENTS | | |
|         Purchases | (656,774,000.00) | 0.00 |
|     TOTAL DISBURSEMENTS | (656,774,000.00) | 0.00 |
|     CASH MANAGEMENT ACTIVITY | | |
|         Cash Management Purchases | 0.00 | 0.00 |
|         Cash Management Sales | 0.00 | 0.00 |
|     NET CASH MANAGEMENT | 0.00 | 0.00 |
| CLOSING BALANCES: | 425.51 | 0.00 |
| **INCOME** | | |
| PORTFOLIO 1: NEW CENTURY INC USD | | |
| OPENING BALANCES: | 0.00 | 0.00 |
|     RECEIPTS | | |
|         No activity during this period. | | |
|     DISBURSEMENTS | | |
|         No activity during this period. | | |
|     CASH MANAGEMENT ACTIVITY | | |
|         Cash Management Purchases | 0.00 | 0.00 |
|         Cash Management Sales | 0.00 | 0.00 |
|     NET CASH MANAGEMENT | 0.00 | 0.00 |
| CLOSING BALANCES: | 0.00 | 0.00 |

*48,045.00* (handwritten)



**WILMINGTON TRUST**

# Investment Detail

| QUANTITY / DESCRIPTION | MARKET VALUE (M/V) / MARKET UNIT PRICE | %M/V | FEDERAL TAX COST / AVERAGE UNIT COST | UNREALIZED GAIN/(LOSS) | ACCRUED INCOME | ESTIMATED ANNUAL INCOME | YIELD (%) / YTM (%) |
|---|---|---|---|---|---|---|---|
| **PRINCIPAL PORTFOLIO(S)** | | | | | | | |
| **PORTFOLIO 2: NEW CENTURY PRI USD** | | | | | | | |
| **SHORT-TERM INVESTMENTS** | | | | | | | |
| 32,857,000.0000 | $32,857,000.00 | 100.00 | $32,857,000.00 | $0.00 | $1,232.14 | $443,569.50 | 1.35 |
| ABN REPURCHASE AGREEMENT | 100.0000 | | 100.00 | | | | |
| DTD 3/31/2008 1.35% 4/1/2008 | | | | | | | |
| **TOTAL SHORT-TERM INVESTMENTS** | | | | | | | |
| | 32,857,000.00 | 100.00 | 32,857,000.00 | 0.00 | 1,232.14 | 443,569.50 | 1.35 |
| **CASH** | | | | | | | |
| 425.5100 | 425.51 | 0.00 | 425.51 | 0.00 | 0.00 | 0.00 | 0.00 |
| CASH | 1.0000 | | 1.00 | | | | |
| **TOTAL CASH** | | | | | | | |
| | 425.51 | 0.00 | 425.51 | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRINCIPAL PORTFOLIO(S)** | 32,857,425.51 | 100.00 | 32,857,425.51 | 0.00 | 1,232.14 | 443,569.50 | 1.35 |
| **TOTAL ACCRUED INCOME** | 1,232.14 | | | | | | |
| **TOTAL MARKET VALUE WITH ACCRUED INCOME** | 32,858,657.65 | | | | | | |

**INCOME PORTFOLIO(S)**

**PORTFOLIO 1: NEW CENTURY INC USD**

No investments held in this portfolio at this time.

**WILMINGTON**
TRUST

# Activity Detail

| DATE | TYPE | QUANTITY | DESCRIPTION | CASH | CASH MANAGEMENT |
| --- | --- | --- | --- | --- | --- |
| | **PRINCIPAL** | | | | |
| | **PORTFOLIO 2: NEW CENTURY PRI USD** | | | | |
| | **OPENING BALANCES:** | | | 5.24 | 0.00 |
| 3/3/2008 | INTEREST | | INTEREST PAYMENT | 4,921.42 | |
| | | | 32,809,450 UNITS OF | | |
| | | | CANTOR FITZGERALD REPURCHASE AGREEMENT | | |
| | | | DTD 2/29/2008 1.80% 3/3/2008 | | |
| | | | PAYABLE 3/3/2008 | | |
| | MATURITY | (32,809,450.0000) | MATURITY | 32,809,450.00 | |
| | | | 32,809,450 UNITS OF | | |
| | | | CANTOR FITZGERALD REPURCHASE AGREEMENT | | |
| | | | DTD 2/29/2008 1.80% 3/3/2008 | | |
| | | | PAYABLE 3/3/2008 | | |
| | PURCHASE | 32,814,300.0000 | PURCHASE SETTLEMENT | (32,814,300.00) | |
| | | | LEHMAN REPURCHASE AGREEMENT | | |
| | | | DTD 3/3/2008 2.75% 3/4/2008 | | |
| | | | PURCHASED AT 100 | | |
| | | | TRADED ON 3/3/2008 | | |
| | | | PAYABLE SATISFIED | | |
| 3/4/2008 | INTEREST | | INTEREST PAYMENT | 2,506.65 | |
| | | | 32,814,300 UNITS OF | | |
| | | | LEHMAN REPURCHASE AGREEMENT | | |
| | | | DTD 3/3/2008 2.75% 3/4/2008 | | |
| | | | PAYABLE 3/4/2008 | | |
| | MATURITY | (32,814,300.0000) | MATURITY | 32,814,300.00 | |
| | | | 32,814,300 UNITS OF | | |
| | | | LEHMAN REPURCHASE AGREEMENT | | |
| | | | DTD 3/3/2008 2.75% 3/4/2008 | | |
| | | | PAYABLE 3/4/2008 | | |

*continued*




WILMINGTON
TRUST

# Activity Detail

| DATE | TYPE | QUANTITY | DESCRIPTION | CASH | CASH MANAGEMENT |
| --- | --- | --- | --- | --- | --- |
| 3/4/2008 | PURCHASE | 32,816,800.0000 | PURCHASE SETTLEMENT | (32,816,800.00) | |
| | | | LEHMAN REPURCHASE AGREEMENT | | |
| | | | DTD 3/4/2008 2.80% 3/5/2008 | | |
| | | | PURCHASED AT 100 | | |
| | | | TRADED ON 3/4/2008 | | |
| | | | PAYABLE SATISFIED | | |
| 3/5/2008 | INTEREST | | INTEREST PAYMENT | 2,552.42 ✓ | |
| | | | 32,816,800 UNITS OF | | |
| | | | LEHMAN REPURCHASE AGREEMENT | | |
| | | | DTD 3/4/2008 2.80% 3/5/2008 | | |
| | | | PAYABLE 3/5/2008 | | |
| | MATURITY | (32,816,800.0000) | MATURITY | 32,816,800.00 | |
| | | | 32,816,800 UNITS OF | | |
| | | | LEHMAN REPURCHASE AGREEMENT | | |
| | | | DTD 3/4/2008 2.80% 3/5/2008 | | |
| | | | PAYABLE 3/5/2008 | | |
| | PURCHASE | 32,819,400.0000 | PURCHASE SETTLEMENT | (32,819,400.00) | |
| | | | LEHMAN REPURCHASE AGREEMENT | | |
| | | | DTD 3/5/2008 2.58% 3/6/2008 | | |
| | | | PURCHASED AT 100 | | |
| | | | TRADED ON 3/5/2008 | | |
| | | | PAYABLE SATISFIED | | |
| 3/6/2008 | INTEREST | | INTEREST PAYMENT | 2,352.06 ✓ | |
| | | | 32,819,400 UNITS OF | | |
| | | | LEHMAN REPURCHASE AGREEMENT | | |
| | | | DTD 3/5/2008 2.58% 3/6/2008 | | |
| | | | PAYABLE 3/6/2008 | | |

*continued*

**WILMINGTON**
TRUST

# Activity Detail

| Account Number | 082693-000 |
|---|---|
| *March 1, 2008 through March 31, 2008* | Page 6 of 18 |

| DATE | TYPE | QUANTITY | DESCRIPTION | CASH | CASH MANAGEMENT |
|---|---|---|---|---|---|
| 3/6/2008 | MATURITY | (32,819,400.0000) | MATURITY<br>32,819,400 UNITS OF<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 3/5/2008 2.58% 3/6/2008<br>PAYABLE 3/6/2008 | 32,819,400.00 | |
| | PURCHASE | 32,821,700.0000 | PURCHASE SETTLEMENT<br>CANTOR FITZGERALD REPURCHASE AGREEMENT<br>DTD 3/6/2008 2.48% 3/7/2008<br>PURCHASED AT 100<br>TRADED ON 3/6/2008<br>PAYABLE SATISFIED | (32,821,700.00) | |
| 3/7/2008 | INTEREST | | INTEREST PAYMENT<br>32,821,700 UNITS OF<br>CANTOR FITZGERALD REPURCHASE AGREEMENT<br>DTD 3/6/2008 2.48% 3/7/2008<br>PAYABLE 3/7/2008 | 2,261.05 ✓ | |
| | MATURITY | (32,821,700.0000) | MATURITY<br>32,821,700 UNITS OF<br>CANTOR FITZGERALD REPURCHASE AGREEMENT<br>DTD 3/6/2008 2.48% 3/7/2008<br>PAYABLE 3/7/2008 | 32,821,700.00 | |
| | PURCHASE | 32,824,000.0000 | PURCHASE SETTLEMENT<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 3/7/2008 2.48% 3/10/2008<br>PURCHASED AT 100<br>TRADED ON 3/7/2008<br>PAYABLE SATISFIED | (32,824,000.00) | |

*continued*



2008-04-0200001328000000 PSB5000051 0001 0000698169 000000283 00128100

**WILMINGTON**
TRUST

## Activity Detail

| Account Number | 082693-000 |
|---|---|
| *March 1, 2008 through March 31, 2008* | Page 7 of 18 |

| DATE | TYPE | QUANTITY | DESCRIPTION | CASH | CASH MANAGEMENT |
|---|---|---|---|---|---|
| 3/10/2008 | INTEREST | | INTEREST PAYMENT<br>32,824,000 UNITS OF<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 3/7/2008 2.48% 3/10/2008<br>PAYABLE 3/10/2008 | 6,783.63 | |
| | MATURITY | (32,824,000.0000) | MATURITY<br>32,824,000 UNITS OF<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 3/7/2008 2.48% 3/10/2008<br>PAYABLE 3/10/2008 | 32,824,000.00 | |
| | PURCHASE | 32,830,800.0000 | PURCHASE SETTLEMENT<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 3/10/2008 2.55% 3/11/2008<br>PURCHASED AT 100<br>TRADED ON 3/10/2008<br>PAYABLE SATISFIED | (32,830,800.00) | |
| 3/11/2008 | INTEREST | | INTEREST PAYMENT<br>32,830,800 UNITS OF<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 3/10/2008 2.55% 3/11/2008<br>PAYABLE 3/11/2008 | 2,325.52 | |
| | MATURITY | (32,830,800.0000) | MATURITY<br>32,830,800 UNITS OF<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 3/10/2008 2.55% 3/11/2008<br>PAYABLE 3/11/2008 | 32,830,800.00 | |

*continued*

**WILMINGTON**
TRUST

# Activity Detail

| DATE | TYPE | QUANTITY | DESCRIPTION | CASH | CASH MANAGEMENT |
|---|---|---|---|---|---|
| 3/11/2008 | PURCHASE | 32,833,100.0000 | PURCHASE SETTLEMENT | (32,833,100.00) | |
| | | | LEHMAN REPURCHASE AGREEMENT | | |
| | | | DTD 3/11/2008 2.50% 3/12/2008 | | |
| | | | PURCHASED AT 100 | | |
| | | | TRADED ON 3/11/2008 | | |
| | | | PAYABLE SATISFIED | | |
| 3/12/2008 | INTEREST | | INTEREST PAYMENT | 2,280.08 | |
| | | | 32,833,100 UNITS OF | | |
| | | | LEHMAN REPURCHASE AGREEMENT | | |
| | | | DTD 3/11/2008 2.50% 3/12/2008 | | |
| | | | PAYABLE 3/12/2008 | | |
| | MATURITY | (32,833,100.0000) | MATURITY | 32,833,100.00 | |
| | | | 32,833,100 UNITS OF | | |
| | | | LEHMAN REPURCHASE AGREEMENT | | |
| | | | DTD 3/11/2008 2.50% 3/12/2008 | | |
| | | | PAYABLE 3/12/2008 | | |
| | PURCHASE | 32,835,400.0000 | PURCHASE SETTLEMENT | (32,835,400.00) | |
| | | | LEHMAN REPURCHASE AGREEMENT | | |
| | | | DTD 3/12/2008 2.30% 3/13/2008 | | |
| | | | PURCHASED AT 100 | | |
| | | | TRADED ON 3/12/2008 | | |
| | | | PAYABLE SATISFIED | | |
| 3/13/2008 | INTEREST | | INTEREST PAYMENT | 2,097.82 | |
| | | | 32,835,400 UNITS OF | | |
| | | | LEHMAN REPURCHASE AGREEMENT | | |
| | | | DTD 3/12/2008 2.30% 3/13/2008 | | |
| | | | PAYABLE 3/13/2008 | | |

*continued*



**WILMINGTON TRUST**

## Activity Detail

| DATE | TYPE | QUANTITY | DESCRIPTION | CASH | CASH MANAGEMENT |
| --- | --- | --- | --- | --- | --- |
| 3/13/2008 | MATURITY | (32,835,400.0000) | MATURITY<br>32,835,400 UNITS OF<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 3/12/2008 2.30% 3/13/2008<br>PAYABLE 3/13/2008 | 32,835,400.00 | |
| | PURCHASE | 32,837,500.0000 | PURCHASE SETTLEMENT<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 3/13/2008 2.00% 3/14/2008<br>PURCHASED AT 100<br>TRADED ON 3/13/2008<br>PAYABLE SATISFIED | (32,837,500.00) | |
| 3/14/2008 | INTEREST | | INTEREST PAYMENT<br>32,837,500 UNITS OF<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 3/13/2008 2.00% 3/14/2008<br>PAYABLE 3/14/2008 | 1,824.31 | |
| | MATURITY | (32,837,500.0000) | MATURITY<br>32,837,500 UNITS OF<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 3/13/2008 2.00% 3/14/2008<br>PAYABLE 3/14/2008 | 32,837,500.00 | |
| | PURCHASE | 32,839,300.0000 | PURCHASE SETTLEMENT<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 3/14/2008 2.55% 3/17/2008<br>PURCHASED AT 100<br>TRADED ON 3/14/2008<br>PAYABLE SATISFIED | (32,839,300.00) | |

*continued*

**WILMINGTON**
TRUST

# Activity Detail

| DATE | TYPE | QUANTITY | DESCRIPTION | CASH | CASH MANAGEMENT |
|---|---|---|---|---|---|
| 3/17/2008 | INTEREST | | INTEREST PAYMENT | 6,978.35 | |
| | | | 32,839,300 UNITS OF | | |
| | | | LEHMAN REPURCHASE AGREEMENT | | |
| | | | DTD 3/14/2008 2.55% 3/17/2008 | | |
| | | | PAYABLE 3/17/2008 | | |
| | MATURITY | (32,839,300.0000) | MATURITY | 32,839,300.00 | |
| | | | 32,839,300 UNITS OF | | |
| | | | LEHMAN REPURCHASE AGREEMENT | | |
| | | | DTD 3/14/2008 2.55% 3/17/2008 | | |
| | | | PAYABLE 3/17/2008 | | |
| | PURCHASE | 32,846,300.0000 | PURCHASE SETTLEMENT | (32,846,300.00) | |
| | | | LEHMAN REPURCHASE AGREEMENT | | |
| | | | DTD 3/17/2008 1.35% 3/18/2008 | | |
| | | | PURCHASED AT 100 | | |
| | | | TRADED ON 3/17/2008 | | |
| | | | PAYABLE SATISFIED | | |
| 3/18/2008 | INTEREST | | INTEREST PAYMENT | 1,231.74 | |
| | | | 32,846,300 UNITS OF | | |
| | | | LEHMAN REPURCHASE AGREEMENT | | |
| | | | DTD 3/17/2008 1.35% 3/18/2008 | | |
| | | | PAYABLE 3/18/2008 | | |
| | MATURITY | (32,846,300.0000) | MATURITY | 32,846,300.00 | |
| | | | 32,846,300 UNITS OF | | |
| | | | LEHMAN REPURCHASE AGREEMENT | | |
| | | | DTD 3/17/2008 1.35% 3/18/2008 | | |
| | | | PAYABLE 3/18/2008 | | |

*continued*



2008-04-0200001328000000  PSB5000051  0001  0000698169  000000281  00128100

**WILMINGTON**
TRUST

# Activity Detail

| DATE | TYPE | QUANTITY | DESCRIPTION | CASH | CASH MANAGEMENT |
|---|---|---|---|---|---|
| 3/18/2008 | PURCHASE | 32,847,500.0000 | PURCHASE SETTLEMENT<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 3/18/2008 0.60% 3/19/2008<br>PURCHASED AT 100<br>TRADED ON 3/18/2008<br>PAYABLE SATISFIED | (32,847,500.00) | |
| 3/19/2008 | INTEREST | | INTEREST PAYMENT<br>32,847,500 UNITS OF<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 3/18/2008 0.60% 3/19/2008<br>PAYABLE 3/19/2008 | 547.46 | |
| | MATURITY | (32,847,500.0000) | MATURITY<br>32,847,500 UNITS OF<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 3/18/2008 0.60% 3/19/2008<br>PAYABLE 3/19/2008 | 32,847,500.00 | |
| | PURCHASE | 32,848,100.0000 | PURCHASE SETTLEMENT<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 3/19/2008 0.25% 3/20/2008<br>PURCHASED AT 100<br>TRADED ON 3/19/2008<br>PAYABLE SATISFIED | (32,848,100.00) | |
| 3/20/2008 | INTEREST | | INTEREST PAYMENT<br>32,848,100 UNITS OF<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 3/19/2008 0.25% 3/20/2008<br>PAYABLE 3/20/2008 | 228.11 | |

*continued*

**WILMINGTON**
TRUST

# Activity Detail

| DATE | TYPE | QUANTITY | DESCRIPTION | CASH | CASH MANAGEMENT |
| --- | --- | --- | --- | --- | --- |
| 3/20/2008 | MATURITY | (32,848,100.0000) | MATURITY<br>32,848,100 UNITS OF<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 3/19/2008 0.25% 3/20/2008<br>PAYABLE 3/20/2008 | 32,848,100.00 | |
| | PURCHASE | 32,848,300.0000 | PURCHASE SETTLEMENT<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 3/20/2008 0.45% 3/24/2008<br>PURCHASED AT 100<br>TRADED ON 3/20/2008<br>PAYABLE SATISFIED | (32,848,300.00) | |
| 3/24/2008 | INTEREST | | INTEREST PAYMENT<br>32,848,300 UNITS OF<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 3/20/2008 0.45% 3/24/2008<br>PAYABLE 3/24/2008 | 1,642.42 | |
| | MATURITY | (32,848,300.0000) | MATURITY<br>32,848,300 UNITS OF<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 3/20/2008 0.45% 3/24/2008<br>PAYABLE 3/24/2008 | 32,848,300.00 | |
| | PURCHASE | 32,849,900.0000 | PURCHASE SETTLEMENT<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 3/24/2008 0.40% 3/25/2008<br>PURCHASED AT 100<br>TRADED ON 3/24/2008<br>PAYABLE SATISFIED | (32,849,900.00) | |

*continued*




**WILMINGTON**
TRUST

# Activity Detail

| DATE | TYPE | QUANTITY | DESCRIPTION | CASH | CASH MANAGEMENT |
|---|---|---|---|---|---|
| 3/25/2008 | INTEREST | | INTEREST PAYMENT | 365.00 | |
| | | | 32,849,900 UNITS OF | | |
| | | | LEHMAN REPURCHASE AGREEMENT | | |
| | | | DTD 3/24/2008 0.40% 3/25/2008 | | |
| | | | PAYABLE 3/25/2008 | | |
| | MATURITY | (32,849,900.0000) | MATURITY | 32,849,900.00 | |
| | | | 32,849,900 UNITS OF | | |
| | | | LEHMAN REPURCHASE AGREEMENT | | |
| | | | DTD 3/24/2008 0.40% 3/25/2008 | | |
| | | | PAYABLE 3/25/2008 | | |
| | PURCHASE | 32,850,300.0000 | PURCHASE SETTLEMENT | (32,850,300.00) | |
| | | | LEHMAN REPURCHASE AGREEMENT | | |
| | | | DTD 3/25/2008 0.85% 3/26/2008 | | |
| | | | PURCHASED AT 100 | | |
| | | | TRADED ON 3/25/2008 | | |
| | | | PAYABLE SATISFIED | | |
| 3/26/2008 | INTEREST | | INTEREST PAYMENT | 775.63 | |
| | | | 32,850,300 UNITS OF | | |
| | | | LEHMAN REPURCHASE AGREEMENT | | |
| | | | DTD 3/25/2008 0.85% 3/26/2008 | | |
| | | | PAYABLE 3/26/2008 | | |
| | MATURITY | (32,850,300.0000) | MATURITY | 32,850,300.00 | |
| | | | 32,850,300 UNITS OF | | |
| | | | LEHMAN REPURCHASE AGREEMENT | | |
| | | | DTD 3/25/2008 0.85% 3/26/2008 | | |
| | | | PAYABLE 3/26/2008 | | |

*continued*

**WILMINGTON**
TRUST

## Activity Detail

| Account Number | 082693-000 |
| --- | --- |

*March 1, 2008 through March 31, 2008*                    Page 14 of 18

| DATE | TYPE | QUANTITY | DESCRIPTION | CASH | CASH MANAGEMENT |
| --- | --- | --- | --- | --- | --- |
| 3/26/2008 | PURCHASE | 32,851,100.0000 | PURCHASE SETTLEMENT | (32,851,100.00) | |
| | | | LEHMAN REPURCHASE AGREEMENT | | |
| | | | DTD 3/26/2008 0.25% 3/27/2008 | | |
| | | | PURCHASED AT 100 | | |
| | | | TRADED ON 3/26/2008 | | |
| | | | PAYABLE SATISFIED | | |
| 3/27/2008 | INTEREST | | INTEREST PAYMENT | 228.13 | |
| | | | 32,851,100 UNITS OF | | |
| | | | LEHMAN REPURCHASE AGREEMENT | | |
| | | | DTD 3/26/2008 0.25% 3/27/2008 | | |
| | | | PAYABLE 3/27/2008 | | |
| | MATURITY | (32,851,100.0000) | MATURITY | 32,851,100.00 | |
| | | | 32,851,100 UNITS OF | | |
| | | | LEHMAN REPURCHASE AGREEMENT | | |
| | | | DTD 3/26/2008 0.25% 3/27/2008 | | |
| | | | PAYABLE 3/27/2008 | | |
| | PURCHASE | 32,851,300.0000 | PURCHASE SETTLEMENT | (32,851,300.00) | |
| | | | LEHMAN REPURCHASE AGREEMENT | | |
| | | | DTD 3/27/2008 0.65% 3/28/2008 | | |
| | | | PURCHASED AT 100 | | |
| | | | TRADED ON 3/27/2008 | | |
| | | | PAYABLE SATISFIED | | |
| 3/28/2008 | INTEREST | | INTEREST PAYMENT | 593.15 | |
| | | | 32,851,300 UNITS OF | | |
| | | | LEHMAN REPURCHASE AGREEMENT | | |
| | | | DTD 3/27/2008 0.65% 3/28/2008 | | |
| | | | PAYABLE 3/28/2008 | | |

*continued*



2008-04-0200001328000000  PSB5000051  0001  0000698169  000000279  00128100

**WILMINGTON**
TRUST

# Activity Detail

| DATE | TYPE | QUANTITY | DESCRIPTION | CASH | CASH MANAGEMENT |
|---|---|---|---|---|---|
| 3/28/2008 | MATURITY | (32,851,300.0000) | MATURITY 32,851,300 UNITS OF LEHMAN REPURCHASE AGREEMENT DTD 3/27/2008 0.65% 3/28/2008 PAYABLE 3/28/2008 | 32,851,300.00 | |
| | PURCHASE | 32,851,900.0000 | PURCHASE SETTLEMENT LEHMAN REPURCHASE AGREEMENT DTD 3/28/2008 2.00% 3/31/2008 PURCHASED AT 100 TRADED ON 3/28/2008 PAYABLE SATISFIED | (32,851,900.00) | |
| 3/31/2008 | INTEREST | | INTEREST PAYMENT 32,851,900 UNITS OF LEHMAN REPURCHASE AGREEMENT DTD 3/28/2008 2.00% 3/31/2008 PAYABLE 3/31/2008 | 5,475.32 | |
| | MATURITY | (32,851,900.0000) | MATURITY 32,851,900 UNITS OF LEHMAN REPURCHASE AGREEMENT DTD 3/28/2008 2.00% 3/31/2008 PAYABLE 3/31/2008 | 32,851,900.00 | |
| | PURCHASE | 32,857,000.0000 | PURCHASE SETTLEMENT ABN REPURCHASE AGREEMENT DTD 3/31/2008 1.35% 4/1/2008 PURCHASED AT 100 TRADED ON 3/31/2008 PAYABLE SATISFIED | (32,857,000.00) | |
| **CLOSING BALANCES:** | | | | **425.51** | **0.00** |

*continued*

WILMINGTON
TRUST

# Activity Detail

| Account Number | 082693-000 |
|---|---|

*March 1, 2008 through March 31, 2008*    Page 16 of 18

| DATE | TYPE | QUANTITY DESCRIPTION | CASH | CASH MANAGEMENT |
|---|---|---|---|---|
| **INCOME** | | | | |
| **PORTFOLIO 1: NEW CENTURY INC USD** | | | | |
| **OPENING BALANCES:** | | | 0.00 | 0.00 |
| | | No activity during this period. | | |
| **CLOSING BALANCES:** | | | **0.00** | **0.00** |



**NEW CENTURY MORTGAGE CORPORATION**
**ASSET SALES ESCROW ACCOUNT**
**UNION BANK 7930004221**
**ACCOUNT RECONCILIATION  NCMC 1057-0000**
**As of March 31, 2008**

| | |
|---|---|
| Balance per bank | 3,270,635.37 |
| Adjusted bank balance | 3,270,635.37 |
| | |
| Balance per G/L | 3,270,635.37 |
| variance | - |



# STATEMENT
# OF ACCOUNTS

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES        CA   90071

Page 1 of 2
NEW  CENTURY  MORTGAGE
CORPORATION
**Statement Number: 7930004221**
03/01/08 - 03/31/08         *NCMC 1054*

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION**
**DEBTOR-IN-POSSESSION CASE #07-10417**
**ASSET SALES ESCROW ACCOUNT**
**ATTN: MUSIC SPROUSE**
**3337 MICHELSON DRIVE STE 350**
**IRVINE CA 92612-8882**

■ *We've made Online Statements even better with new enhancements. Don't wait for the mail anymore — you*
*can access bank accounts from any Internet connection. Call your banking officer to enroll.*

## Analyzed Business Checking Summary

Account Number: 7930004221

Days in statement period: Days in statement period: 31

| | | |
|---|---:|---:|
| **Balance on 3/ 1** $ | | **3,733,377.37** |
| **Total Credits** | | **145,805.00** |
| Deposits (1) | 15,250.00 | |
| Electronic credits (3) | 130,555.00 | |
| **Total Debits** | | **-608,547.00** |
| Electronic debits (1) | -608,547.00 | |
| **Balance on 3/31** $ | | **3,270,635.37** |

# C R E D I T S

### Deposits *including check and cash credits*

| Date | Description/Location | Reference | Amount |
|---|---|---|---:|
| 3/7 | OFFICE DEPOSIT | 47122627 | $ 15,250.00 |

### Electronic credits

| Date | Description/Location | Reference | Amount |
|---|---|---|---:|
| 3/5 | WIRE TRANS TRN 0305024056 030508 200803050006701 | 93054787 | $ 26,555.00 |
| 3/5 | WIRE TRANS TRN 0305024928 030508 20080650078600 | 93055269 | 29,000.00 |
| 3/10 | WIRE TRANS TRN 0310018210 031008 6102 | 93052318 | 75,000.00 |
| | **3 Electronic credits** | **Total** | **$ 130,555.00** |

# D E B I T S

### Electronic debits

| Date | Description | Reference | Amount |
|---|---|---|---:|
| 3/20 | CASH MANAGEMENT BKTRANSFER | 93090369 | $ 608,547.00 |

### Daily Ledger Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---:|---|---:|
| 3/3-3/4 | $ 3,733,377.37 | 3/10-3/19 | $ 3,879,182.37 |

Page 2 of 2
NEW   CENTURY   MORTGAGE
CORPORATION
**Statement Number: 7930004221**
03/01/08 - 03/31/08

**Daily Ledger Balance**

| Date | Ledger Balance | Date | Ledger Balance |
|------|----------------|------|----------------|
| 3/5-3/6 | 3,788,932.37 | 3/20-3/31 | 3,270,635.37 |
| 3/7-3/9 | 3,804,182.37 | | |

**NEW CENTURY MORTGAGE CORPORATION**
**UNION BANK 2110104033**
**UNION BANK 7930000897 (new manual payroll acct)**
**MANUAL PAYROLL**
**ACCOUNT RECONCILIATION - NCMC 1066-0000**
**As of March 31, 2008**

Balance per bank
      account closed - no state  2110104033      -
                                  7930000897      -
    Outstanding checks

Adjusted bank balance          -


Balance per G/L          -


Adjusted G/L balance          -

    variance          -



# STATEMENT OF ACCOUNTS

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES        CA    90071

Page 1 of 1
NEW  CENTURY  MORTGAGE
CORPORATION
**Statement Number: 7930000897**
03/01/08 - 03/31/08

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION**
**MANUAL PAYROLL ACCT**
**ATTN: MUSIC SPROUSE**
**CASE #07-10417**
**3337 MICHELSON DRIVE STE 350**
**IRVINE CA 92612-8882**

■ *We've made Online Statements even better with new enhancements. Don't wait for the mail anymore — you can access bank accounts from any Internet connection. Call your banking officer to enroll.*

---

**Analyzed Business Checking Summary**                                    Account Number: 7930000897

Days in statement period: Days in statement period: 31

| | | |
|---|---|---|
| **Balance on 3/ 1** | $ | 13,895.03 |
| **Total Credits** | | 0.00 |
| **Total Debits** | | -13,895.03 |
| Electronic debits (1) | -13,895.03 | |
| **Balance on 3/31** | $ | 0.00 |

# C R E D I T S

# D E B I T S

**Electronic debits**

| Date | Description | Reference | | Amount |
|---|---|---|---|---|
| 3/24 | CASH MANAGEMENT BKTRANSFER | 93090054 | $ | 13,895.03 |

**Daily Ledger Balance**

| Date | | Ledger Balance | Date | | Ledger Balance |
|---|---|---|---|---|---|
| 3/3-3/23 | $ | 13,895.03 | 3/24-3/31 | $ | 0.00 |

**NEW CENTURY MORTGAGE CORPORATION**
**UNION BANK 2110104025**
**ACCOUNT RECONCILIATION - 1068-0000**
**Operating Account**
**As of March 31, 2008**

| | | |
|---|---|---|
| BALANCE PER BANK | 6,389,371.55 | |
| Reconciling Items: | | |
| | | |
| ADJ BANK BALANCE | 6,389,371.55 | |
| | | |
| BALANCE PER G/L 1068-0000 | 6,390,527.07 | |
| BALANCE PER G/L 1068-1190 | - | |
| TOTAL 10/31/2007 G/L BALANCE A/C 1068 | 6,390,527.07 | |

Reconciling Items:

| | | | |
|---|---|---|---|
| 02/14/08 | JRNL200159415 | (1,334.74) | |
| 02/13/08 | CASH MANAGEMENT BKTRANSFER 93090656 | 1,344.74 | 93090656 |
| 02/08/08 | TELEPHONE TRANSFER 99460005 | (112.52) | 99460005 |
| 03/13/08 | DEPOSITED ITEM RETURNED | (339.00) | 45394969 |
| 03/11/08 | MISCELLANEOUS BANK ORIGINATED ITEM | (714.00) | 45394969 |
| | | | |
| Adjusted G/L Balance | | 6,389,371.55 | |
| | | - | |



**STATEMENT OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES        CA   90071

Page 1 of 4
NEW CENTURY MORTGAGE
CORPORATION
**Statement Number: 2110104025**
03/01/08 - 03/31/08     *NC MC 1068*

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION**
**OPERATING ACCOUNT**
**ATTN: MUSIC SPROUSE**
**CASE #07-10417**
**3337 MICHELSON DRIVE STE 350**
**IRVINE CA 92612-8882**

■ *We've made Online Statements even better with new enhancements. Don't wait for the mail anymore — you can access bank accounts from any Internet connection. Call your banking officer to enroll.*

---

## Analyzed Business Checking Summary

Account Number: 2110104025

Days in statement period: Days in statement period: 31

| | | |
|---|---|---|
| **Balance on 3/1** | $ | **4,261,963.41** |
| **Total Credits** | | **12,092,377.17** |
| Deposits (5) | 306,633.83 | |
| Electronic credits (26) | 11,785,743.34 | |
| **Total Debits** | | **-9,964,969.03** |
| Electronic debits (40) | -8,848,958.48 | |
| ZBA debits (21) | -1,113,957.55 | |
| Other debits (3) | -2,053.00 | |
| **Balance on 3/31** | $ | **6,389,371.55** |

---

# C R E D I T S

### Deposits *including check and cash credits*

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 3/7 | OFFICE DEPOSIT | 47122608 | $   34,365.19 ✓ |
| 3/7 | OFFICE DEPOSIT | 47122618 | 61,886.44 ✓ |
| 3/14 | OFFICE DEPOSIT | 44703629 | 36,585.91 ✓ |
| 3/21 | ATM/LOBBY DEPOSIT | 46031561 | 53,628.78 ✓ |
| 3/28 | OFFICE DEPOSIT | 46531868 | 120,167.51 ✓ |
| | **5  Deposits** | **Total** | $   **306,633.83** |

### Electronic credits

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 3/4 | CASH MANAGEMENT BKTRANSFER | 93090628 | $    8,442.36 |
| 3/4 | WIRE TRANS TRN 0304022680 030408 0449000064FE | 93055214 | 9,642.97 |
| 3/5 | CASH MANAGEMENT BKTRANSFER | 93090947 | 160.59 |
| 3/5 | CASH MANAGEMENT BKTRANSFER | 93090946 | 259.40 |
| 3/5 | CASH MANAGEMENT BKTRANSFER | 93090945 | 599.13 |
| 3/5 | CASH MANAGEMENT BKTRANSFER | 93090944 | 967.76 |
| 3/5 | WIRE TRANS TRN 0305026988 030508 UBOC UB342840N | 93056268 | 301,656.65 |
| 3/7 | CASH MANAGEMENT BKTRANSFER | 93090752 | 64.54 |
| 3/7 | WIRE TRANS TRN 0307020077 030708 1212100067JO | 93051956 | 2,993.18 |
| 3/7 | WIRE TRANS TRN 0307022630 030708 UBOC UB346478N | 93053408 | 480,051.82 |
| 3/10 | WIRE TRANS TRN 0310020142 031008 UBOC UB348922N | 93053452 | 9,916.71 |

Page 2 of 4
NEW  CENTURY  MORTGAGE
CORPORATION
Statement Number: 2110104025
03/01/08 - 03/31/08

## Electronic credits

| Date | Description/Location | Reference | Amount |
|------|----------------------|-----------|--------|
| 3/10 | WIRE TRANS TRN 0310020137 031008 UBOC UB348920N | 93053448 | 32,918.73 |
| 3/10 | WIRE TRANS TRN 0310020125 031008 UBOC UB348917N | 93053442 | 66,294.68 |
| 3/10 | WIRE TRANS TRN 0310020147 031008 UBOC UB348923N | 93053456 | 142,639.00 |
| 3/12 | CASH MANAGEMENT BKTRANSFER | 93090445 | 114.23 |
| 3/12 | CASH MANAGEMENT BKTRANSFER | 93090443 | 623.50 |
| 3/12 | WIRE TRANS TRN 0312017675 031208 1666000072JO | 93052062 | 2,320.53 |
| 3/13 | CASH MANAGEMENT BKTRANSFER | 93090954 | 2,209.71 |
| 3/13 | WIRE TRANS TRN 0313020378 031308 UBOC UB355481N | 93052561 | 56.59 |
| 3/14 | CASH MANAGEMENT BKTRANSFER | 93090715 | 596.94 |
| 3/20 | CASH MANAGEMENT BKTRANSFER | 93090869 | 608,547.00 |
| 3/24 | CASH MANAGEMENT BKTRANSFER | 93090542 | 13,895.03 |
| 3/24 | CASH MANAGEMENT BKTRANSFER | 93090538 | 34,505.55 |
| 3/25 | CASH MANAGEMENT BKTRANSFER | 93090719 | 5,000,000.00 |
| 3/27 | CASH MANAGEMENT BKTRANSFER | 93090731 | 5,000,000.00 |
| 3/31 | WIRE TRANS TRN 0331028529 033108 4365900091JO | 93057038 | 66,266.74 |
| | **26  Electronic credits** | **Total** | **$    11,785,743.34** |

# D E B I T S

## Electronic debits

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 3/3 | WIRE TRANS TRN 0303021277 030308 UBOC 93053404 UB336324N | | $      1,345.91 |
| 3/5 | WIRE TRANS TRN 0305019766 030508 UBOC 93052425 UB341365N | | 2,237.64 |
| 3/5 | WIRE TRANS TRN 0305021447 030508 UBOC 93053363 UB341782N | | 81,333.38 |
| 3/5 | WIRE TRANS TRN 0305019199 030508 UBOC 93052103 UB341266N | | 855,565.77 |
| 3/6 | WIRE TRANS TRN 0306019419 030608 UBOC 93052004 UB343475N | | 5,330.05 |
| 3/10 | WIRE TRANS TRN 0310020434 031008 UBOC 93053631 UB348997N | | 1,405.44 |
| 3/10 | WIRE TRANS TRN 0310024111 031008 UBOC 93055354 UB349562N | | 19,338.00 |
| 3/12 | WIRE TRANS TRN 0312017632 031208 UBOC 93052038 UB352872N | | 4,681.09 |
| 3/13 | WIRE TRANS TRN 0313020368 031308 UBOC 93052555 UB355479N | | 2,204.37 |
| 3/13 | WIRE TRANS TRN 0313025383 031308 UBOC 93055358 UB356682N | | 118,943.87 |
| 3/13 | WIRE TRANS TRN 0313025396 031308 UBOC 93055362 UB356684N | | 143,676.15 |
| 3/14 | WIRE TRANS TRN 0314024159 031408 UBOC 93053899 UB358499N | | 140.85 |
| 3/14 | WIRE TRANS TRN 0314024149 031408 UBOC 93053893 UB358494N | | 88,710.85 |
| 3/17 | WIRE TRANS TRN 0317020360 031708 UBOC 93053668 UB361202N | | 4,069.33 |
| 3/18 | WIRE TRANS TRN 0318018845 031808 UBOC 93052366 UB363153N | | 3,457.42 |
| 3/18 | WIRE TRANS TRN 0318024132 031808 UBOC 93055369 UB364333N | | 72,710.38 |

## Electronic debits

| Date | Description | Reference | Amount |
|------|-------------|-----------|-------:|
| 3/18 | WIRE TRANS TRN 0318024141 031808 UBOC 93055377 UB364335N | | 75,000.00 |
| 3/19 | WIRE TRANS TRN 0319023376 031908 UBOC 93054434 UB366286N | | 1,011.36 |
| 3/19 | WIRE TRANS TRN 0319023428 031908 UBOC 93054465 UB366297N | | 7,973.13 |
| 3/19 | WIRE TRANS TRN 0319023403 031908 UBOC 93054448 UB366293N | | 17,477.93 |
| 3/19 | WIRE TRANS TRN 0319023358 031908 UBOC 93054424 UB366283N | | 52,631.79 |
| 3/20 | WIRE TRANS TRN 0320020511 032008 UBOC 93052843 UB368195N | | 3,412.78 |
| 3/21 | WIRE TRANS TRN 0321024251 032108 UBOC 93055210 UB371893N | | 38,058.31 |
| 3/21 | WIRE TRANS TRN 0321024437 032108 UBOC 93055351 UB371954N | | 2,000,000.00 |
| 3/24 | WIRE TRANS TRN 0324016629 032408 UBOC 93052228 UB372800N | | 360.73 |
| 3/24 | WIRE TRANS TRN 0324023687 032408 UBOC 93056131 UB374300N | | 55,532.40 |
| 3/25 | WIRE TRANS TRN 0325021693 032508 UBOC 93053557 UB375031N | | 441.64 |
| 3/25 | WIRE TRANS TRN 0325026234 032508 UBOC 93056123 UB376040N | | 448,863.05 |
| 3/25 | WIRE TRANS TRN 0325026222 032508 UBOC 93056116 UB376036N | | 910,402.29 |
| 3/26 | WIRE TRANS TRN 0326025419 032608 UBOC 93055534 UB378705N | | 4,705.06 |
| 3/26 | WIRE TRANS TRN 0326025390 032608 UBOC 93055517 UB378695N | | 19,659.59 |
| 3/26 | WIRE TRANS TRN 0326025336 032608 UBOC 93055481 UB378687N | | 132,572.33 |
| 3/26 | WIRE TRANS TRN 0326025429 032608 UBOC 93055541 UB378708N | | 181,048.85 |
| 3/26 | WIRE TRANS TRN 0326025358 032608 UBOC 93055496 UB378691N | | 397,141.07 |
| 3/26 | WIRE TRANS TRN 0326025414 032608 UBOC 93055532 UB378703N | | 1,239,348.32 |
| 3/27 | WIRE TRANS TRN 0327021980 032708 UBOC 93053786 UB380612N | | 9,345.60 |
| 3/27 | WIRE TRANS TRN 0327027522 032708 UBOC 93056759 UB381745N | | 1,416,871.36 |
| 3/28 | WIRE TRANS TRN 0328028244 032808 8          93056928 | | 279.31 |
| 3/31 | WIRE TRANS TRN 0331024045 033108 UBOC 93054681 UB386772N | | 9,116.37 |
| 3/31 | WIRE TRANS TRN 0331021178 033108 UBOC 93053109 UB386305N | | 422,554.71 |
| | **40  Electronic debits** | **Total** | **$   8,848,958.48** |

## Zero Balance Accounting debits

| Date | Description | Reference | Amount |
|------|-------------|-----------|-------:|
| 3/3 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 99968495 | $ | 78,408.12 |
| 3/4 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 99968265 | | 283,996.60 |
| 3/5 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 99968201 | | 25,869.90 |
| 3/6 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 99968194 | | 4,114.44 |

Page 4 of 4
NEW CENTURY MORTGAGE
CORPORATION
Statement Number: 2110104025
03/01/08 - 03/31/08

## Zero Balance Accounting debits

| Date | Description | Reference | | Amount |
|------|-------------|-----------|---|--------|
| 3/7 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99968330 | | 45,315.88 |
| 3/10 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99968402 | | 37,375.67 |
| 3/11 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99968097 | | 5,910.40 |
| 3/12 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99968116 | | 10,816.29 |
| 3/13 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99968201 | | 12,879.34 |
| 3/14 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99968364 | | 153,117.18 |
| 3/17 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99968375 | | 40,100.47 |
| 3/18 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99968167 | | 14,901.70 |
| 3/19 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99968130 | | 21,369.51 |
| 3/20 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99968220 | | 12,400.81 |
| 3/21 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99968255 | | 6,035.00 |
| 3/24 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99968346 | | 89,928.74 |
| 3/25 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99968140 | | 23,711.91 |
| 3/26 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99967990 | | 392.85 |
| 3/27 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99968241 | | 843.16 |
| 3/28 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99968440 | | 45,270.50 |
| 3/31 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99968546 | | 201,199.08 |
| | **21  Zero Balance Accounting debits** | **Total** | $ | **1,113,957.55** |

## Other debits, fees and adjustments

| Date | Description | Reference | | Amount |
|------|-------------|-----------|---|--------|
| 3/10 | DEPOSITED ITEM RETURNED | 99311175 | $ | 339.00 |
| 3/11 | MISCELLANEOUS BANK ORIGINATED ITEM | 45394969 | | 714.00 |
| 3/13 | DEPOSITED ITEM RETURNED | 99311343 | | 1,000.00 |
| | **3  Other debits, fees and adjustments** | **Total** | $ | **2,053.00** |

## Daily Ledger Balance

| Date | | Ledger Balance | Date | | Ledger Balance |
|------|---|----------------|------|---|----------------|
| 3/3 | $ | 4,182,209.38 | 3/18 | $ | 3,262,320.48 |
| 3/4 | | 3,916,298.11 | 3/19 | | 3,161,856.76 |
| 3/5 | | 3,254,934.95 | 3/20 | | 3,754,590.17 |
| 3/6 | | 3,245,490.46 | 3/21-3/23 | | 1,764,125.64 |
| 3/7-3/9 | | 3,779,535.75 | 3/24 | | 1,666,704.35 |
| 3/10 | | 3,972,846.76 | 3/25 | | 5,283,285.46 |
| 3/11 | | 3,966,222.36 | 3/26 | | 3,308,417.39 |
| 3/12 | | 3,953,783.24 | 3/27 | | 6,881,357.27 |
| 3/13 | | 3,677,345.81 | 3/28-3/30 | | 6,955,974.97 |
| 3/14-3/16 | | 3,472,559.78 | 3/31 | | 6,389,371.55 |
| 3/17 | | 3,428,389.98 | | | |

## Zero Balance Subsidiary Accounts

9081000557

**NEW CENTURY MORTGAGE CORPORATION**
**W/C BLOCKED ACCOUNT - TRAVLER**
**UNION BANK 7930003802**
**ACCOUNT RECONCILIATION - NCMC 1071-0000**
**As of March 31, 2008**

| | |
|---|---|
| Balance per Bank | 579,699.27 |
| Balance per G/L | 579,699.27 |
| variance | - |



**STATEMENT OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES        CA    90071

Page 1 of 1
NEW  CENTURY  MORTGAGE
CORPORATION
**Statement Number: 7930003802**
03/01/08 - 03/31/08    *pcme 1071*

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION**
**TRAVELERS L/C ACCOUNT**
**ATTN: MUSIC SPROUSE**
**CASE #07-10417**
**3337 MICHELSON DRIVE STE 350**
**IRVINE CA 92612-8882**

■ *We've made Online Statements even better with new enhancements. Don't wait for the mail anymore — you*
*can access bank accounts from any Internet connection. Call your banking officer to enroll.*

## Business Savings Summary

Account Number: 7930003802

Days in statement period: Days in statement period:31

| | | | | | |
|---|---|---|---|---|---|
| **Balance on 3/1** | $ | | 579,402.40 | | |
| **Total Credits** | | | 296.87 | **Interest** | |
| Other credits (1) | | 296.87 | | Paid this period | $ | 296.87 |
| **Total Debits** | | | 0.00 | Paid year-to-date | $ | 296.87 |
| **Balance on 3/31** | $ | | 579,699.27 | **Interest Rates** | |
| | | | | 3/3/08- 3/20/08 | 0.15% |
| | | | | 3/21/08- 3/31/08 | 0.10% |

# C R E D I T S

### Other credits and adjustments

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 3/31 | INTEREST PAYMENT | $ | 296.87 |

# D E B I T S

**NEW CENTURY MORTGAGE CORPORATION**
**ACCOUNT RECONCILIATION  1097-0000**
**CSFB SETTLEMENT/DISBURSEMENT**
**As of March 31, 2008**

Balance per bank

|  | DEUTSCHE BANK | 44286-400044286 | 462,884.30 |
|---|---|---|---|

Balance per G/L

|  | NCMC 1097-0000 |  | 462,884.30 |
|---|---|---|---|

variance                                                    -

**New Century Mortgage**
**Deutshce Bank Control Accounts**
**As of March 31, 2008**

NCMC 1003-0000
| | | |
|---|---|---|
| CDC - 34003 | - | NEW CENTURY / CDC DISBURSEMENT A/C |
| CDC - 34004 | 5,500.00 | NEW CENTURY / CDC WIRE-OUT A/C |
| Balance per bank | 5,500.00 | |

Balance per G/L           5,500.00

variance                  -

NCMC 1096-0000
| | | |
|---|---|---|
| Barclays - 42804 | 412,974.63 | NEW CENTURY / BARCLAYS DISBURSEMENT |
| Barclays - 42805 | 60,133.95 | NEW CENTURY / BARCLAYS DISBURSEMENT |
| Balance per bank | 473,108.58 | |

Balance per G/L           473,108.58

variance                  -

| Account | Balance | Account Description |
|---|---|---|
| 034004 | 5,500.00 | NEW CENTURY / CDC WIRE-OUT A/C |
| 042804 | 412,974.63 | NEW CENTURY / BARCLAYS DISBURSEMENT |
| 042805 | 60,133.95 | NEW CENTURY / BARCLAYS DISBURSEMENT |
| Total | 478,608.58 | |
| | - | |

**CDC PRINCIPAL BLOCKED ACCOUNT RECONCILIATION**
**GL ACCOUNT # 1086-0000**
**UNION BANK OF CALIFORNIA # 2110104114**
**As of March 31, 2008**

| | | |
|---|---|---:|
| Balance per bank | bank account closed - no statement available | 12,052.80 |
| Balance per G/L | | 12,052.80 |

**NEW CENTURY MORTGAGE CORP.**
**BARCLAYS CAPITAL CASH ACCOUNT RECONCILIATION**
**GL ACCOUNT # 1098-0000**
**UNION BANK OF CALIFORNIA 2110106273**
**As of March 31, 2008**

Balance per bank

        2110106273        11,338.54

Balance per G/L

                        11,338.54

        variance        -

# STATEMENT
# OF ACCOUNTS

UNION BANK OF CALIFORNIA

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA   90071

Page 1 of 1
NEW  CENTURY  MORTGAGE
CORPORATION
**Statement Number: 2110106273**
03/01/08 - 03/31/08

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 1999

**NEW CENTURY MORTGAGE CORPORATION**
**ITF BARCLAYS BANK PLC COLLECTION ACCT**
**ATTN: MUSIC SPROUSE**
**3337 MICHELSON DRIVE STE 350**
**IRVINE CA 92612-8882**

■ *We've made Online Statements even better with new enhancements. Don't wait for the mail anymore — you can access bank accounts from any Internet connection. Call your banking officer to enroll.*

## Analyzed Business Checking Summary

Account Number: 2110106273

Days in statement period: Days in statement period: 31

| | | |
|---|---|---|
| **Balance on 3/ 1** | $ | 11,338.54 |
| **Total Credits** | | 0.00 |
| **Total Debits** | | 0.00 |
| **Balance on 3/31** | $ | 11,338.54 |

## CREDITS

## DEBITS

## Daily Ledger Balance

| Date | | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|---|
| 3/3-3/31 | $ | 11,338.54 | | |

**NEW CENTURY CAPITAL CORPORATION**
**UNION BANK 2110103894**
**PAYROLL ACCOUNT RECONCILIATION - 1076**
**As of March 31, 2008**

Balance per bank    Acct #2110103894 - account closed, no statement                    -

Balance per G/L                                                                                          -

                 variance                                                                  -

**Home 123**
**Bank of America Disbursement/Settlement**
**G/L ACCT #1005-0000**
**As of March 31, 2008**

| Description | | Amount | Comments |
|---|---|---|---|
| | | | Comments |
| Deustche Bank Account #4000051933 Disbursement | - | | Comments |
| Deustche Bank Account #4000052039 Operating | 200,190.13 | | Comments |
| ADJUSTED BANK BAL | | 200,190.13 | |
| BALANCE PER GL | | 200,190.13 | |
| Total Adjustments | | - | |
| Adjusted GL Balance | | 200,190.13 | |
| Variance | | - | |

**HOME 123**
**Countrywide EPP Reserve Control Account**
**G/L ACCT # 1056**
**As of March 31, 2008**

| Date Description | Amount | Comment |
|---|---|---|
| Balance per Countrywide report | 0.00 | account inactivated- no statement |
| Balance per General Ledger | 0.00 | |
| Adjusted Total GL: | 0.00 | |
| Variance | 0.00 | |

**HOME 123**
**UNION BANK 2110103967**
**PAYROLL ACCOUNT**
**RECONCILIATION  HOME 1077-0000**
**As of March 31, 2008**

| | | |
|---|---|---|
| Balance per bank | - | account closed |
| Adjusted bank balance | - | |
| Balance per G/L | - | |
| Adjusted G/L balance | - | |
| variance | - | |

**Home 123**
**Deutsche Bank Disbursement/Settlement**
**G/L ACCT #1089-0000**
**As of March 31, 2008**

| Date | Description | Amount |
|---|---|---|
| 11/30/07 | Deutsche Bank Account #52108 4000052107 Dis | 45,227.16 |
| 11/30/07 | Deutsche Bank Account #52109 4000052108 Ops | 8,360.49 |
| 11/30/07 | Deutsche Bank Account #52109 4000052109 Stl | - |
| | ADJUSTED BANK BAL | 53,587.65 |
| 11/30/07 | BALANCE PER GL | 53,587.65 |
| | Total Adjustments | |
| | Adjusted GL Balance | 53,587.65 |
| | Variance | (0.00) |

Note:
This account is the cash account for the Deutsche Bank warehouse line.  Activity should equal zero each month.

**New Century Warehouse Corporation**
**Union Bank of California Account Access # 7930002377**
**1019-1413**
**As of March 31, 2008**

| | |
|---|---|
| Eank Balance | 3,280,701.17 |
| General Ledger Balance | 3,280,701.17 |
| variance          variance | - |



**STATEMENT OF ACCOUNTS**

UNION BANK OF CALIFORNIA
REAL ESTATE TREASURY SERVICES 211
POST OFFICE BOX 513840
LOS ANGELES          CA   90051-3840

Page 1 of 1
NEW CENTURY WAREHOUSE
CORPORATION
**Statement Number: 7930002377**
03/01/08 - 03/31/08   pcw 10 A

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY WAREHOUSE CORPORATION**
**OPERATING ACCOUNT**
**ATTN: MUSIC SPROUSE**
**CASE # 07-10416**
**3337 MICHELSON DRIVE STE 350**
**IRVINE CA 92612-8882**

■ *We ve made Online Statements even better with new enhancements. Don't wait for the mail anymore — you
can access bank accounts from any Internet connection. Call your banking officer to enroll.*

**Analyzed Business Checking Summary**                              Account Number: 7930002377

Days in statement period: Days in statement period: 31

| | | |
|---|---|---:|
| **Balance on 3/ 1** | $ | 3,280,701.17 |
| **Total Credits** | | 0.00 |
| **Total Debits** | | 0.00 |
| **Balance on 3/31** | $ | 3,280,701.17 |

**C R E D I T S**

**D E B I T S**

**Daily Ledger Balance**

| Date | | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|---|
| 3/3-3/31 | $ | 3,280,701.17 | | |

**NCMC 1063-0000**
**Reserve Account - Debtor in Possession Case #07-10417**
**UNION BANK 7930004280**
**As of March 31, 2008**

| | |
|---|---|
| Balance per Bank | 10,257,915.48 |
| Adjusted Bank Balance | 10,257,915.48 |
| Balance per G/_ | 10,257,915.48 |
| Adjusted G/L Balance | 10,257,915.48 |
| Variance | - |



# STATEMENT OF ACCOUNTS

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA   90071

Page 1 of 2
NEW   CENTURY   MORTGAGE
CORPORATION
**Statement Number: 7930004280**
03/01/08 - 03/31/08

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION**
**SERVICING SALE RESERVE ACCOUNT**
**DEBTOR IN POSSESSION/ATTN MUSIC SPROUSE**
**CASE #07-10417**
**3337 MICHELSON DRIVE STE 350**
**IRVINE CA 92612-8882**

■ *We've made Online Statements even better with new enhancements. Don't wait for the mail anymore — you can access bank accounts from any Internet connection. Call your banking officer to enroll.*

---

## Business MoneyMarket Account Summary

Account Number: 7930004280

Days in statement period: Days in statement period: 31

| | | | | | |
|---|---|---|---|---|---|
| **Balance on 3/ 1** | $ | 11,296,929.79 | | | |
| **Total Credits** | | 14,696.04 | **Interest** | | |
| Other credits (1) | 14,696.04 | | Paid this period | $ | 14,696.04 |
| **Total Debits** | | -1,053,710.35 | Paid year-to-date | $ | 65,847.07 |
| Electronic debits (7) | -1,053,695.35 | | **Interest Rates** | | |
| Other debits (1) | -15.00 | | 3/3/08-3/17/08 | | 2.00% |
| **Balance on 3/31** | $ | 10,257,915.48 | 3/18/08-3/31/08 | | 1.25% |

---

# CREDITS

### Other credits and adjustments

| Date | Description/Location | Reference | | Amount |
|---|---|---|---|---|
| 3/31 | INTEREST PAYMENT | | $ | 14,696.04 |

# DEBITS

### Electronic debits

| Date | Description | Reference | | Amount |
|---|---|---|---|---|
| 3/5 | CASH MANAGEMENT BKTRANSFER | 93090409 | $ | 160.59 |
| 3/5 | CASH MANAGEMENT BKTRANSFER | 93090408 | | 259.40 |
| 3/5 | CASH MANAGEMENT BKTRANSFER | 93090407 | | 599.13 |
| 3/5 | CASH MANAGEMENT BKTRANSFER | 93090406 | | 967.76 |
| 3/5 | WIRE TRANS TRN 0305026973 030508 UBOC UB342830N | 93056255 | | 270,000.00 |
| 3/5 | WIRE TRANS TRN 0305026988 030508 UBOC UB342840N | 93056269 | | 301,656.65 |
| 3/7 | WIRE TRANS TRN 0307022630 030708 UBOC UB346478N | 93053409 | | 480,051.82 |
| | **7  Electronic debits** | **Total** | $ | **1,053,695.35** |

Page 2 of 2
NEW CENTURY MORTGAGE
CORPORATION
**Statement Number: 7930004280**
03/01/08 - 03/31/08

**Other debits, fees and adjustments**

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 3/7 | EXCESS ACTIVITY CHARGE | | $ 15.00 |

**Daily Ledger Balance**

| Date | Ledger Balance | Date | Ledger Balance |
|------|----------------|------|----------------|
| 3/3-3/4 | $ 11,296,929.79 | 3/7-3/30 | $ 10,243,219.44 |
| 3/5-3/6 | 10,723,286.26 | 3/31 | 10,257,915.48 |

| | | | |
|---|---|---|---|
| New Century Mortgage Corporation | | Case No: | 07-10419 |
| New Century Mortgage Ventures, LLC | | | 07-10429 |
| NC Capital Corporation | | | 07-10420 |
| NC Residual III Corporation | | | 07-10424 |
| New Century R.E.O. Corp. | | | 07-10426 |
| New Century R.E.O. II Corp. | | | 07-10427 |
| New Century R.E.O. III Corp. | | | 07-10428 |
| NC Deltex, LLC | | | 07-10430 |
| NCoral, L.P. | | | 07-10431 |
| NC Asset Holding, L.P. | | | 07-10423 |
| Home123 Corporation | | | 07-10421 |
| New Century TRS Holdings, Inc. | | | 07-10416 |
| NC Residual IV Corporation | | | 07-10425 |
| New Century Credit Corporation | | | 07-10422 |
| New Century Financial Corporation | | | 07-10417 |
| New Century Warehouse Corporation | | | 07-11043 |
| | | Reporting Period: | March 31, 2008 |

**SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID**
This schedule is to include all retained professional payments from case inception to current month.

| Payer | Payor | April '07 Fees | April '07 Expenses | May '07 Fees* | May '07 Expenses* | June '07 Fees* | June '07 Expenses* | July '07 Fees* | July '07 Expenses* | August '07 Fees* | August '07 Expenses* | September '07 Fees* | September '07 Expenses* | October '07 Fees* | October '07 Expenses* | November '07 Fees | November '07 Expenses | December '07 Fees | December '07 Expenses | January '08 Fees | January '08 Expenses | February '08 Fees | February '08 Expenses | March '08 Fees | March '08 Expenses | Filing-To-Date Fees | Filing-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alix Partners LLP | NC Financial | | | | | | | 15,000 | | 1,380,822 | 135,105 | | | 3,229,615 | 292,193 | | | 3,088,740 | 303,756 | | | | | 1,647,399 | 118,569 | 9,361,576 | 849,624 |
| BDO Seidman, LLP | NC Financial | | | | | | | | | | | | | 524,010 | 11,104 | 367,009 | 10,882 | 833,455 | 21,848 | | | 759,359 | 27,580 | | | 2,483,832 | 71,414 |
| Blank Rome LLP | NC Financial | | | | | | | | | 184,821 | 14,265 | 449,501 | 25,869 | | | | | 344,190 | 12,749 | | | | | 205,698 | 1,957 | 1,184,210 | 54,839 |
| Compensation Design Group, Inc. | NC Financial | | | | | 64,000 | | | | | | | | | | | | | | | | | | | | 64,000 | 0 |
| FTI Consulting, Inc. | NC Financial | | | | | | | 285,232 | 29,070 | | | 345,178 | 11,329 | | | 171,995 | 9,356 | 809,102 | 2,914 | 237,771 | 10,801 | | | 263,634 | 12,614 | 2,112,913 | 76,084 |
| Hahn & Hessen LLP | NC Financial | | | | | | | | | | | 509,340 | 16,741 | | | 688,598 | 35,573 | 1,336,301 | 52,330 | | | | | 776,689 | 43,007 | 3,310,928 | 147,650 |
| Haynes & Boone, LLP | NC Financial | | | | | | | | | | | | | | | 66,253 | 556 | | | | | | | | | 66,253 | 556 |
| Heller Ehrman LLP | NC Financial | | | | | | | | | | | | | 739,532 | 23,663 | | | | | | | 62,464 | 9,200 | | | 801,996 | 32,862 |
| Hennigan, Bennett & Dorman LLP | NC Financial | | | | | | | | | | | | | 266,204 | 11,078 | | | | | 75,799 | 3,809 | | | 49,783 | 2,849 | 391,786 | 17,736 |
| Howrey LLP | NC Financial | | | | | | | | | 98,186 | 1,548 | | | | | | | | | | | | | | | 98,186 | 1,548 |
| Intralinks, Inc. | NC Financial | | | 21,389 | | | 611 | 92,000 | | | 4,000 | | | | | | 5,066 | | | | | | | | | 0 | 123,066 |
| IP Recovery, Inc. | NC Financial | | | | | | | | | | | | | | | | | 15,000 | 0 | | | | | | | 15,000 | 0 |
| Kirkpatrick & Lockhart Preston Gates Ellis LLP | NC Financial | | | | | | | | | 198,673 | 355 | 2,692,907 | 123,762 | 1,277,254 | 59,187 | 1,826,747 | 56,657 | 1,444,636 | 52,010 | 1,258,908 | 70,821 | 1,176,605 | 62,743 | 9,875,730 | 425,535 |
| Lazard Freres & Co. LLC | NC Financial | | | | | | | | | 160,000 | 3,877 | | | 3,860,000 | 68,274 | 318,000 | 0 | | | 10,000 | | | | 4,348,080 | 72,151 |
| Manatt, Phelps & Phillips, LLP | NC Financial | | | | | | | | | 99,251 | 1,727 | 117,204 | 3,256 | 61,460 | 139 | 7,919 | 562 | 8,775 | 843 | | | 15,502 | 1,976 | 310,112 | 8,503 |
| Michael Missal | NC Financial | | | | | | | | | | | 137,704 | 831 | | | | | | | | | | | | | 137,704 | 831 |
| O'Melveny & Myers LLP | NC Financial | | | | | | | 40,000 | | 1,723,742 | 92,350 | | | 1,758,343 | 90,272 | 3,602,253 | 107,100 | 4,951,266 | 139,635 | | | 2,849,579 | 37,663 | 14,925,183 | 467,020 |
| Pacer Service Center | NC Financial | | | | | | | | | | 3,743 | | | | | | | | | | | | | | | 0 | 3,743 |
| Richards, Layton and Finger, P.A. | NC Financial | | | | | 275,896 | 32,492 | | 25,000 | 258,973 | 44,434 | 273,068 | 20,331 | 133,501 | 9,366 | | | 258,314 | 21,549 | 116,890 | 7,292 | 105,935 | 7,904 | 168,526 | 12,523 | 1,591,102 | 180,892 |
| Roetzel & Andress, P.A. | NC Financial | | | | | | | | | 111,512 | 208 | | | | | 42,660 | 445 | 11,834 | 52 | | | | | | | 166,006 | 704 |
| Saul Ewing LLP | NC Financial | | | | | | | | | | | | | 15,948 | 5,545 | 7,386 | 3,777 | 8,281 | 2,729 | 16,918 | 5,079 | (3,190) | | 6,343 | 1,630 | 51,686 | 18,760 |
| Sheppard, Mullin, Richter & Hampton LLP | NC Financial | | | | | | | | | 22,328 | | 4,276 | 46 | | | | | | | | | 4,472 | 695 | | | 31,076 | 742 |
| Skadden Arps Slate Meagher & Flom LLP | NC Financial | | | | | | | | | | | | | | | 194,325 | 5,340 | 81,536 | 1,816 | | | | | | | 275,861 | 7,156 |
| U.S. Trustee ** | NC Financial | | | | | | | | | | | 750 | | | | 53,500 | | | | | | 52,000 | | | | 106,250 | 0 |
| Xroads Solutions Group, LLC | NC Financial | | | 388,253 | 407,274 | 592,361 | 424,968 | 568,285 | 191,141 | 271,562 | 279,686 | 416,969 | 341,870 | 283,081 | 129,507 | 321,010 | 92,929 | 287,479 | 121,278 | 180,735 | 102,435 | 176,315 | 224,354 | 242,244 | 281,619 | 3,728,295 | 2,597,061 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | 0 |
| Total | | 0 | 0 | 388,253 | 428,663 | 932,257 | 458,070 | 908,518 | 337,211 | 3,635,099 | 559,318 | 2,420,077 | 412,251 | 8,593,482 | 636,221 | 8,869,793 | 381,794 | 12,814,151 | 705,339 | 7,047,791 | 321,904 | 2,426,263 | 340,554 | 7,402,002 | 577,151 | 55,437,684 | 5,158,476 |

** U.S Trustee fees paid in November in the amount of $53,500 has been added to this report.

**Reporting Period:**  **March 31, 2008**

**STATEMENT OF OPERATIONS - CURRENT MONTH**
(Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| Case No: | 07-10419 | 07-10429 | 07-10420 | 07-10424 | 07-10426 | 07-10427 | 07-10428 | 07-10430 | 07-10431 | 07-10423 | 07-10421 | 07-10416 | 07-10425 | 07-10422 | 07-10417 | 07-11043 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Debtor:** / **REVENUES** | New Century Mortgage Corporation | New Century Ventures, LLC | NC Capital Corporation | NC Residual III Corporation | New Century R.E.O. Corp. | New Century R.E.O. II Corp. | New Century R.E.O. III Corp. | NC Deltex, LLC | NCoral, L.P. | NC Asset Holding, L.P. | Home123 Corporation | New Century TRS Holdings, Inc. | NC Residual IV Corporation | New Century Credit Corporation | New Century Financial Corporation | New Century Warehouse Corporation | Other (Non-Debtors) | Eliminations | Consolidated |
| Gross Revenues | 10,041 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (3,668,914) | 0 | 0 | 0 | 0 | 0 | (3,658,873) |
| Less: Returns and Allowances | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Revenue | 10,041 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (3,668,914) | 0 | 0 | 0 | 0 | 0 | (3,658,873) |
| **COST OF GOODS SOLD** | | | | | | | | | | | | | | | | | | | |
| Beginning Inventory | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Add: Purchases | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Add: Cost of Labor | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Add: Other Costs (attach schedule) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Ending Inventory | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cost of Goods Sold | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gross Profit | 10,041 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (3,668,914) | 0 | 0 | 0 | 0 | 0 | (3,658,873) |
| **OPERATING EXPENSES** | | | | | | | | | | | | | | | | | | | |
| Advertising | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Auto and Truck Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bad Debts | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Contributions | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Employee Benefits Programs | 131,247 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 131,247 |
| Insider Compensation* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Insurance | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Management Fees/Bonuses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Office Expense | 287,521 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 287,521 |
| Pension & Profit-Sharing Plans | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Repairs and Maintenance | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rent and Lease Expense | 125,902 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 125,902 |
| Salaries/Commissions/Fees | 301,068 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 301,068 |
| Supplies | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Taxes - Payroll | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Taxes - Real Estate | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Taxes - Other | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Travel and Entertainment | 1,478 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,478 |
| Utilities | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other (attach schedule) | 2,250,797 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,250,797 |
| Total Operating Expenses Before Depreciation ** | 3,098,013 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,098,013 |
| Depreciation/Depletion/Amortization | 183,421 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 183,421 |
| Net Profit (Loss) Before Other Income & Expenses | (3,271,393) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (3,668,914) | 0 | 0 | 0 | 0 | 0 | (6,940,307) |
| **OTHER INCOME AND EXPENSES** | | | | | | | | | | | | | | | | | | | |
| Other Income (Income from Subsidiaries) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (8,316,876) | 0 | 0 | 0 | (11,985,790) | 0 | 20,302,666 | 0 | 0 |
| Interest Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Expense (attach schedule) | (5,147,079) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (5,147,079) |
| Net Profit (Loss) Before Reorganization Items | (8,418,472) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (8,316,876) | 0 | (3,668,914) | 0 | (11,985,790) | 0 | 20,302,666 | 0 | (12,087,386) |
| **REORGANIZATION ITEMS** | | | | | | | | | | | | | | | | | | | |
| Professional Fees ** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,865,000 | 0 | 0 | 0 | 3,865,000 |
| U. S. Trustee Quarterly Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | (101,597) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (101,597) |
| Gain (Loss) from Sale of Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Reorganization Expenses (attach schedule) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Reorganization Expenses | (101,597) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,865,000 | 0 | 0 | 0 | 3,763,403 |
| Income Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Profit (Loss) | (8,316,875) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (8,316,876) | 0 | (3,668,914) | 0 | (15,850,790) | 0 | 20,302,666 | 0 | (15,850,789) |

*"Insider" is defined in 11 U.S.C. Section 101(31).

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Operating Expenses Before Depreciation and Professional Fees** | 3,098,013 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,098,013 |
| Professional Fees Paid per MOR1b | | | | | | | | | | | | | | | 7,979,152 | | | | 7,979,152 |
| **Total** | 3,098,013 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,979,152 | 0 | 0 | 0 | 11,077,165 |

Reporting Period:     March 31, 2008

**STATEMENT OF OPERATIONS - CURRENT MONTH - continuation sheet**

| Case No: | 07-10419 | 07-10429 | 07-10420 | 07-10424 | 07-10426 | 07-10427 | 07-10428 | 07-10430 | 07-10431 | 07-10423 | 07-10421 | 07-10416 | 07-10425 | 07-10422 | 07-10417 | 07-11043 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Debtor: | New Century Mortgage Corporation | New Century Mortgage Ventures, LLC | NC Capital Corporation | NC Residual III Corporation | New Century R.E.O. Corp. | New Century R.E.O. II Corp. | New Century R.E.O. III Corp. | NC Deltex, LLC | NCoral, L.P. | NC Asset Holding, L.P. | Home123 Corporation | New Century TRS Holdings, Inc. | NC Residual IV Corporation | New Century Credit Corporation | New Century Financial Corporation | New Century Warehouse Corporation | Other (Non-Debtors) | Eliminations | Consolidated |
| **BREAKDOWN OF "OTHER" CATEGORY** | | | | | | | | | | | | | | | | | | | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Other Costs** | | | | | | | | | | | | | | | | | | | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *TOTAL OTHER COSTS* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Other Operational Expenses** | | | | | | | | | | | | | | | | | | | |
| Conference & Seminars | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dues & Subscriptions | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Legal Services | 2,006,885 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,006,885 |
| Accounting Services | 18,750 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18,750 |
| Consulting & Contract Services | 302,228 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 302,228 |
| Intercompany Allocation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Training | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Misc Expenses | (77,066) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (77,066) |
| Minority Interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Intercompany Interest Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Guarantee Fee | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Provision for Loan Losses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *TOTAL OTHER OPERATING EXPENSES* | 2,250,797 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,250,797 |
| **Other Income** | | | | | | | | | | | | | | | | | | | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *TOTAL OTHER INCOME* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Other Expenses** | | | | | | | | | | | | | | | | | | | |
| Sale of Access Lending | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Loss on Sale of Fixed Assets | (5,147,079) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (5,147,079) |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *TOTAL OTHER EXPENSES* | (5,147,079) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (5,147,079) |
| **Other Reorganization Expenses** | | | | | | | | | | | | | | | | | | | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *TOTAL OTHER REORGANIZATION EXPENSES* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**

Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the bankruptcy proceeding, should be reported as a reorganization item.

**Reporting Period:**      **March 31, 2008**

**STATEMENT OF OPERATIONS - CUMULATIVE FILING TO DATE**
(Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| Debtor: | 07-10419 New Century Mortgage Corporation | 07-10429 New Century Mortgage Ventures, LLC | 07-10420 NC Capital Corporation | 07-10424 NC Residual III Corporation | 07-10426 New Century R.E.O. Corp. | 07-10427 New Century R.E.O. II Corp. | 07-10428 New Century R.E.O. III Corp. | 07-10430 NC Deltex, LLC | 07-10431 NCoral, L.P. | 07-10423 NC Asset Holding, L.P. | 07-10421 Home123 Corporation | 07-10416 New Century TRS Holdings, Inc. | 07-10425 NC Residual IV Corporation | 07-10422 New Century Credit Corporation | 07-10417 New Century Financial Corporation | 07-11043 | Other (Non-Debtors) | Eliminations | Consolidated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUES** | | | | | | | | | | | | | | | | | | | |
| Gross Revenues | (700,244,162) | 0 | (566,473,404) | (45,068,379) | 0 | 0 | 0 | 0 | 0 | 0 | (18,272,476) | (0) | (177,120,633) | (930) | (472,960) | 0 | 116,592 | 21,301,339 | (1,486,235,019) |
| Less: Returns and Allowances | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Revenue | (700,244,162) | 0 | (566,473,404) | (45,068,379) | 0 | 0 | 0 | 0 | 0 | 0 | (18,272,476) | (0) | (177,120,633) | (930) | (472,960) | 0 | 116,592 | 21,301,339 | (1,486,235,019) |
| **COST OF GOODS SOLD** | | | | | | | | | | | | | | | | | | | |
| Beginning Inventory | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Add: Purchases | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Add: Cost of Labor | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Add: Other Costs (attach schedule) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Ending Inventory | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cost of Goods Sold | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gross Profit | (700,244,162) | 0 | (566,473,404) | (45,068,379) | 0 | 0 | 0 | 0 | 0 | 0 | (18,272,476) | (0) | (177,120,633) | (930) | (472,960) | 0 | 116,592 | 21,301,339 | (1,486,235,019) |
| **OPERATING EXPENSES** | | | | | | | | | | | | | | | | | | | |
| Advertising | 666,446 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 58,273 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 724,719 |
| Auto and Truck Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bad Debts | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Contributions | 461 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 461 |
| Employee Benefits Programs | 5,899,424 | 0 | 100,940 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 944,557 | 0 | 0 | 0 | 0 | 0 | 112,486 | 0 | 7,057,407 |
| Insider Compensation* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Insurance | 5,059,508 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (136) | 0 | 0 | 0 | 0 | 0 | 3,095 | 0 | 5,062,467 |
| Management Fees/Bonuses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Office Expense | 10,224,804 | 0 | 13,066 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,293,253 | 0 | 0 | 0 | 0 | 0 | 30,139 | 0 | 11,561,262 |
| Pension & Profit-Sharing Plans | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Repairs and Maintenance | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rent and Lease Expense | 9,582,888 | 0 | 51,313 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,202,005 | 0 | 0 | 0 | 0 | 0 | 19,768 | 0 | 12,855,974 |
| Salaries/Commissions/Fees | 46,050,168 | 0 | 1,427,305 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,204,373 | 1,035,582 | 0 | 729,445 | 0 | 0 | 614,405 | 0 | 54,061,278 |
| Supplies | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Taxes - Payroll | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Taxes - Real Estate | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Taxes - Other | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Travel and Entertainment | 1,460,958 | 0 | 13,166 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27,880 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,502,004 |
| Utilities | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other (attach schedule) | 154,769,009 | 126,144 | 796,485 | 0 | 0 | 0 | 0 | 0 | 25 | 0 | (2,426,415) | 21,329,343 | 0 | 8,897 | 58,995,480 | (747,306) | 101,786 | 0 | 232,953,448 |
| Total Operating Expenses Before Depreciation | 233,713,666 | 126,144 | 2,402,275 | 0 | 0 | 0 | 0 | 0 | 25 | 0 | 7,303,790 | 22,364,925 | 0 | 8,897 | 59,724,925 | (747,306) | 881,679 | 0 | 325,779,020 |
| Depreciation/Depletion/Amortization | 16,361,723 | 0 | 11,898 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,472,731 | 0 | 0 | 0 | 0 | 0 | 4,006 | 0 | 17,850,358 |
| Net Profit (Loss) Before Other Income & Expenses | (950,319,551) | (126,144) | (568,887,577) | (45,068,379) | 0 | 0 | 0 | 0 | (25) | 0 | (27,048,997) | (22,364,925) | (177,120,633) | (9,827) | (60,197,891) | 747,306 | (769,093) | 21,301,339 | (1,829,864,397) |
| **OTHER INCOME AND EXPENSES** | | | | | | | | | | | | | | | | | | | |
| Other Income (Income from Subsidiaries) | (612,108,357) | (1,388) | (44,798,919) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (14,933) | (1,613,669,414) | 0 | 0 | (1,814,220,097) | 0 | 0 | 4,084,813,108 | 0 |
| Interest Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Expense (attach schedule) | (42,136,978) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (5,135,885) | 0 | 0 | 0 | 0 | 0 | (7,499,706) | 0 | (54,772,569) |
| Net Profit (Loss) Before Reorganization Items | (654,245,335) | (1,388) | (44,798,919) | 0 | 0 | 0 | 0 | 0 | (25) | 0 | (5,150,818) | (1,613,669,414) | 0 | 0 | (1,814,220,097) | 0 | (7,499,706) | 4,084,813,108 | (54,772,569) |
| **REORGANIZATION ITEMS** | | | | | | | | | | | | | | | | | | | |
| Professional Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 84,530,716 | 0 | 0 | 84,530,716 |
| U. S. Trustee Quarterly Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | (1,653,110) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (2,644) | 0 | 0 | 0 | (374,808) | (138,976) | 0 | (2,169,538) |
| Gain (Loss) from Sale of Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Reorganization Expenses (attach schedule) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Reorganization Expenses | (1,653,110) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (2,644) | 0 | 0 | 0 | 84,155,908 | (138,976) | 0 | 82,361,178 |
| Income Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Profit (Loss) | (1,602,911,776) | (127,532) | (613,686,496) | (45,068,379) | 0 | 0 | 0 | 0 | (25) | 0 | (32,199,815) | (1,636,031,696) | (177,120,633) | (9,827) | (1,958,573,896) | 747,306 | (8,129,823) | 4,106,114,447 | (1,966,998,144) |

*"Insider" is defined in 11 U.S.C. Section 101(31).

During December 2007, the debtors removed from their balance sheet its loans held for sale and related liabilities. These entries resulted in a $344 million loss and was recorded as a reduction to gross revenue. In addition, the debtors reflected various sales of fixed assets that resulted in a $42 million loss, recorded in the other expense line item on the statement of operations.

Reporting Period:    March 31, 2008

STATEMENT OF OPERATIONS - CUMULATIVE FILING TO DATE - continuation sheet

| | Case No: | 07-10419 | 07-10429 | 07-10420 | 07-10424 | 07-10426 | 07-10427 | 07-10428 | 07-10430 | 07-10431 | 07-10423 | 07-10416 | 07-10425 | 07-10422 | 07-10417 | 07-11043 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BREAKDOWN OF "OTHER" CATEGORY | Debtor: | New Century Mortgage Corporation | New Century Mortgage Ventures, LLC | NC Capital Corporation | NC Residual III Corporation | New Century R.E.O. Corp. | New Century R.E.O. II Corp. | New Century R.E.O. III Corp. | NC Deltex, LLC | NCoral, L.P. | NC Asset Holding, L.P. | Home123 Corporation | New Century TRS Holdings, Inc. | NC Residual IV Corporation | New Century Credit Corporation | New Century Financial Corporation | New Century Warehouse Corporation | Other (Non-Debtors) | Eliminations | Consolidated |
| | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Other Costs** | | | | | | | | | | | | | | | | | | | | |
| | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL OTHER COSTS | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Other Operational Expenses** | | | | | | | | | | | | | | | | | | | | |
| Conference & Seminars | | 4,700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,711 |
| Dues & Subscriptions | | 147,277 | 0 | 224,724 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,266 | 0 | 0 | 0 | 0 | 0 | 750 | 0 | 376,017 |
| Legal Services | | 5,857,570 | 0 | 92,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35,956 | 0 | 0 | 0 | 100,978 | 0 | 14,873 | 0 | 6,101,377 |
| Accounting Services | | 999,423 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (1,215,455) | 0 | 5,236 | 0 | (210,796) |
| Consulting & Contract Services | | 12,114,871 | 1,500 | 473,897 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 159,863 | 910,027 | 0 | 0 | (0) | 0 | 16,500 | 0 | 13,676,658 |
| Intercompany Allocation | | 5,990 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,990 |
| Training | | 1,953 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,953 |
| Other Misc Expenses * | | 135,637,225 | 124,644 | 5,864 | 0 | 0 | 0 | 0 | 0 | 25 | 0 | (2,625,511) | 20,419,316 | 0 | 8,897 | 60,109,957 | (747,306) | 64,427 | 0 | 212,997,538 |
| Minority Interest | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Intercompany Interest Expense | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Guarantee Fee | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Provision for Loan Losses | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL OTHER OPERATING EXPENSES | | 154,769,009 | 126,144 | 796,485 | 0 | 0 | 0 | 0 | 0 | 25 | 0 | (2,426,415) | 21,329,343 | 0 | 8,897 | 58,995,480 | (747,306) | 101,786 | 0 | 232,953,448 |
| **Other Income** | | | | | | | | | | | | | | | | | | | | |
| | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL OTHER INCOME | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Other Expenses** | | | | | | | | | | | | | | | | | | | | |
| Sale of Access Lending | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (7,499,706) | 0 | (7,499,706) |
| Loss on Sale of Fixed Assets | | (42,136,978) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (5,135,885) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (47,272,863) |
| | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL OTHER EXPENSES | | (42,136,978) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (5,135,885) | 0 | 0 | 0 | 0 | 0 | (7,499,706) | 0 | (54,772,569) |
| **Other Reorganization Expenses** | | | | | | | | | | | | | | | | | | | | |
| | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL OTHER REORGANIZATION EXPENSES | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the bankruptcy proceeding, should be reported as a reorganization item
* Reflects December 2007 adjustments for various asset and liability accounts

**Reporting Period:**   **March 31, 2008**

BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only. Pre-petition liabilities must be classified separately from postpetition obligations.

**BOOK VALUE AT END OF CURRENT REPORTING MONTH**

| ASSETS | Case No: Debtor: | 07-10419 New Century Mortgage Corporation | 07-10429 New Century Mortgage Ventures, LLC | 07-10420 NC Capital Corporation | 07-10424 NC Residual III Corporation | 07-10426 New Century R.E.O. Corp. | 07-10427 New Century R.E.O. II Corp. | 07-10428 New Century R.E.O. III Corp. | 07-10430 NC Deltex, LLC | 07-10431 NCoral, L.P. | 07-10423 NC Asset Holding, L.P. | 07-10421 Home123 Corporation | 07-10416 New Century TRS Holdings, Inc. | 07-10425 NC Residual IV Corporation | 07-10422 New Century Credit Corporation | 07-10417 New Century Financial Corporation | 07-11043 New Century Warehouse Corporation | Other (Non-Debtors) | Eliminations | Consolidated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CURRENT ASSETS** | | | | | | | | | | | | | | | | | | | | |
| Unrestricted Cash and Equivalents | | 75,086,549 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 253,778 | 0 | 0 | 0 | 0 | 3,280,701 | 100,925 | 0 | 78,721,953 |
| Restricted Cash and Cash Equivalents (see continuation sheet) | | 10,257,915 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (0) | 0 | 0 | 10,257,915 |
| Accounts Receivable (Net) | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Notes Receivable | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inventories | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepaid Expenses | | 300,288 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 300,288 |
| Professional Retainers | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Current Assets (attach schedule) | | 78,870,092 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (7,922,273) | 20,000 | 0 | 0 | (21,730) | 2,645,001 | 3,248,566 | (74,150,014) | (19,999) | 2,669,644 |
| *TOTAL CURRENT ASSETS* | | 164,514,843 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (7,668,495) | 20,000 | 1 | 0 | (21,730) | 2,645,001 | 6,529,267 | (74,049,089) | (19,999) | 91,949,800 |
| **PROPERTY AND EQUIPMENT** | | | | | | | | | | | | | | | | | | | | |
| Real Property and Improvements | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Furniture, Fixtures and Office Equipment | | 3,655,871 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 561,588 | 0 | 4,217,459 |
| Lease Improvements | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36,080 | 0 | 36,080 |
| Vehicles | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less Accumulated Depreciation | | (1,473,233) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (477,264) | 0 | (1,950,497) |
| *TOTAL PROPERTY & EQUIPMENT* | | 2,182,638 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 120,404 | 0 | 2,303,042 |
| **OTHER ASSETS** | | | | | | | | | | | | | | | | | | | | |
| Loans to Insiders* | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Assets (attach schedule)** | | (1,079,793,101) | 538,421 | 438,932,674 | 172,088,959 | 0 | 0 | 0 | 0 | 999,975 | 0 | (6,391,612) | (1,554,517,756) | 779,082,081 | 85,553,551 | (669,658,747) | (1,712,322) | (13,547,047) | 1,944,750,270 | 96,325,346 |
| *TOTAL OTHER ASSETS* | | (1,079,793,101) | 538,421 | 438,932,674 | 172,088,959 | 0 | 0 | 0 | 0 | 999,975 | 0 | (6,391,612) | (1,554,517,756) | 779,082,081 | 85,553,551 | (669,658,747) | (1,712,322) | (13,547,047) | 1,944,750,270 | 96,325,346 |
| **TOTAL ASSETS** | | (913,095,620) | 538,421 | 438,932,674 | 172,088,959 | 0 | 0 | 0 | 0 | 999,975 | 0 | (14,060,107) | (1,554,497,756) | 779,082,082 | 85,531,821 | (667,013,746) | 4,816,945 | (87,475,731) | 1,944,730,271 | 190,578,188 |

**BOOK VALUE AT END OF CURRENT REPORTING MONTH**

| LIABILITIES AND OWNER EQUITY | New Century Mortgage Corporation | New Century Mortgage Ventures, LLC | NC Capital Corporation | NC Residual III Corporation | New Century R.E.O. Corp. | New Century R.E.O. II Corp. | New Century R.E.O. III Corp. | NC Deltex, LLC | NCoral, L.P. | NC Asset Holding, L.P. | Home123 Corporation | New Century TRS Holdings, Inc. | NC Residual IV Corporation | New Century Credit Corporation | New Century Financial Corporation | New Century Warehouse Corporation | Other (Non-Debtors) | Eliminations | Consolidated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)** | | | | | | | | | | | | | | | | | | | |
| Accounts Payable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Taxes Payable (refer to FORM MOR-4) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wages Payable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Notes Payable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rent / Leases - Building/Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Secured Debt / Adequate Protection Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Professional Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23,596,479 | 0 | 0 | 23,596,479 |
| Amounts Due to Insiders* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Postpetition Liabilities (attach schedule) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *TOTAL POSTPETITION LIABILITIES* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23,596,479 | 0 | 0 | 23,596,479 |
| **LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)** | | | | | | | | | | | | | | | | | | | |
| Secured Debt | 219,400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28,027 | 5,000 | 0 | 0 | 150,000 | 0 | 0 | 0 | 402,427 |
| Priority Debt | 8,854,010 | 0 | 24,136 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,987,829 | 271,919 | 0 | 84,729 | 100,603 | 0 | 0 | 0 | 11,323,226 |
| Unsecured Debt | 321,998,465 | 41,560 | 471,773,610 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15,305,895 | 23,288,147 | 0 | 40,740 | 197,736,077 | 0 | 136,818 | 0 | 1,030,321,312 |
| *TOTAL PRE-PETITION LIABILITIES* | 331,071,875 | 41,560 | 471,797,746 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17,321,751 | 23,565,066 | 0 | 125,469 | 197,986,680 | 0 | 136,818 | 0 | 1,042,046,965 |
| **TOTAL LIABILITIES** | 331,071,875 | 41,560 | 471,797,746 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17,321,751 | 23,565,066 | 0 | 125,469 | 221,583,159 | 0 | 136,818 | 0 | 1,065,643,444 |
| **OWNER EQUITY** | | | | | | | | | | | | | | | | | | | |
| Capital Stock | 0 | 500,000 | 10 | 33,600 | 0 | 0 | 0 | 0 | 0 | 0 | 4,000 | 0 | 0 | 0 | 1,100,000 | 625,037 | 25,000 | 2,242,500 | (100) | 4,530,047 |
| Additional Paid-In Capital | 44,730,246 | 250,000 | 78,487,923 | 288,178,142 | 0 | 0 | 0 | 0 | 1,000,000 | 0 | 79,996,000 | (60,887,310) | 450,151,672 | 0 | 1,259,611,522 | 14,052,134 | 15,294,881 | (19,900) | 2,170,845,349 |
| Partners' Capital Account | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Owner's Equity Account | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Retained Earnings - Pre-Petition ** | 314,014,034 | (125,607) | 502,333,491 | (71,054,404) | 0 | 0 | 0 | 0 | 0 | 0 | (79,182,042) | 118,856,184 | 506,051,043 | 84,316,179 | (190,259,568) | (10,007,495) | (97,020,107) | (2,161,364,176) | (1,083,442,468) |
| Retained Earnings - Postpetition | (1,602,911,776) | (127,532) | (613,686,496) | (45,068,379) | 0 | 0 | 0 | 0 | (25) | 0 | (32,199,815) | (1,636,031,696) | (177,120,633) | (9,827) | (1,958,573,896) | 747,306 | (8,129,823) | 4,106,114,447 | (1,966,998,144) |
| Adjustments to Owner Equity (attach schedule) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Postpetition Contributions (Distributions) (Draws) (attach schedule) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 999,975 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *NET OWNER EQUITY* | (1,244,167,496) | 496,861 | (32,865,072) | 172,088,959 | 0 | 0 | 0 | 0 | 999,975 | 0 | (31,381,857) | (1,578,062,822) | 779,082,082 | 85,406,352 | (888,596,905) | 4,816,945 | (87,612,549) | 1,944,730,271 | (875,065,255) |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | (913,095,621) | 538,421 | 438,932,674 | 172,088,959 | 0 | 0 | 0 | 0 | 999,975 | 0 | (14,060,106) | (1,554,497,756) | 779,082,082 | 85,531,821 | (667,013,746) | 4,816,945 | (87,475,731) | 1,944,730,271 | 190,578,189 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

**Includes 1.3 billion relating to prior period intercompany transfer pricing adjustments between New Century Mortgage and NC Capital.

During December 2007, the debtors removed from their balance sheet its loans held for sale and related liabilities. These entries resulted in a $344 million loss and was recorded as a reduction to gross revenue. In addition, the debtors reflected various sales of fixed assets that resulted in a $42 million loss, recorded in the other expense line item on the statement of operations.

MOR
(04/07)

Reporting Period:  March 31, 2008

## BOOK VALUE AT END OF CURRENT REPORTING MONTH

| | 07-10419 New Century Mortgage Corporation | 07-10429 New Century Mortgage Ventures, LLC | 07-10420 NC Capital Corporation | 07-10424 NC Residual III Corporation | 07-10426 New Century R.E.O. Corp. | 07-10427 New Century R.E.O. II Corp. | 07-10428 New Century R.E.O. III Corp. | 07-10430 NC Deltex, LLC | 07-10431 NCoral, L.P. | 07-10423 NC Asset Holding, L.P. | 07-10421 Home123 Corporation | 07-10416 New Century TRS Holdings, Inc. | 07-10425 NC Residual IV Corporation | 07-10422 New Century Credit Corporation | 07-10417 New Century Financial Corporation | 07-11043 New Century Warehouse Corporation | Other (Non-Debtors) | Eliminations | Consolidated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Other Current Assets** | | | | | | | | | | | | | | | | | | | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Escrow - Corp. Advances and other Servicing Receivable | (1,645,673) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (1,645,673) |
| Misc. Tax Receivable | 1,618,647 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 72,904 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,691,551 |
| REO Reserve | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (268,709) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (268,709) |
| Suspense Clearing | (123,847) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (123,847) |
| Escrow Deposit, re: Adequate Protection | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Other Current Assets | 79,020,964 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (7,726,468) | 20,000 | 1 | (21,730) | 2,645,001 | 3,248,566 | (74,150,014) | (19,999) | 3,016,322 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *TOTAL OTHER CURRENT ASSETS* | 78,870,092 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (7,922,273) | 20,000 | 1 | (21,730) | 2,645,001 | 3,248,566 | (74,150,014) | (19,999) | 2,669,644 |
| **Other Assets** | | | | | | | | | | | | | | | | | | | |
| Loans Held for Sale | 290,844 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 290,844 |
| Loans Held for Investmen | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (36,000) | 0 | 0 | 0 | 0 | (1,000) | (37,000) |
| Residual Interests | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mortgage Servicing Rights | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Intangible Assets | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Investment in Subs | (34,333,589) | 27,840 | 173,088,928 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 163,482 | (1,339,446,612) | 0 | 0 | (711,673,881) | 0 | (19,025,065) | 1,931,198,897 | 0 |
| Due to/from affiliate | (392,782,451) | 0 | 0 | (30,942,889) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 52,058,758 | 0 | 320,071,905 | (225,621) | 0 | 51,820,298 | 0 |
| Receivable from Subs (1) | (653,067,796) | 510,581 | 265,843,746 | 203,031,848 | 0 | 0 | 0 | 0 | 999,975 | 0 | (6,555,094) | (264,613,108) | 727,059,323 | 85,553,551 | (324,472,951) | (1,486,701) | 5,464,551 | (38,267,925) | 0 |
| Investment in Nextace | 136,345 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 136,345 |
| Investment in Carrington | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 49,541,964 | 0 | 0 | 0 | 0 | 0 | 0 | 49,541,964 |
| Security Deposits | (36,455) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13,467 | 0 | (22,987) |
| Wells Fargo Bank Deferred Compensation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 46,416,180 | 0 | 0 | 0 | 46,416,180 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *TOTAL OTHER ASSETS* | (1,079,793,101) | 538,421 | 438,932,674 | 172,088,959 | 0 | 0 | 0 | 0 | 999,975 | 0 | (6,391,612) | (1,554,517,756) | 779,082,081 | 85,553,551 | (669,658,747) | (1,712,322) | (13,547,047) | 1,944,750,270 | 96,325,346 |

## BOOK VALUE AT END OF CURRENT REPORTING MONTH

| | New Century Mortgage Corporation | New Century Mortgage Ventures, LLC | NC Capital Corporation | NC Residual III Corporation | New Century R.E.O. Corp. | New Century R.E.O. II Corp. | New Century R.E.O. III Corp. | NC Deltex, LLC | NCoral, L.P. | NC Asset Holding, L.P. | Home123 Corporation | New Century TRS Holdings, Inc. | NC Residual IV Corporation | New Century Credit Corporation | New Century Financial Corporation | New Century Warehouse Corporation | Other (Non-Debtors) | Eliminations | Consolidated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Other Postpetition Liabilities** | | | | | | | | | | | | | | | | | | | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *TOTAL POSTPETITION LIABILITIES* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Adjustments to Owner Equity** | | | | | | | | | | | | | | | | | | | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *TOTAL ADJUSTMENTS TO OWNER EQUITY* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Postpetition Contributions (Distributions) (Draws)** | | | | | | | | | | | | | | | | | | | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *TOTAL POSTPETITION CONTRIBUTIONS* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Restricted Cash is cash that is restricted for a specific use and not available to fund operations. Typically, restricted cash is segregated into a separate account, such as an escrow accoun

(1) Includes 1.3 billion relating to prior period intercompany transfer pricing adjustments between New Century Mortgage and NC Capita

| | |
|---|---|
| **New Century Mortgage Corporation** | **Case No:** |
| **New Century Mortgage Ventures, LLC** | |
| **NC Capital Corporation** | |
| **NC Residual III Corporation** | |
| **New Century R.E.O. Corp.** | |
| **New Century R.E.O. II Corp.** | |
| **New Century R.E.O. III Corp.** | |
| **NC Deltex, LLC** | |
| **NCoral, L.P.** | |
| **NC Asset Holding, L.P.** | |
| **Home123 Corporation** | |
| **New Century TRS Holdings, Inc.** | |
| **NC Residual IV Corporation** | |
| **New Century Credit Corporation** | |
| **New Century Financial Corporation** | |
| **New Century Warehouse Corporation** | |

| | |
|---|---|
| **07-10419** | |
| **07-10429** | |
| **07-10420** | |
| **07-10424** | |
| **07-10426** | |
| **07-10427** | |
| **07-10428** | |
| **07-10430** | |
| **07-10431** | |
| **07-10423** | |
| **07-10421** | |
| **07-10416** | |
| **07-10425** | |
| **07-10422** | |
| **07-10417** | |
| **07-11043** | |

**Reporting Period:**            **March 31, 2008**

### STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: Adjustments | | | | | | |
| Total Federal Taxes | 0 | 0 | 0 | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other:  Medicare | | | | | | |
| Total State and Local | 0 | 0 | 0 | | | |
| **Total Taxes** | 0 | 0 | 0 | | | |

All New Century employees terminated as of 12-31-07.

### SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | Number of Days Past Due | | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other:_____ | | | | | | |
| Other:_____ | | | | | | |
| **Total Postpetition Debts** | | | | | | |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**
*"Insider" is defined in 11 U.S.C. Section 101(31).

| | | |
|---|---|---|
| New Century Mortgage Corporation | **Case No:** | **07-10419** |
| New Century Mortgage Ventures, LLC | | **07-10429** |
| NC Capital Corporation | | **07-10420** |
| NC Residual III Corporation | | **07-10424** |
| New Century R.E.O. Corp. | | **07-10426** |
| New Century R.E.O. II Corp. | | **07-10427** |
| New Century R.E.O. III Corp. | | **07-10428** |
| NC Deltex, LLC | | **07-10430** |
| NCoral, L.P. | | **07-10431** |
| NC Asset Holding, L.P. | | **07-10423** |
| Home123 Corporation | | **07-10421** |
| New Century TRS Holdings, Inc. | | **07-10416** |
| NC Residual IV Corporation | | **07-10425** |
| New Century Credit Corporation | | **07-10422** |
| New Century Financial Corporation | | **07-10417** |
| New Century Warehouse Corporation | | **07-11043** |
| | **Reporting Period:** | **March 31, 2008** |

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | |
| + Amounts billed during the period | | |
| - Amounts collected during the period | | |
| Total Accounts Receivable at the end of the reporting period | | |
| | | |

| Accounts Receivable Aging | Amount | |
|---|---|---|
| 0 - 30 days old | | |
| 31 - 60 days old | | |
| 61 - 90 days old | | |
| 91+ days old | | |
| Total Accounts Receivable | | |
| Amount considered uncollectible (Bad Debt) | | |
| Accounts Receivable (Net) | | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | X | |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | X |
| 3. Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | X | |
| 5. Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | X | |

[1]During March 2008, the debtors recorded the sale of various miscellaneous fixed assets.  In addition, the debtors also recorded the transfer of Securitization 2006-S1.

| | | |
|---|---|---|
| **New Century Mortgage Corporation** | **Case No:** | **07-10419** |
| **New Century Mortgage Ventures, LLC** | | **07-10429** |
| **NC Capital Corporation** | | **07-10420** |
| **NC Residual III Corporation** | | **07-10424** |
| **New Century R.E.O. Corp.** | | **07-10426** |
| **New Century R.E.O. II Corp.** | | **07-10427** |
| **New Century R.E.O. III Corp.** | | **07-10428** |
| **NC Deltex, LLC** | | **07-10430** |
| **NCoral, L.P.** | | **07-10431** |
| **NC Asset Holding, L.P.** | | **07-10423** |
| **Home123 Corporation** | | **07-10421** |
| **New Century TRS Holdings, Inc.** | | **07-10416** |
| **NC Residual IV Corporation** | | **07-10425** |
| **New Century Credit Corporation** | | **07-10422** |
| **New Century Financial Corporation** | | **07-10417** |
| **New Century Warehouse Corporation** | | **07-11043** |
| | **Reporting Period:** | **March 31, 2008** |

### NEW BANK ACCOUNTS OPENED THIS PERIOD

| Account Name | AA | UBOC No. |
|---|---|---|
| Debtor-in-Possession Case #07-10417 | A | 088260-000 |
| Wilimington Trust | | |
| Rodney Square North | | |
| 1100 North Market Strees | | |
| Wilmington, DE  19890-0001 | | |