## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | : | **Chapter 11** |
| | : | |
| **NEW CENTURY TRS HOLDINGS, INC., a** | : | **Case No. 07-10416 (KJC)** |
| **Delaware corporation, et al.,**[1] | : | |
| | : | **Jointly Administered** |
| | : | |
| **Debtors.** | : | Objection Deadline: June 4, 2008 at 4:00 p.m. |
| | : | Hearing Date: To be determined |

### NOTICE OF THIRD INTERIM FEE APPLICATION REQUEST

Name of Applicant:       Grant Thornton LLP

Authorized to Provide
Professional Services to:      Debtors and Debtors in Possession

Date of Retention:      April 24, 2007, (*Nunc Pro Tunc* to April 2, 2007)

Period for which compensation
and reimbursement is sought:      December 1, 2007 through March 31, 2008[2]

Amount of Compensation sought as
actual, reasonable and necessary:      $      1,023,108.74[3]

This is (a)n: __X__ interim _____ final application

---

[1] The Debtors are the following entities: New Century Financial Corporation (f/k/a New Century REIT, Inc.), a Maryland corporation; New Century TRS Holdings, Inc. (f/k/a New Century Financial Corporation), a Delaware corporation; New Century Mortgage Corporation (f/k/a JBE Mortgage) (d/b/a NCMC Mortgage Corporate, New Century Corporation, New Century Mortgage Ventures, LLC), a California corporation; NC Capital Corporation, a California corporation; Home123 Corporation (f/k/a The Anyloan Corporation, 1800anyloan.com, Anyloan.com), a California corporation; New Century Credit Corporation (f/k/a Worth Funding Incorporated), a California corporation; NC Asset Holding, L.P. (f/k/a NC Residual II Corporation), a Delaware limited partnership; NC Residual III Corporation, a Delaware corporation; NC Residual IV Corporation, a Delaware corporation; New Century R.E.O. Corp., a California corporation; New Century R.E.O. II Corp., a California corporation; New Century R.E.O. III Corp., a California corporation; New Century Mortgage Ventures, LLC (d/b/a Summit Resort Lending, Total Mortgage Resource, Select Mortgage Group, Monticello Mortgage Services, Ad Astra Mortgage, Midwest Home Mortgage, TRATS Financial Services, Elite Financial Services, Buyers Advantage Mortgage), a Delaware limited liability company; NC Deltex, LLC, a Delaware limited liability company; NCoral, L.P., a Delaware limited partnership and New Century Warehouse Corporation, a California Corporation.

[2] Grant Thornton LLP's December 2007, January, February and March 2008 monthly fee applications are incorporated herein by reference.

[3] Of this amount requested, $4,950.74 represents expenses and $1,018,158.00 represents fees.

Summary of Fee Applications for Compensation Period:

| Date Filed Docket No. | Period Covered | Requested | | Approved | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees (80%) | Expenses (100%) |
| DATE FILED: 1/25/08 DOCKET NO: 4707 | DECEMBER 1 – DECEMBER 31, 2007 | $99,470.00 | $1,757.38 | $79,576.00 | $1,757.38 |
| DATE FILED: 2/25/08 DOCKET NO: 5057 | JANUARY 1 – JANUARY 31, 2008 | $230,446.25 | $2,775.29 | $184,357.00 | $2,775.29 |
| DATE FILED: 3/26/08 DOCKET NO: 5536 | FEBRUARY 1 – FEBRUARY 29, 2008 | $342,381.00 | $227.54 | $273,904.80 | $227.54 |
| DATE FILED: 4/29/08 DOCKET NO: 6461 | MARCH 1 – MARCH 31, 2008 | $345,860.75 | $190.53 | Pending Approval | Pending Approval |

Summary of Any Objections to Fee Applications: No objections have been filed to Grant Thornton LLP's monthly fee applications.

PLEASE TAKE NOTICE that, pursuant to the Court's Administrative Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals, dated April 24, 2007 (the "Interim Compensation Order"), and the Order Appointing Fee Auditor and Establishing Related Procedures Concerning the Payment of Compensation and Reimbursement of Expenses of Professionals and Members of Official Committees and Consideration of Fee Applications (the "Fee Auditor Order") dated October 10, 2007 [Docket No. 3260], objections, if any, to the Interim Fee Application Request must be filed with the Court and served on the Applicant at the address set forth below and the notice parties, identified on Exhibit A attached hereto so as to be received by **June 4, 2008 at 4:00 p.m. (Eastern Time).** If no timely objections are filed to the Interim Fee Application Request, the Court may enter an order granting the Interim Fee Application Request without a hearing.

Dated: May 15, 2008
      Irvine, California

                                      Gary A. Grush
                                      Grant Thornton LLP
                                      18400 Von Karman Avenue, Suite 900
                                      Irvine, California 92612
                                      (949) 553-1600
                                      (949) 553-0168

                                      *Accountants and Business Advisors for Debtors and*
                                      *Debtors in Possession*

3

**EXHIBIT A**
**NOTICE PARTIES**

*(Debtor)*
Monika McCarthy, Esq.
New Century Mortgage Corporation
3121 Michelson Drive, Suite 600
Irvine, CA 92612

*(Counsel for Debtor)*
Suzzanne Uhland, Esq.
Emily Culler, Esq.
O'Melveny & Myers LLP
400 S. Hope Street
Los Angeles, CA 90071

*(Counsel for Debtor)*
Mark D. Collins
Michael J. Merchant
Richards, Layton & Finger, PA
One Rodney Square
P.O. Box 551
Wilmington, DE 19899

*(Counsel for Crisis Managers)*
Holly Felder Etlin
AP Services, LLC
9 West 57th Street
Suite 3420
New York, NY 10019

*(United States Trustee)*
Joseph McMahan, Esq.
Office of the United States Trustee
844 King Street
Suite 2207
Lockbox 35
Wilmington, DE 19801

*(Counsel for Unsecured Creditors Committee)*
Bonnie Glantz Fatell
Blank Rome LLP
1201 Market Street
Suite 800
Wilmington, DE 19801

*(Counsel for Unsecured Creditors Committee)*
Mark S. Indelicato
Hahn & Hessen LLP
488 Madison Avenue
New York, NY 10022

*(Fee Auditor)*
Warren H. Smith
Warren H. Smith & Associates
Republic Center
325 N. St. Paul, Suite 1275
Dallas, TX 75201

4

# EXHIBIT B

**Grant Thornton LLP**
**New Century Financial Corporation**
**Summary of Hours and Fees Incurred by Professional**
**December 1, 2007 through March 31, 2008**

**_Tax Consulting_**

| | | | | | |
|---|---|---|---|---|---|
| **_Partners/Principals_** | Auclair, Dave | | 715.00 | 1.9 | 1,358.50 |
| | Cole, Richard K | | 510.00 | 218.1 | 111,231.00 |
| | Cordonnier, Andrew | | 715.00 | 9.3 | 6,685.25 |
| | Dahl, Don | | 600.00 | 40.4 | 24,240.00 |
| | Goldberg, Walter | | 630.00 | 21.0 | 13,230.00 |
| | Grierson, Scot | | 600.00 | 0.4 | 240.00 |
| | Grush, Gary | | 600.00 | 159.5 | 95,700.00 |
| | Grush, Gary | | 225.00 | 0.6 | 135.00 |
| | Hopkins, Christopher J | | 565.00 | 6.4 | 3,587.75 |
| | Ryan, Steve | | 600.00 | 74.3 | 44,580.00 |
| **_Senior Managers/Directors_** | Divers, Dale | | 515.00 | 234.1 | 120,561.50 |
| | Hughes, James | | 490.00 | 292.0 | 142,492.00 |
| | Hughes, James | 1 | 225.00 | 4.9 | 1,372.50 |
| | Kahn, Jeffrey | | 475.00 | 0.4 | 190.00 |
| | Lefebvre, Kathleen | | 605.00 | 4.5 | 2,722.50 |
| | Lambert, Adam L | | 605.00 | 0.4 | 242.00 |
| | Monteleone, Kathryn | | 490.00 | 0.9 | 441.00 |
| | Orr, Shane | | 490.00 | 3.7 | 1,813.00 |
| | Pomis, Brian | | 515.00 | 86.5 | 44,521.75 |
| | Ramirez, Javier | | 515.00 | 1.5 | 772.50 |
| | Schaefer, Francis | | 555.00 | 0.3 | 166.50 |
| | Wong, James | 1 | 225.00 | 13.0 | 2,925.00 |
| **_Managers_** | Casey, Marisol | | 450.00 | 13.3 | 5,985.00 |
| | Monahan, Angela | | 415.00 | 0.4 | 166.00 |
| **_Senior Associates_** | Amin, Nirav | | 325.00 | 14.7 | 4,777.50 |
| | Crowe, John | | 325.00 | 90.3 | 29,347.50 |
| | Glad, David | | 335.00 | 0.2 | 67.00 |
| | Lapeyrolerie, Lisa | | 350.00 | 19.7 | 6,877.50 |
| | Partridge, Ryan | | 350.00 | 194.4 | 68,040.00 |
| | Ratanjee, Hiten | | 390.00 | 21.8 | 8,502.00 |
| **_Associates_** | Arquette, Paul | | 225.00 | 30.9 | 6,952.50 |
| | Bravo, Susana | | 245.00 | 76.8 | 18,816.00 |
| | Bunting, Rebecah J | | 225.00 | 58.4 | 13,128.75 |
| | Douglas, Roger E | | 220.00 | 3.0 | 660.00 |
| | Gamez, Martin | | 245.00 | 3.1 | 759.50 |
| | Kaura, Anita | | 225.00 | 8.0 | 1,800.00 |
| | Kolar, Gregory | | 225.00 | 0.7 | 157.50 |
| | Leuthold, Erika | | 170.00 | 18.8 | 3,187.50 |
| | Martin, Matthew | | 225.00 | 0.8 | 180.00 |
| | Maynard, Scott | | 225.00 | 1.8 | 405.00 |
| | Miller, Lindsay | | 170.00 | 53.6 | 9,112.00 |
| | Pham, Tuongvy | | 245.00 | 27.4 | 6,713.00 |
| | Pope, Amanda | | 245.00 | 1.6 | 392.00 |
| | Ramirez, Galacio | | 225.00 | 184.9 | 41,602.50 |
| | Seddigh, Frank | | 225.00 | 272.1 | 61,222.50 |
| | Steinmetz, Adam | | 245.00 | 11.4 | 2,793.00 |
| | Wang, Jen Chih | | 245.00 | 0.1 | 24.50 |

**Grant Thornton LLP**
**New Century Financial Corporation**
**Summary of Hours and Fees Incurred by Professional**
**December 1, 2007 through March 31, 2008**

| *Administration* | Cochrum, Crystal | 75.00 | 23.8 | 1,785.00 |
|---|---|---|---|---|
| | Cronin, Caroline | 225.00 | 91.5 | 20,587.50 |
| | Drenon, Kimberly | 80.00 | 0.9 | 72.00 |
| | **Total Tax Consulting** | | **2398.2** | **$   933,321.00** |
| | Less: 80% | | | (746,656.80) |
| | Net Fees | | | 186,664.20 |
| | Out-of-pocket expenses | | | 4,760.21 |
| | Net Total | | | 191,424.41 |
| | Blended Hourly Rate | | | $         389 |

**Tax Compliance**

| *Partners/Principals* | Dahl, Don | 600.00 | 10.4 | 6,240.00 |
|---|---|---|---|---|
| | Grierson, R. Scot | 600.00 | 1.0 | 600.00 |
| *Senior Managers/Directors* | Divers, Dale | 515.00 | 1.5 | 772.50 |
| *Senior Associates* | Crowe, John | 325.00 | 62.6 | 20,345.00 |
| | Partridge, Ryan | 350.00 | 26.5 | 9,275.00 |
| *Associates* | Arquette, Paul | 225.00 | 2.4 | 540.00 |
| | Bunting, Rebecah J | 225.00 | 72.8 | 16,380.00 |
| | Gamez, Martin | 245.00 | 25.2 | 6,174.00 |
| | Kaura, Anita | 225.00 | 6.5 | 1,462.50 |
| | Leuthold, Erika | 170.00 | 1.9 | 323.00 |
| | Maynard, Scott | 225.00 | 10.8 | 2,430.00 |
| | Miller, Lindsay | 170.00 | 26.5 | 4,505.00 |
| | Pham, Tuongvy | 245.00 | 2.0 | 490.00 |
| | Ramirez, Galacio | 225.00 | 68.0 | 15,300.00 |
| | **Total Tax Compliance** | | **318.1** | **$    84,837.00** |
| | Less: 80% | | | (67,869.60) |
| | Net Fees | | | 16,967.40 |
| | Out-of-pocket expenses | | | 190.53 |
| | Net Total | | | 17,157.93 |
| | Blended Hourly Rate | | | $         267 |

**Grant Thornton LLP**
**New Century Financial Corporation**
**Summary of Hours and Fees Incurred by Professional**
**December 1, 2007 through March 31, 2008**

| Grand Total Hours and Fees | 2716.3 | $ 1,018,158.00 |
|---|---|---|
| Net Fees | | $ 1,018,158.00 |
| Less: 80% | | $  (814,526.40) |
| Net Fees | | $      203,631.60 |
| Net Expenses | | 4,950.74 |
| Blended Hourly Rate | | $            375 |

[1] Pursuant to the US Trustee's recommendations, these individuals' hourly rate as related to fee application preparation is billed at $225.00 per hour.

EXHIBIT B

**EXHIBIT C**

| Date | Professional | Hours | Hourly Rate | | Fees | Matter Code | Narrative |
|---|---|---|---|---|---|---|---|
| 1/29/2008 | Bunting, Rebecah J | 0.6 | $ | 225.00 | $ 135.00 | 3 | Rollover of prior year m packages for NCFC, NCR IV, and NC Credit Corp. |
| 1/29/2008 | Bunting, Rebecah J | 2.8 | $ | 225.00 | $ 630.00 | 3 | Completed rollover of prior year m packages and created file for 2007 return |
| 1/29/2008 | Bunting, Rebecah J | 0.2 | $ | 225.00 | $ 45.00 | 3 | Worked on PBC list for 2007 returns |
| 2/1/2008 | Bunting, Rebecah J | 2.6 | $ | 225.00 | $ 585.00 | 3 | Researched tax issues for New Century Financial Corporation |
| 2/1/2008 | Bunting, Rebecah J | 2.2 | $ | 225.00 | $ 495.00 | 3 | Researched tax issues for New Century Financial Corporation |
| 2/1/2008 | Bunting, Rebecah J | 1.9 | $ | 225.00 | $ 427.50 | 3 | Researched tax issues for New Century Financial Corporation |
| 2/1/2008 | Bunting, Rebecah J | 1.3 | $ | 225.00 | $ 292.50 | 3 | Researched tax issues for New Century Financial Corporation |
| 2/1/2008 | Crowe, John W | 1.2 | $ | 325.00 | $ 390.00 | 4 | Reviewed and researched the 2006 state NOL carry back returns for NCMC. |
| 2/1/2008 | Partridge, Ryan M | 1.4 | $ | 350.00 | $ 490.00 | 3 | Review of extension requirements for federal and state. |
| 2/1/2008 | Partridge, Ryan M | 2.8 | $ | 350.00 | $ 980.00 | 3 | Further review of information requests for compliance work. |
| 2/1/2008 | Ramirez, Galacio J | 0.6 | $ | 225.00 | $ 135.00 | 4 | Located files in file room and updated missing files list. |
| 2/4/2008 | Bunting, Rebecah J | 0.1 | $ | 225.00 | $ 22.50 | 3 | Relocated and organized tax files. |
| 2/4/2008 | Bunting, Rebecah J | 0.6 | $ | 225.00 | $ 135.00 | 3 | Updated tax files and completed reportable transactions checklist. |
| 2/4/2008 | Bunting, Rebecah J | 0.4 | $ | 225.00 | $ 90.00 | 3 | Researched REIT information relative to New Century. |
| 2/4/2008 | Bunting, Rebecah J | 1.1 | $ | 225.00 | $ 247.50 | 4 | Created new M packages in version 7.01 for REIT, NCFC, and NCR IV. |
| 2/4/2008 | Crowe, John W | 2.9 | $ | 325.00 | $ 942.50 | 3 | Researched and reviewed the REIT tests and REIT information from New Century. |
| 2/4/2008 | Crowe, John W | 2.6 | $ | 325.00 | $ 845.00 | 4 | Reviewed 2006 state NOL tax returns for NCMC. |
| 2/4/2008 | Dahl, Don W | 0.5 | $ | 600.00 | $ 300.00 | 3 | IRS exam coordination and consultation with Grant Thornton |
| 2/4/2008 | Grierson, R Scot | 0.6 | $ | 600.00 | $ 360.00 | 4 | New Jersey sales factor analysis re inclusion of gain on sale of loan income in sales factor. |
| 2/5/2008 | Bunting, Rebecah J | 0.7 | $ | 225.00 | $ 157.50 | 3 | Referenced quarterly REIT tests to trial balance. |
| 2/5/2008 | Bunting, Rebecah J | 2.7 | $ | 225.00 | $ 607.50 | 3 | Referenced tax workpapers for New Century Financial Corporation |
| 2/5/2008 | Crowe, John W | 2.3 | $ | 325.00 | $ 747.50 | 3 | Reviewed and researched the REIT tests and information from New Century. |
| 2/5/2008 | Crowe, John W | 2.7 | $ | 325.00 | $ 877.50 | 4 | Reviewed 2006 state NOL carry backs and returns for NCMC. |
| 2/5/2008 | Partridge, Ryan M | 1.5 | $ | 350.00 | $ 525.00 | 1 | Review of 2006 files and organization. |
| 2/6/2008 | Bunting, Rebecah J | 2.6 | $ | 225.00 | $ 585.00 | 3 | Review client provided tax workpapers for New Century Financial Corporation |
| 2/6/2008 | Bunting, Rebecah J | 2.0 | $ | 225.00 | $ 450.00 | 3 | Review client provided tax workpapers for New Century Financial Corporation |
| 2/6/2008 | Bunting, Rebecah J | 2.7 | $ | 225.00 | $ 607.50 | 3 | Review client provided tax workpapers for New Century Financial Corporation |
| 2/6/2008 | Crowe, John W | 2.9 | $ | 325.00 | $ 942.50 | 4 | Reviewed and analyzed the prior years' New York city and state returns and the prior years' Maine returns for the New Century entities. |
| 2/6/2008 | Dahl, Don W | 1.3 | $ | 600.00 | $ 780.00 | 3 | IRS exam coordination and consultation with Grant Thornton professionals. |
| 2/6/2008 | Miller, Lindsay A | 2.5 | $ | 170.00 | $ 425.00 | 4 | Cleared points for 2004 NCMC amended returns (NOL carrybacks); printed and compiled for final manager review. |
| 2/7/2008 | Bunting, Rebecah J | 0.6 | $ | 225.00 | $ 135.00 | 3 | Researched tax issues New Century Financial Corporation |
| 2/7/2008 | Bunting, Rebecah J | 0.9 | $ | 225.00 | $ 202.50 | 3 | Researched tax issues New Century Financial Corporation |
| 2/7/2008 | Bunting, Rebecah J | 0.4 | $ | 225.00 | $ 90.00 | 4 | Looked through prior year files to determine if Maine returns were filed. |
| 2/7/2008 | Bunting, Rebecah J | 1.6 | $ | 225.00 | $ 360.00 | 4 | Updated locators in GoSystems, activated Maine in all locators. |
| 2/7/2008 | Crowe, John W | 2.8 | $ | 325.00 | $ 910.00 | 3 | Researched and reviewed REIT tests and state NOL carry backs for the New Century entities. |
| 2/7/2008 | Ramirez, Galacio J | 2.1 | $ | 225.00 | $ 472.50 | 4 | Reviewed prior year extensions file to prepare this year's filing extensions. |
| 2/8/2008 | Bunting, Rebecah J | 2.4 | $ | 225.00 | $ 540.00 | 3 | Researched tax issues New Century Financial Corporation |
| 2/8/2008 | Bunting, Rebecah J | 2.2 | $ | 225.00 | $ 495.00 | 3 | Researched tax issues New Century Financial Corporation |
| 2/8/2008 | Bunting, Rebecah J | 1.4 | $ | 225.00 | $ 315.00 | 4 | Looked up prior year files to see if NC Insurance, NC Credit and Home123 had filed returns in Maine. |
| 2/8/2008 | Crowe, John W | 2.8 | $ | 325.00 | $ 910.00 | 3 | Researched and analyzed the REIT tests for the 1st and 2nd quarter REIT tests for 2007. |
| 2/8/2008 | Crowe, John W | 2.9 | $ | 325.00 | $ 942.50 | 4 | Analyzed and reviewed prior years' Maine tax returns, state NOL carry backs, and new York returns for the New Century entities. |
| 2/8/2008 | Ramirez, Galacio J | 1.7 | $ | 225.00 | $ 382.50 | 4 | Reviewed prior year extensions file to prepare this year's filing extensions. |
| 2/11/2008 | Bunting, Rebecah J | 2.6 | $ | 225.00 | $ 585.00 | 3 | Researched tax issues for New Century TRS Holdings Inc. |
| 2/11/2008 | Bunting, Rebecah J | 2.3 | $ | 225.00 | $ 517.50 | 3 | Researched tax issues for New Century TRS Holdings Inc. |
| 2/11/2008 | Bunting, Rebecah J | 1.1 | $ | 225.00 | $ 247.50 | 3 | Researched tax issues New Century Financial Corporation |
| 2/11/2008 | Crowe, John W | 0.6 | $ | 325.00 | $ 195.00 | 3 | Researched 2006 state NOL carry backs for NCMC. |

| Date | Professional | Hours | Hourly Rate | | Fees | Matter Code | Narrative |
|------|-------------|-------|-------------|---|------|-------------|-----------|
| 2/11/2008 | Crowe, John W | 2.1 | $ | 325.00 | $ | 682.50 | 3 | Reviewed and researched for New Century Financial Corporation |
| 2/11/2008 | Dahl, Don W | 1.3 | $ | 600.00 | $ | 780.00 | 3 | IRS exam coordination and consultation with Grant Thornton professionals. |
| 2/11/2008 | Grierson, R Scot | 0.4 | $ | 600.00 | $ | 240.00 | 4 | New Jersey sales factor analysis regarding inclusion of gain on sale of loan income in sales factor. |
| 2/11/2008 | Partridge, Ryan M | 2.9 | $ | 350.00 | $ | 1,015.00 | 3 | Analysis of prior year documents and review of current year compliance needs. |
| 2/11/2008 | Ramirez, Galacio J | 0.9 | $ | 225.00 | $ | 202.50 | 4 | Reviewed prior year extension file to prepare for 2007 extensions. |
| 2/12/2008 | Bunting, Rebecah J | 2.1 | $ | 225.00 | $ | 472.50 | 3 | Researched tax issues New Century Financial Corporation |
| 2/12/2008 | Bunting, Rebecah J | 2.9 | $ | 225.00 | $ | 652.50 | 3 | Researched tax issues New Century Financial Corporation |
| 2/13/2008 | Bunting, Rebecah J | 1.7 | $ | 225.00 | $ | 382.50 | 3 | Researched tax issues New Century Financial Corporation |
| 2/13/2008 | Bunting, Rebecah J | 1.7 | $ | 225.00 | $ | 382.50 | 3 | Researched tax issues New Century Financial Corporation |
| 2/13/2008 | Bunting, Rebecah J | 2.1 | $ | 225.00 | $ | 472.50 | 3 | Researched tax issues New Century Financial Corporation |
| 2/13/2008 | Crowe, John W | 2.9 | $ | 325.00 | $ | 942.50 | 3 | Reviewed prior year REIT work papers and information. |
| 2/13/2008 | Miller, Lindsay A | 2.1 | $ | 170.00 | $ | 357.00 | 4 | Reviewed various state notices for NCMC for multiple years to determine action items necessary to address each state notice. Pulled respective files for review and provided dale all above information. |
| 2/13/2008 | Miller, Lindsay A | 3.4 | $ | 170.00 | $ | 578.00 | 4 | Cleared points on NCMC 2004 NOL carryback returns. Prepared 2004 NOL carryback returns for MO and MD as it was determined these should be included. |
| 2/13/2008 | Partridge, Ryan M | 0.8 | $ | 350.00 | $ | 280.00 | 3 | Discussions and understanding about current year extension. |
| 2/13/2008 | Ramirez, Galacio J | 2.9 | $ | 225.00 | $ | 652.50 | 4 | Created flaps for 2007 extensions file and rolled over 2006 M packages to prepare for 2007. |
| 2/13/2008 | Ramirez, Galacio J | 2.9 | $ | 225.00 | $ | 652.50 | 4 | Reviewed 2006 extension file to prepare for current year extensions. |
| 2/13/2008 | Ramirez, Galacio J | 2.1 | $ | 225.00 | $ | 472.50 | 4 | Reviewed 2006 extension file's source data (PBCs) of M package information. |
| 2/14/2008 | Bunting, Rebecah J | 1.7 | $ | 225.00 | $ | 382.50 | 3 | Updated filing schedule to determine what overpayments were applied to 2007. |
| 2/14/2008 | Crowe, John W | 2.9 | $ | 325.00 | $ | 942.50 | 3 | Reviewed and analyzed prior year work papers and rolled forward to current year work papers for the New Century entities. |
| 2/14/2008 | Ramirez, Galacio J | 2.4 | $ | 225.00 | $ | 540.00 | 4 | Reviewed 2006 extension file's source data (PBCs) of M package information. |
| 2/15/2008 | Crowe, John W | 1.1 | $ | 325.00 | $ | 357.50 | 3 | Reviewed 2006 state NOL carry back returns for NCMC, and reviewed REIT information. |
| 2/15/2008 | Ramirez, Galacio J | 2.4 | $ | 225.00 | $ | 540.00 | 4 | Revised research memo and printed up supporting documents. |
| 2/16/2008 | Bunting, Rebecah J | 2.9 | $ | 225.00 | $ | 652.50 | 3 | Status update on New Century prep work for extensions. Research on REIT distribution requirements to determine if a REIT can distribute spill-over dividends although no longer qualifying for REIT status. |
| 2/17/2008 | Bunting, Rebecah J | 2.1 | $ | 225.00 | $ | 472.50 | 3 | New Century REIT research regarding section 858 dividends to determine is New Century can pay these dividends in 2008. |
| 2/17/2008 | Bunting, Rebecah J | 1.7 | $ | 225.00 | $ | 382.50 | 3 | New Century REIT research regarding section 858 dividends to determine is New Century can pay these dividends in 2008. |
| 2/18/2008 | Bunting, Rebecah J | 0.1 | $ | 225.00 | $ | 22.50 | 3 | Determined status of preparations for extension calculations and forms. |
| 2/18/2008 | Bunting, Rebecah J | 0.3 | $ | 225.00 | $ | 67.50 | 3 | Updated locators with new address for New Century 2007 returns. |
| 2/18/2008 | Crowe, John W | 1.8 | $ | 325.00 | $ | 585.00 | 2 | Reviewed and researched the 2006 state NOL carrybacks to the 2004 tax returns. |
| 2/18/2008 | Crowe, John W | 2.9 | $ | 325.00 | $ | 942.50 | 4 | Reviewed and researched the state extensions for all of the New Century Entities. |
| 2/18/2008 | Dahl, Don W | 1.7 | $ | 600.00 | $ | 1,020.00 | 3 | IRS exam coordination and consultation with Grant Thornton professionals. |
| 2/18/2008 | Miller, Lindsay A | 8.5 | $ | 170.00 | $ | 1,445.00 | 3 | Reassessed 2004 NCMC amended returns (reflecting NOL carryback) and began adjusting to reflect amended 2004 federal taxable income. |
| 2/18/2008 | Ramirez, Galacio J | 2.9 | $ | 225.00 | $ | 652.50 | 4 | Worked on updating State filing worksheet and entering estimated tax due. |
| 2/18/2008 | Ramirez, Galacio J | 2.9 | $ | 225.00 | $ | 652.50 | 4 | Worked on updating State filing worksheet and entering estimated tax due. |
| 2/18/2008 | Ramirez, Galacio J | 2.2 | $ | 225.00 | $ | 495.00 | 4 | Worked on updating State filing worksheet and entering estimated tax due. |
| 2/19/2008 | Bunting, Rebecah J | 0.2 | $ | 225.00 | $ | 45.00 | 3 | Searched for TRS files for J. Hughes (GT). |
| 2/19/2008 | Crowe, John W | 1.1 | $ | 325.00 | $ | 357.50 | 4 | Reviewed and researched the state extensions for the New Century entities. |

| Date | Professional | Hours | Hourly Rate | | Fees | Matter Code | Narrative |
|------|-------------|-------|-------------|---|------|------------|-----------|
| 2/19/2008 | Ramirez, Galacio J | 2.9 | $ | 225.00 | $ 652.50 | 4 | Worked on updating state filing worksheet and verifying extension requirements. |
| 2/19/2008 | Ramirez, Galacio J | 2.9 | $ | 225.00 | $ 652.50 | 4 | Worked on updating state filing worksheet and verifying extension requirements. |
| 2/19/2008 | Ramirez, Galacio J | 2.8 | $ | 225.00 | $ 630.00 | 4 | Worked on updating state filing worksheet and verifying extension requirements. |
| 2/20/2008 | Crowe, John W | 2.1 | $ | 325.00 | $ 682.50 | 3 | Analyzed and reviewed 2006 state NOLs and carry backs, 2004 amended federal return, and the effects on the state NOL carry backs. |
| 2/20/2008 | Crowe, John W | 2.3 | $ | 325.00 | $ 747.50 | 3 | Reviewed and researched the effects of a REIT dividends after the tax year end. |
| 2/20/2008 | Divers, Dale F | 0.3 | $ | 515.00 | $ 154.50 | 4 | Check on status of state extension requests for 2007 state tax returns for New Century companies. |
| 2/20/2008 | Miller, Lindsay A | 1.2 | $ | 170.00 | $ 204.00 | 4 | Analyzed NY notice regarding Home123's Form 43. Compiled spreadsheet detailing mortgages applicable to the deduction requested on Form 43. |
| 2/20/2008 | Miller, Lindsay A | 2.4 | $ | 170.00 | $ 408.00 | 4 | Analyzed and prepared 2004 amended returns for NCMC (Mississippi and Louisiana); researched and performed calculations necessary to prepare 2005 and 2006 NOL refund requests (applied to 2004 income). |
| 2/20/2008 | Ramirez, Galacio J | 2.9 | $ | 225.00 | $ 652.50 | 4 | Worked on NCIS state extensions. |
| 2/20/2008 | Ramirez, Galacio J | 1.1 | $ | 225.00 | $ 247.50 | 4 | Updated minimum payment information to filing requirement worksheet. |
| 2/21/2008 | Arquette, Paul D | 2.4 | $ | 225.00 | $ 540.00 | 4 | Printed State Extensions for New Century Mortgage Corporation. |
| 2/21/2008 | Bunting, Rebecah J | 2.2 | $ | 225.00 | $ 495.00 | 3 | Research regarding tax issues for New Century Financial Corporation |
| 2/21/2008 | Bunting, Rebecah J | 2.6 | $ | 225.00 | $ 585.00 | 3 | Research regarding REIT carry back dividends |
| 2/21/2008 | Crowe, John W | 2.9 | $ | 325.00 | $ 942.50 | 3 | Reviewed and researched prior year and current year extensions for the New Century entities. |
| 2/21/2008 | Crowe, John W | 1.1 | $ | 325.00 | $ 357.50 | 3 | Reviewed and researched the REIT issue with being a REIT during the tax year and not the following year, and issuing dividends. |
| 2/21/2008 | Dahl, Don W | 1.8 | $ | 600.00 | $ 1,080.00 | 3 | IRS exam coordination and consultation with Grant Thornton professionals. |
| 2/21/2008 | Kaura, Anita K | 6.0 | $ | 225.00 | $ 1,350.00 | 4 | New Century Credit Corporation Extensions. |
| 2/21/2008 | Ramirez, Galacio J | 2.6 | $ | 225.00 | $ 585.00 | 4 | Worked on State extensions for NCIS. |
| 2/21/2008 | Ramirez, Galacio J | 2.9 | $ | 225.00 | $ 652.50 | 4 | Worked on State extensions for NCIS. |
| 2/21/2008 | Ramirez, Galacio J | 2.9 | $ | 225.00 | $ 652.50 | 4 | Worked on State extensions for NCIS. |
| 2/22/2008 | Kaura, Anita K | 0.5 | $ | 225.00 | $ 112.50 | 4 | Searched for state extension file |
| 2/22/2008 | Pham, Tuongvy | 2.0 | $ | 245.00 | $ 490.00 | 3 | Prepared Extension Returns |
| 2/22/2008 | Ramirez, Galacio J | 2.9 | $ | 225.00 | $ 652.50 | 4 | Worked on State extensions for NCMC. |
| 2/22/2008 | Ramirez, Galacio J | 2.9 | $ | 225.00 | $ 652.50 | 4 | Worked on State extensions for NCMC. |
| 2/22/2008 | Ramirez, Galacio J | 2.1 | $ | 225.00 | $ 472.50 | 4 | Worked on State extensions for NCIS. |
| 2/25/2008 | Bunting, Rebecah J | 3.3 | $ | 225.00 | $ 742.50 | 4 | Verified state extension forms that are required to be filed and which states will accept the federal extension. |
| 2/25/2008 | Bunting, Rebecah J | 0.7 | $ | 225.00 | $ 157.50 | 4 | Verified state extension forms and which states accept federal extension. |
| 2/25/2008 | Crowe, John W | 1.4 | $ | 325.00 | $ 455.00 | 4 | Reviewed 2007 state extensions for the New Century entities. |
| 2/25/2008 | Crowe, John W | 2.2 | $ | 325.00 | $ 715.00 | 4 | Reviewed 2006 state NOL carryback returns for NCMC. |
| 2/25/2008 | Dahl, Don W | 1.1 | $ | 600.00 | $ 660.00 | 3 | IRS exam coordination and consultation with Grant Thornton professionals. |
| 2/25/2008 | Miller, Lindsay A | 3.1 | $ | 170.00 | $ 527.00 | 4 | Analyzed and prepared the New Century Mortgage Corporation 2004 amended state returns in order to accurately reflect the 2004 1120X and the applicable 2005 and 2006 NOL CB's. Worked on the Louisiana, Mississippi and the Missouri returns. |
| 2/25/2008 | Miller, Lindsay A | 2.9 | $ | 170.00 | $ 493.00 | 4 | Analyzed and prepared the New Century Mortgage Corporation 2004 amended state returns in order to accurately reflect the 2004 1120X and the applicable 2005 and 2006 NOL CB's. Worked on the Iowa, Hawaii, and Georgia returns. |
| 2/26/2008 | Bunting, Rebecah J | 2.9 | $ | 225.00 | $ 652.50 | 4 | Researched state extension calculations and filing requirements. |
| 2/26/2008 | Bunting, Rebecah J | 1.6 | $ | 225.00 | $ 360.00 | 4 | Researched state extension calculations and filing requirements. |
| 2/26/2008 | Crowe, John W | 1.1 | $ | 325.00 | $ 357.50 | 4 | Reviewed and researched 2006 Texas returns for New Century Ventures, LLC. |
| 2/26/2008 | Dahl, Don W | 1.3 | $ | 600.00 | $ 780.00 | 3 | IRS exam coordination and consultation with Grant Thornton professionals. |
| 2/26/2008 | Maynard, Scott A | 2.2 | $ | 225.00 | $ 495.00 | 4 | Texas filings for New Century Mortgage Ventures, LLC. |

| Date | Professional | Hours | Hourly Rate | | Fees | Matter Code | Narrative |
|---|---|---|---|---|---|---|---|
| 2/26/2008 | Maynard, Scott A | 2.8 | $ | 225.00 | $ | 630.00 | 4 | Texas filings for New Century Mortgage Ventures, LLC. |
| 2/26/2008 | Maynard, Scott A | 1.2 | $ | 225.00 | $ | 270.00 | 4 | Texas Filings for New Century Mortgage Ventures, LLC. |
| 2/26/2008 | Ramirez, Galacio J | 2.2 | $ | 225.00 | $ | 495.00 | 4 | Reviewed prior year extensions file and reviewed state requirements. |
| 2/27/2008 | Crowe, John W | 1.2 | $ | 325.00 | $ | 390.00 | 4 | Reviewed and researched the 2006 Texas returns for New Century Ventures, LLC. |
| 2/27/2008 | Crowe, John W | 2.9 | $ | 325.00 | $ | 942.50 | 4 | Reviewed and researched the 2006 state NOL carryback amended state returns for NCMC. |
| 2/27/2008 | Divers, Dale F | 1.2 | $ | 515.00 | $ | 618.00 | 4 | Final review of Texas franchise tax returns (2007 annual and 2007 final) for New Century Mortgage Ventures LLC. |
| 2/27/2008 | Maynard, Scott A | 1.2 | $ | 225.00 | $ | 270.00 | 4 | Texas Filings for New Century Mortgage Ventures, LLC. |
| 2/27/2008 | Maynard, Scott A | 2.2 | $ | 225.00 | $ | 495.00 | 4 | Texas Filings for New Century Mortgage Ventures, LLC. |
| 2/27/2008 | Miller, Lindsay A | 0.4 | $ | 170.00 | $ | 68.00 | 4 | Compiled New Century Mortgage Corporation 2004 state amended/NOL returns with necessary attachments (i.e. applicable 1139s, originally filed returns, etc) for all state that we are amending. |
| 2/27/2008 | Partridge, Ryan M | 0.5 | $ | 350.00 | $ | 175.00 | 3 | 2007 extension preliminary review of issues. |
| 2/28/2008 | Crowe, John W | 2.8 | $ | 325.00 | $ | 910.00 | 4 | Reviewed PBCs and prior year files for apportionment and workpapers. |
| 2/28/2008 | Crowe, John W | 1.2 | $ | 325.00 | $ | 390.00 | 4 | Reviewed and researched 2006 state NOL carryback returns. |
| 2/28/2008 | Dahl, Don W | 1.4 | $ | 600.00 | $ | 840.00 | 3 | IRS exam coordination and consultation with Grant Thornton professionals. |
| 2/28/2008 | Maynard, Scott A | 1.2 | $ | 225.00 | $ | 270.00 | 4 | Texas Filings for New Century Mortgage Ventures, LLC. |
| 2/28/2008 | Partridge, Ryan M | 1.2 | $ | 350.00 | $ | 420.00 | 3 | 2007 extension preliminary review of issues. |
| 2/29/2008 | Partridge, Ryan M | 0.6 | $ | 350.00 | $ | 210.00 | 3 | IRS exam coordination and consultation with Grant Thornton professionals. |
| 3/3/2008 | Partridge, Ryan M | 2.1 | $ | 350.00 | $ | 735.00 | 3 | Review of trial balance received by client. |
| 3/5/2008 | Gamez, Martin | 2.9 | $ | 245.00 | $ | 710.50 | 4 | Prepared and rolled forward apportionment schedules for all New Century entities. |
| 3/5/2008 | Gamez, Martin | 2.6 | $ | 245.00 | $ | 637.00 | 4 | Prepared and rolled forward apportionment schedules for all New Century entities. |
| 3/13/2008 | Gamez, Martin | 2.9 | $ | 245.00 | $ | 710.50 | 4 | Preparing apportionment workpapers for New Century. |
| 3/13/2008 | Gamez, Martin | 2.8 | $ | 245.00 | $ | 686.00 | 4 | Preparing apportionment workpapers for New Century. |
| 3/14/2008 | Gamez, Martin | 2.8 | $ | 245.00 | $ | 686.00 | 4 | Drafting and calculating apportionment for New Century. |
| 3/14/2008 | Gamez, Martin | 2.9 | $ | 245.00 | $ | 710.50 | 4 | Preparing apportionment workpapers for New Century. |
| 3/14/2008 | Leuthold, Erica M | 1.3 | $ | 170.00 | $ | 221.00 | 4 | Made a state folder for New Century Corporation and subsidiaries. Made guide sheets for each Subsidiary. |
| 3/14/2008 | Partridge, Ryan M | 2.6 | $ | 350.00 | $ | 910.00 | 3 | Review of retained earnings rollforward |
| 3/14/2008 | Ramirez, Galacio J | 1.1 | $ | 225.00 | $ | 247.50 | 3 | Worked on 2007 retained earnings rollforward |
| 3/17/2008 | Partridge, Ryan M | 1.1 | $ | 350.00 | $ | 385.00 | 3 | Work performed for the 2007 compliance. |
| 3/17/2008 | Ramirez, Galacio J | 1.4 | $ | 225.00 | $ | 315.00 | 3 | Prepared 2007 workpaper file/binder for federal returns of TRS group. (created wraps & labels, inserted dividers) |
| 3/17/2008 | Ramirez, Galacio J | 2.9 | $ | 225.00 | $ | 652.50 | 3 | Prepared 2007 workpaper file/binder for federal returns of TRS group. (created wraps & labels, inserted dividers) |
| 3/18/2008 | Crowe, John W | 2.9 | $ | 325.00 | $ | 942.50 | 4 | Reviewed and researched prior year tax returns and current year PBCs for apportionment and state return preparation. |
| 3/18/2008 | Partridge, Ryan M | 2.3 | $ | 350.00 | $ | 805.00 | 3 | Review of trial balance and prior year information received |
| 3/18/2008 | Ramirez, Galacio J | 2.9 | $ | 225.00 | $ | 652.50 | 3 | Prepared 2007 workpaper file/binder for federal returns of TRS group. (created wraps & labels, inserted dividers) |
| 3/18/2008 | Ramirez, Galacio J | 2.6 | $ | 225.00 | $ | 585.00 | 3 | Prepared 2007 workpaper file/binder for federal returns of TRS group. (created file sheet, wraps & labels, inserted dividers) |
| 3/19/2008 | Gamez, Martin | 2.9 | $ | 245.00 | $ | 710.50 | 4 | Preparing apportionment for New Century. |
| 3/19/2008 | Gamez, Martin | 2.8 | $ | 245.00 | $ | 686.00 | 4 | Preparing apportionment schedules for New Century. |
| 3/19/2008 | Partridge, Ryan M | 2.9 | $ | 350.00 | $ | 1,015.00 | 3 | Review of trial balance and retained earnings rollforward. |
| 3/19/2008 | Partridge, Ryan M | 2.9 | $ | 350.00 | $ | 1,015.00 | 3 | Review of trial balance and retained earnings rollforward. |
| 3/20/2008 | Gamez, Martin | 2.6 | $ | 245.00 | $ | 637.00 | 4 | Preparing schedules to support apportionment for New Century |
| 3/26/2008 | Partridge, Ryan M | 0.9 | $ | 350.00 | $ | 315.00 | 3 | Planning for upcoming compliance and scheduling |
| 3/28/2008 | Leuthold, Erica M | 0.6 | $ | 170.00 | $ | 102.00 | 3 | Double checked that extra copies made were filed for NC Credit Corp in the actual file and that all pages were correct and in order. |

318.1      $84,837.00

| Date | Professional | Hours | Hourly Rate | Fees | Matter Code | Narrative |
|---|---|---|---|---|---|---|
| 11/28/2007 | Hughes, James R | 1.3 | $ 225.00 | $ 292.50 | 11 | Review of November fee application and related exhibits |
| 12/3/2007 | Cole, Richard K | 2.9 | $ 510.00 | $ 1,479.00 | 13 | Respond to IRS information document requests regarding 2004 audit |
| 12/3/2007 | Grush, Gary A | 2.9 | $ 600.00 | $ 1,740.00 | 13 | Review of excess inclusion income for New Century TRS Holdings |
| 12/3/2007 | Hughes, James R | 2.1 | $ 490.00 | $ 1,029.00 | 12 | Review and analysis related to the New Century IRS exam for the 2004-2006 tax years |
| 12/3/2007 | Hughes, James R | 1.9 | $ 490.00 | $ 931.00 | 13 | Review of IRS notice related to 2006 tax return filing of New Century |
| 12/3/2007 | Partridge, Ryan M | 1.6 | $ 350.00 | $ 560.00 | 13 | Engagement management procedures with scheduling and staffing. |
| 12/3/2007 | Pomis, Brian M | 0.6 | $ 515.00 | $ 309.00 | 13 | Conference call with G. Grush and S. Ryan (GT) regarding CA excess inclusion income issue for New Century and affiliates |
| 12/3/2007 | Steinmetz, Adam L | 0.3 | $ 245.00 | $ 61.25 | 13 | Updating schedule of Schedule Q's received. |
| 12/4/2007 | Divers, Dale F | 1.2 | $ 515.00 | $ 618.00 | 12 | Review of New Century Warehouse Corp. information from Texas Comptroller website and discussion with Texas representatives regarding 2007 franchise tax return mailed back to client. |
| 12/4/2007 | Hughes, James R | 1.3 | $ 490.00 | $ 637.00 | 12 | Review and analysis related to the New Century IRS exam for the 2004-2006 tax years. |
| 12/4/2007 | Hughes, James R | 1.1 | $ 490.00 | $ 539.00 | 13 | Review and analysis of 2007 tax information for New Century. |
| 12/4/2007 | Partridge, Ryan M | 0.9 | $ 350.00 | $ 315.00 | 13 | Engagement management procedures with scheduling and staffing. |
| 12/4/2007 | Pomis, Brian M | 0.3 | $ 515.00 | $ 154.50 | 13 | Correspondence to D. Divers (GT) to request 2006 New Century CA 2006 return relating to the excess inclusion income issue |
| 12/4/2007 | Seddigh, Frank | 2.6 | $ 225.00 | $ 585.00 | 13 | Analysis of New Century Credit Corporation excess inclusion income for 2007. |
| 12/4/2007 | Seddigh, Frank | 0.2 | $ 225.00 | $ 45.00 | 13 | Continued analysis of New Century Credit Corporation excess inclusion income for 2007. |
| 12/4/2007 | Steinmetz, Adam L | 0.5 | $ 245.00 | $ 122.50 | 13 | Prepared schedule of excess income and schedule Q's. |
| 12/5/2007 | Cronin, Caroline | 1.3 | $ 225.00 | $ 292.50 | 11 | Prepared time detail for New Century December 2007 |
| 12/5/2007 | Cronin, Caroline | 1.2 | $ 225.00 | $ 270.00 | 11 | Continued to prepare time detail for New Century December 2007 |
| 12/5/2007 | Cronin, Caroline | 1.7 | $ 225.00 | $ 382.50 | 11 | Continued to prepare time detail for New Century December 2007 |
| 12/5/2007 | Divers, Dale F | 0.7 | $ 515.00 | $ 360.50 | 12 | Request for California 2006 return information for FTB audit purposes to B. Pomis (GT). |
| 12/5/2007 | Goldberg, Walter S | 0.9 | $ 630.00 | $ 567.00 | 13 | Conference call with Bob Carney to discuss strategy issues |
| 12/5/2007 | Pomis, Brian M | 1.3 | $ 515.00 | $ 669.50 | 12 | Review of the CA audit workpapers and potential refund claim relating to apportionment position for New Century for the tax years 1998-2002 |
| 12/5/2007 | Ryan, Stephen T | 0.4 | $ 600.00 | $ 240.00 | 12 | CA Audit - interco transactions |
| 12/5/2007 | Ryan, Stephen T | 0.6 | $ 600.00 | $ 360.00 | 13 | Consulting- excess inclusion income |
| 12/5/2007 | Seddigh, Frank | 2.6 | $ 225.00 | $ 585.00 | 13 | Review excess inclusion income for New Century TRS Holdings, Inc for 2007. |
| 12/5/2007 | Seddigh, Frank | 0.6 | $ 225.00 | $ 135.00 | 13 | Continued review of excess inclusion income for New Century TRS Holdings, Inc for 2007. |
| 12/5/2007 | Seddigh, Frank | 1.8 | $ 225.00 | $ 405.00 | 13 | Analysis of New Century Credit Corporation excess inclusion income for 2007. |
| 12/5/2007 | Seddigh, Frank | 0.2 | $ 225.00 | $ 45.00 | 13 | Continued analysis of New Century Credit Corporation excess inclusion income for 2007. |
| 12/6/2007 | Cole, Richard K | 2.8 | $ 510.00 | $ 1,428.00 | 12 | Prepared response to IRS information document requests for New Century TRS Holdings, Inc. |
| 12/6/2007 | Cole, Richard K | 2.8 | $ 510.00 | $ 1,428.00 | 12 | Compiled documentation and information for IRS audit covering the 2004 tax year. |
| 12/6/2007 | Cronin, Caroline | 1.6 | $ 225.00 | $ 360.00 | 11 | Continued to prepare time detail for New Century December 2007. |
| 12/6/2007 | Grush, Gary A | 2.4 | $ 600.00 | $ 1,440.00 | 12 | Response to IRS information document requests. |
| 12/6/2007 | Pomis, Brian M | 0.7 | $ 515.00 | $ 360.50 | 12 | Preparation of letter to Mr. Craig Swieso regarding CA Audit for New Century and affiliates for the tax years 1998-2002. |
| 12/7/2007 | Cole, Richard K | 2.9 | $ 510.00 | $ 1,479.00 | 12 | Meet with IRS agent D. Flores regarding 2004 through 2006 audit. |
| 12/7/2007 | Cole, Richard K | 2.9 | $ 510.00 | $ 1,479.00 | 12 | Meet with D.Walker (debtor) regarding IRS information document requests. |
| 12/7/2007 | Cronin, Caroline | 1.9 | $ 225.00 | $ 427.50 | 11 | Reviewed and revised time detail for fee application. |
| 12/7/2007 | Divers, Dale F | 1.4 | $ 515.00 | $ 721.00 | 13 | Researched Texas requirements for initial year return for New Century Warehouse Corp (qualified in Texas on 1/26/06). |
| 12/7/2007 | Goldberg, Walter S | 2.1 | $ 630.00 | $ 1,323.00 | 13 | Conference call with debtors counsel regarding IRS audit. |
| 12/7/2007 | Grush, Gary A | 2.1 | $ 600.00 | $ 1,260.00 | 12 | Conference call with debtors counsel regarding IRS audit. |
| 12/7/2007 | Grush, Gary A | 2.6 | $ 600.00 | $ 1,560.00 | 12 | Review IRS information document requests for 2006 |
| 12/7/2007 | Partridge, Ryan M | 1.8 | $ 350.00 | $ 630.00 | 13 | Organizing and researching issues for information document requests. |
| 12/7/2007 | Steinmetz, Adam L | 1.5 | $ 245.00 | $ 367.50 | 12 | Compilation IRS Documentation Request binders. |
| 12/10/2007 | Bunting, Rebecah J | 0.8 | $ 225.00 | $ 180.00 | 13 | Revised 2006 New Century Warehouse Texas franchise tax return based on 01/26/2006 - 12/31/2007 period and prepared transmittal letter to send revised return to the client |
| 12/10/2007 | Bunting, Rebecah J | 0.2 | $ 225.00 | $ 45.00 | 13 | Located New Century Mortgage Company 2006 Texas return for GT partner to review |
| 12/10/2007 | Cochrum, Crystal L. | 2.9 | $ 75.00 | $ 217.50 | 11 | Review of data required to process November fee application |
| 12/10/2007 | Cole, Richard K | 2.9 | $ 510.00 | $ 1,479.00 | 12 | Follow up with Agent regarding option exchanges and underlying wire transfers |
| 12/10/2007 | Cole, Richard K | 2.9 | $ 510.00 | $ 1,479.00 | 13 | Meet with G. Grush (GT) and O'Melveny (debtor) regarding 2004-2006 IRS audit. |
| 12/10/2007 | Dahl, Don W | 1.7 | $ 600.00 | $ 1,020.00 | 12 | IRS exam coordination and consultation with Grant Thornton professionals. |
| 12/10/2007 | Divers, Dale F | 1.3 | $ 515.00 | $ 669.50 | 12 | Received Texas audit results for New Century Mortgage Corp. 2004 franchise tax refund claim and summarized 2004 refund claim and 2004 audit findings. |
| 12/10/2007 | Divers, Dale F | 1.2 | $ 515.00 | $ 618.00 | 13 | Telephone calls to Texas to discuss rejected 2007 franchise tax return for New Century Warehouse Corporation and new company qualified on 1-26-06, return to be revised to show different dates for privilege period and weighing of capital tax |
| 12/10/2007 | Grush, Gary A | 2.6 | $ 600.00 | $ 1,560.00 | 12 | Analyze IRS information document requests for 2004-2006 |
| 12/10/2007 | Grush, Gary A | 2.9 | $ 600.00 | $ 1,740.00 | 13 | Meet with D. Cole (GT) and O'Melveny (debtor) regarding 2004-2006 IRS audit. |
| 12/10/2007 | Hughes, James R | 2.1 | $ 490.00 | $ 1,029.00 | 12 | Coordination and review of IRS information request of the 2004-2006 tax years. |
| 12/10/2007 | Steinmetz, Adam L | 0.3 | $ 245.00 | $ 61.25 | 12 | Respond to IRS information document requests. |
| 12/11/2007 | Bunting, Rebecah J | 2.1 | $ 225.00 | $ 472.50 | 13 | Printed and assembled 2006 Texas return and prepared return and t-letter for review |
| 12/11/2007 | Cole, Richard K | 2.9 | $ 510.00 | $ 1,479.00 | 12 | Conference call with O'Melveny (debtor) regarding tax refunds. |
| 12/11/2007 | Cole, Richard K | 2.9 | $ 510.00 | $ 1,479.00 | 13 | Analysis of IRS information document requests for 2004 audit. |
| 12/11/2007 | Divers, Dale F | 0.7 | $ 515.00 | $ 360.50 | 12 | Summarized Texas audit results for New Century Mortgage Corp. and forward to J. Hughes (GT) for comment. |
| 12/11/2007 | Grush, Gary A | 1.9 | $ 600.00 | $ 1,140.00 | 12 | Review IRS information document requests for 2004 |
| 12/11/2007 | Hughes, James R | 1.7 | $ 490.00 | $ 833.00 | 12 | Analysis related to the New Century IRS exam and information requests for the 2004-2006 tax years. |
| 12/11/2007 | Partridge, Ryan M | 0.7 | $ 350.00 | $ 245.00 | 13 | Analyzing excess inclusion and gathering schedule Qs. |
| 12/11/2007 | Ryan, Stephen T | 0.7 | $ 600.00 | $ 420.00 | 12 | CA Audit - interco transactions |
| 12/11/2007 | Wong, James Y | 0.3 | $ 225.00 | $ 67.50 | 11 | Email correspondence to J. Hughes and G. Grush (GT) regarding the November 2007 fee application. |
| 12/12/2007 | Cole, Richard K | 2.9 | $ 510.00 | $ 1,479.00 | 12 | Meeting with IRS agent D. Flores regarding 2004 - 2006 audit. |
| 12/12/2007 | Cole, Richard K | 2.8 | $ 510.00 | $ 1,428.00 | 12 | Continued to meet with IRS agent D. Flores and respons to information document requests. |
| 12/12/2007 | Cronin, Caroline | 1.6 | $ 225.00 | $ 360.00 | 11 | Continued to review and revise time detail for fee application |
| 12/12/2007 | Cronin, Caroline | 2.6 | $ 225.00 | $ 585.00 | 11 | Continued to review and revise time detail for fee application |
| 12/12/2007 | Divers, Dale F | 2.3 | $ 515.00 | $ 1,184.50 | 13 | Review of amended state returns for New Century Mortgage Corp. 2005 net operating loss carryback refund claims. |
| 12/12/2007 | Goldberg, Walter S | 1.2 | $ 630.00 | $ 756.00 | 12 | Review of IRS information document request |
| 12/12/2007 | Grush, Gary A | 0.9 | $ 600.00 | $ 540.00 | 13 | Meeting with debtors regarding tax compliance for 2007 |

 EXHIBIT C

| Date | Professional | Hours | Hourly Rate | Fees | Matter Code | Narrative |
|------|-------------|-------|-------------|------|-------------|-----------|
| 12/12/2007 | Hughes, James R | 1.8 | $ 490.00 | $ 882.00 | 12 | Analysis and review of the New Century IRS exam of the 2004-2006 tax years. |
| 12/13/2007 | Cole, Richard K | 2.8 | $ 510.00 | $ 1,428.00 | 12 | Prepared response to IRS information document requests. |
| 12/13/2007 | Cole, Richard K | 2.9 | $ 510.00 | $ 1,479.00 | 12 | Continue to prepare response to IRS informaiton document requests. |
| 12/13/2007 | Cronin, Caroline | 1.4 | $ 225.00 | $ 315.00 | 11 | Continued to review and revise time detail for fee application |
| 12/13/2007 | Cronin, Caroline | 2.8 | $ 225.00 | $ 630.00 | 11 | Continued to review and revise time detail for fee application |
| 12/13/2007 | Dahl, Don W | 2.7 | $ 600.00 | $ 1,620.00 | 12 | IRS exam coordination and consultation with Grant Thornton professionals. |
| 12/13/2007 | Dahl, Don W | 2.3 | $ 600.00 | $ 1,380.00 | 12 | IRS exam coordination and consultation with Grant Thornton professionals. |
| 12/13/2007 | Divers, Dale F | 0.6 | $ 515.00 | $ 309.00 | 12 | Review of status of various New Century Mortgage Corp. state audits and notices. |
| 12/13/2007 | Goldberg, Walter S | 0.8 | $ 630.00 | $ 504.00 | 13 | Conference call regarding IRS refund |
| 12/13/2007 | Grush, Gary A | 2.1 | $ 600.00 | $ 1,260.00 | 12 | Prepare response to IRS information document requests |
| 12/13/2007 | Hopkins, Christopher J | 0.3 | $ 565.00 | $ 169.50 | 13 | Call with client regarding escheat question. |
| 12/13/2007 | Hughes, James R | 1.2 | $ 490.00 | $ 588.00 | 12 | Review and analysis of the New Century IRS exam of the 2004-2006 tax year and conference call with debtors. |
| 12/13/2007 | Hughes, James R | 1.1 | $ 490.00 | $ 539.00 | 13 | Analysis and call regarding human resources question and payroll consulting services. |
| 12/13/2007 | Lambert, Adam L | 0.4 | $ 605.00 | $ 242.00 | 13 | Conference call with J. Okimoto (Debtor)and K. Lefebvre (GT) regarding payroll taxes |
| 12/13/2007 | Lefebvre, Kathleen | 0.7 | $ 605.00 | $ 423.50 | 13 | Review of payroll taxes. |
| 12/13/2007 | Lefebvre, Kathleen | 0.4 | $ 605.00 | $ 242.00 | 13 | Conference call with J. Okimoto (Debtor)and A. Lambert (GT) regarding payroll taxes. |
| 12/14/2007 | Cole, Richard K | 0.9 | $ 510.00 | $ 459.00 | 12 | Prepared response to IRS information document requests. |
| 12/14/2007 | Cronin, Caroline | 2.2 | $ 225.00 | $ 495.00 | 11 | Continued to review and revise time detail for fee application. |
| 12/14/2007 | Dahl, Don W | 2.1 | $ 600.00 | $ 1,260.00 | 12 | IRS exam coordination and consultation with Grant Thornton professionals. |
| 12/14/2007 | Divers, Dale F | 0.3 | $ 515.00 | $ 154.50 | 12 | Reviewed information needed for preparation of 2007 state income tax returns. |
| 12/14/2007 | Divers, Dale F | 0.8 | $ 515.00 | $ 412.00 | 12 | Review of status and timing of Pennsylvania petition for New Century Mortgage Corp. for tax years 2002 - 2004. |
| 12/14/2007 | Grush, Gary A | 2.6 | $ 600.00 | $ 1,560.00 | 12 | Review response to IRS information document requests |
| 12/14/2007 | Hughes, James R | 2.2 | $ 490.00 | $ 1,078.00 | 12 | Review of outstanding Information Document Requests for the 2004-2006 tax years of New Century. |
| 12/14/2007 | Partridge, Ryan M | 2.5 | $ 350.00 | $ 857.50 | 13 | Engagement management procedures with scheduling and staffing. |
| 12/14/2007 | Partridge, Ryan M | 2.4 | $ 350.00 | $ 840.00 | 13 | Continued engagement management procedures with scheduling and staffing. |
| 12/14/2007 | Seddigh, Frank | 0.4 | $ 225.00 | $ 90.00 | 13 | Review of New Century TRS Holdings, Inc excess inclusion income. |
| 12/16/2007 | Hughes, James R | 1.1 | $ 490.00 | $ 539.00 | 12 | Coordination of IRS exam and follow up items related to IRS agents questions and outstanding |
| 12/17/2007 | Cole, Richard K | 2.9 | $ 510.00 | $ 1,479.00 | 12 | Meeting with IRS regarding convertible debt |
| 12/17/2007 | Cole, Richard K | 2.7 | $ 510.00 | $ 1,377.00 | 12 | Continued to meet with IRS regarding convertible debt. |
| 12/17/2007 | Cronin, Caroline | 2.9 | $ 225.00 | $ 652.50 | 11 | Prepared fee application for New Century December 2007 |
| 12/17/2007 | Cronin, Caroline | 1.7 | $ 225.00 | $ 382.50 | 11 | Continued to prepare fee application for New Century December 2007 |
| 12/17/2007 | Dahl, Don W | 1.3 | $ 600.00 | $ 780.00 | 12 | IRS exam coordination and consultation with Grant Thornton professionals. |
| 12/17/2007 | Grush, Gary A | 0.4 | $ 600.00 | $ 240.00 | 12 | Meeting with IRS auditor regarding 2004-2006 examination |
| 12/17/2007 | Grush, Gary A | 1.8 | $ 600.00 | $ 1,080.00 | 12 | Review and complete Information Document requests for 2006 IRS exam |
| 12/17/2007 | Hughes, James R | 2.1 | $ 490.00 | $ 1,029.00 | 13 | Review and analysis of 2007 tax information for New Century. |
| 12/18/2007 | Casey, Marisol | 1.9 | $ 450.00 | $ 855.00 | 13 | Provided instructions to G. Chen (GT) regarding the New Century 2005 and 2006 enterprise zone |
| 12/18/2007 | Cole, Richard K | 2.9 | $ 510.00 | $ 1,479.00 | 12 | Analyzed IRS information document requests regarding 2004-2006 audits. |
| 12/18/2007 | Cronin, Caroline | 0.6 | $ 225.00 | $ 135.00 | 11 | Final draft and review of fee application for New Century December 2007 |
| 12/18/2007 | Dahl, Don W | 1.7 | $ 600.00 | $ 1,020.00 | 12 | IRS exam coordination and consultation with Grant Thornton professionals. |
| 12/18/2007 | Goldberg, Walter S | 0.6 | $ 630.00 | $ 378.00 | 13 | Discussion with debtor's counsel regarding tentative refund claim |
| 12/18/2007 | Grush, Gary A | 0.6 | $ 600.00 | $ 360.00 | 13 | Discussion with debtor's counsel regarding tentative refund claim |
| 12/18/2007 | Hughes, James R | 1.1 | $ 490.00 | $ 539.00 | 12 | Review and analysis related to the IRS exam of New Century and Form 1139. |
| 12/18/2007 | Ryan, Stephen T | 1.4 | $ 600.00 | $ 840.00 | 12 | CA Audit - interco transactions |
| 12/18/2007 | Seddigh, Frank | 0.2 | $ 225.00 | $ 45.00 | 13 | Review IRS information document requests. |
| 12/19/2007 | Cole, Richard K | 2.8 | $ 510.00 | $ 1,428.00 | 13 | Review IRS information document requests covering the 2006 audit. |
| 12/19/2007 | Dahl, Don W | 2.4 | $ 600.00 | $ 1,440.00 | 12 | IRS exam coordination and consultation with Grant Thornton professionals. |
| 12/19/2007 | Douglas, Roger E | 2.4 | $ 220.00 | $ 528.00 | 13 | Researched payroll tax issues at request of K. Lefebvre (GT). |
| 12/19/2007 | Douglas, Roger E | 0.6 | $ 220.00 | $ 132.00 | 13 | Continued to research tax issues related to payroll taxes. |
| 12/19/2007 | Goldberg, Walter S | 0.8 | $ 630.00 | $ 504.00 | 13 | Discussion with debtor regarding state tax refund claims and audits |
| 12/19/2007 | Grush, Gary A | 0.8 | $ 600.00 | $ 480.00 | 12 | Discussion with debtor regarding state tax refund claims and audits |
| 12/19/2007 | Hughes, James R | 2.2 | $ 490.00 | $ 1,078.00 | 13 | Review and analysis of New Century 2007 tax information and estimated tax information. |
| 12/19/2007 | Lefebvre, Kathleen | 0.4 | $ 605.00 | $ 242.00 | 13 | Preliminary Review of client-provided documentation to address payroll taxes |
| 12/19/2007 | Partridge, Ryan M | 0.7 | $ 350.00 | $ 245.00 | 13 | Managing hours for scheduling purposes |

| Date | Professional | Hours | Hourly Rate | Fees | Matter Code | Narrative |
|------|-------------|-------|-------------|------|-------------|-----------|
| 12/19/2007 | Pomis, Brian M | 1.7 | $ 515.00 | $ 875.50 | 12 | Review of CA audit and call with Jamie Lisac of Alix Partners regarding New Century Financial Corp. audit for tax year 1998-2002 |
| 12/19/2007 | Ryan, Stephen T | 0.9 | $ 600.00 | $ 540.00 | 12 | CA audit - interco transactions |
| 12/19/2007 | Ryan, Stephen T | 1.1 | $ 600.00 | $ 660.00 | 13 | Consulting - NY combined |
| 12/20/2007 | Cochrum, Crystal L. | 1.4 | $ 75.00 | $ 105.00 | 11 | Finalization of November fee app |
| 12/20/2007 | Cole, Richard K | 0.9 | $ 510.00 | $ 459.00 | 12 | Review IRS information document requests for 2004 audit. |
| 12/20/2007 | Cole, Richard K | 1.1 | $ 510.00 | $ 561.00 | 12 | Continue to review IRS information document request for 2004 audit. |
| 12/20/2007 | Grush, Gary A | 1.1 | $ 600.00 | $ 660.00 | 13 | Review schedule Q Excess Inclusion income for 2007 |
| 12/20/2007 | Wong, James Y | 0.5 | $ 225.00 | $ 135.00 | 11 | Review November 2007 fee application and suggest modifications thereto. |
| 12/21/2007 | Cochrum, Crystal L. | 2.2 | $ 75.00 | $ 165.00 | 11 | Finalization of November fee app |
| 12/21/2007 | Cole, Richard K | 0.9 | $ 510.00 | $ 459.00 | 12 | Prepared response to IRS information document requests for New Century TRS Holdings, Inc. |
| 12/21/2007 | Cole, Richard K | 1.1 | $ 510.00 | $ 561.00 | 12 | Continue to prepare response to IRS information document requests. |
| 12/21/2007 | Hughes, James R | 2.1 | $ 490.00 | $ 1,029.00 | 13 | Review and analysis of liquidation of certain corporate entities and review of Schedule Q |
| 12/21/2007 | Lefebvre, Kathleen | 0.9 | $ 605.00 | $ 544.50 | 13 | Review of client provided documentation related to payroll taxes. |
| 12/21/2007 | Partridge, Ryan M | 1.2 | $ 350.00 | $ 420.00 | 13 | Analyzing the effect of suspended losses against excess inclusion income. |
| 12/21/2007 | Partridge, Ryan M | 0.7 | $ 350.00 | $ 245.00 | 13 | Researching the necessary information to prepare the federal form 966. |
| 12/21/2007 | Ryan, Stephen T | 0.9 | $ 600.00 | $ 540.00 | 12 | CA audit - interco transactions |
| 12/26/2007 | Cole, Richard K | 1.6 | $ 510.00 | $ 816.00 | 12 | Respond to IRS information document requests. |
| 12/27/2007 | Lefebvre, Kathleen | 2.1 | $ 605.00 | $ 1,270.50 | 13 | Review of FICA regulations and discussions with J. Okimoto (New Century). |
| 1/2/2008 | Hughes, James R | 0.4 | $ 490.00 | $ 196.00 | 13 | Reviewing the 2007 tax information requests for information to prepare the 2007 federal and state tax returns. |
| 1/2/2008 | Partridge, Ryan M | 1.1 | $ 350.00 | $ 385.00 | 13 | Client organization for the upcoming new year |
| 1/3/2008 | Cronin, Caroline | 1.1 | $ 225.00 | $ 247.50 | 11 | Prepared spreadsheets to export time entry data for NC December 2007 |
| 1/3/2008 | Partridge, Ryan M | 2.3 | $ 350.00 | $ 805.00 | 13 | Instruction and preparation for the upcoming staff on the engagement |
| 1/3/2008 | Pomis, Brian M | 1.4 | $ 515.00 | $ 721.00 | 12 | CA Excess Inclusion income issues for New Century Financial Corp. for 2005 and 2005 with review of correspondences to Craig Swieso |
| 1/3/2008 | Ramirez, Galacio J | 2.9 | $ 225.00 | $ 652.50 | 12 | Work performed to gather information for IRS Form 966 and drafting the engagement letter |
| 1/3/2008 | Ramirez, Galacio J | 2.2 | $ 225.00 | $ 495.00 | 13 | Continued work on drafting engagement letter and began working on entering data into Form 1 and reviewing prior year's engagement documents |
| 1/4/2008 | Cordonnier, Andrew W | 0.4 | $ 893.75 | $ 357.50 | 13 | Analysis and discussion related to preserving tax attributes. |
| 1/4/2008 | Cronin, Caroline | 2.6 | $ 225.00 | $ 585.00 | 11 | Continued to process data for time entries for NC December 2007 |
| 1/4/2008 | Cronin, Caroline | 1.1 | $ 225.00 | $ 247.50 | 11 | Completed preparation of time detail for NC December 2007 and submitted for review and revision as necessary |
| 1/4/2008 | Grush, Gary A | 1.2 | $ 600.00 | $ 720.00 | 13 | Analysis of New Century Capital Corporation excess inclusion income |
| 1/4/2008 | Partridge, Ryan M | 1.8 | $ 350.00 | $ 630.00 | 13 | Review of corporate dissolution documents for NC insurance company |
| 1/4/2008 | Partridge, Ryan M | 1.3 | $ 350.00 | $ 455.00 | 13 | Review of excess inclusion matters and effect of suspended loss carryovers |
| 1/4/2008 | Pomis, Brian M | 0.6 | $ 515.00 | $ 309.00 | 12 | Review of CA audit workpapers for NC Financial for tax years 2001-2002 |
| 1/4/2008 | Ramirez, Galacio J | 2.9 | $ 225.00 | $ 652.50 | 13 | Drafted the compliance statement of work and consulting statement of work |
| 1/4/2008 | Ramirez, Galacio J | 2.1 | $ 225.00 | $ 472.50 | 13 | Continued to work on Form 1 for Compliance TRS and the Form 1 for SALT and Statement of Work documents for compliance and consulting |
| 1/4/2008 | Ryan, Stephen T | 1.1 | $ 600.00 | $ 660.00 | 12 | Consulting - excess inclusion income |
| 1/4/2008 | Seddigh, Frank | 1.1 | $ 225.00 | $ 247.50 | 13 | Research regarding preserving tax attributes. |
| 1/4/2008 | Seddigh, Frank | 0.4 | $ 225.00 | $ 90.00 | 13 | Research regarding preserving tax attributes. |
| 1/4/2008 | Seddigh, Frank | 0.6 | $ 225.00 | $ 135.00 | 13 | Research regarding preserving tax attributes. |
| 1/4/2008 | Seddigh, Frank | 0.4 | $ 225.00 | $ 90.00 | 13 | Research regarding preserving tax attributes. |
| 1/7/2008 | Divers, Dale F | 0.6 | $ 515.00 | $ 309.00 | 13 | Scheduling for 2007 state apportionment and returns |
| 1/7/2008 | Hughes, James R | 2.2 | $ 490.00 | $ 1,078.00 | 12 | Coordination and review of New Century IRS information requests and responses for tax years 2004-2006 |
| 1/7/2008 | Partridge, Ryan M | 2.9 | $ 350.00 | $ 1,015.00 | 13 | Review of GT staff availability for upcoming year for purposes of the New Century engagement team |
| 1/7/2008 | Ramirez, Galacio J | 2.9 | $ 225.00 | $ 652.50 | 13 | Worked on drafting statement of work, reviewing attachment A for language removed previously by the court |
| 1/7/2008 | Ramirez, Galacio J | 2.9 | $ 225.00 | $ 652.50 | 13 | Work was performed on the budget entering information into the tax budget tool and the profitability tool and continued work on engagement letter and statement of work |
| 1/7/2008 | Ramirez, Galacio J | 1.4 | $ 225.00 | $ 315.00 | 13 | Worked on Attachment A, reviewed legal documents and worked on IRS Form 966 |
| 1/8/2008 | Bravo, Susana G | 1.2 | $ 245.00 | $ 294.00 | 12 | Review Pennsylvania audit assessment for 2002 - 2004 for New Century Mortgage Corp with D. Divers (GT) to prepare petition to Pennsylvania Board of Finance and Revenue |
| 1/8/2008 | Cole, Richard K | 1.9 | $ 536.84 | $ 1,020.00 | 13 | Prepared for meeting regarding integrated debt |
| 1/8/2008 | Divers, Dale F | 1.2 | $ 515.00 | $ 618.00 | 12 | Review Pennsylvania audit assessment for 2002 - 2004 for New Century Mortgage Corp with S. Bravo (GT) to prepare petition to Pennsylvania Board of Finance and Revenue |
| 1/8/2008 | Divers, Dale F | 0.6 | $ 515.00 | $ 309.00 | 13 | Planning and scheduling for 2007 tax compliance |
| 1/8/2008 | Hughes, James R | 1.8 | $ 490.00 | $ 882.00 | 12 | Coordination and analysis of the IRS information requests and responses for the 2004-2006 tax years |
| 1/8/2008 | Hughes, James R | 1.7 | $ 490.00 | $ 833.00 | 12 | Review and analysis of tax refunds schedule for the 2006 tax year |
| 1/8/2008 | Partridge, Ryan M | 2.2 | $ 350.00 | $ 770.00 | 13 | Review and adjustments to the firm's engagement letter and Attachment A for purposes of the bankruptcy |
| 1/8/2008 | Partridge, Ryan M | 1.2 | $ 350.00 | $ 420.00 | 13 | Continued reviewing engagement letters and Attachment A adjustments for the bankruptcy purposes |
| 1/8/2008 | Ramirez, Galacio J | 2.9 | $ 225.00 | $ 652.50 | 12 | Work performed on revising statement of work and attachment A for which a client acceptance |
| 1/8/2008 | Ramirez, Galacio J | 2.3 | $ 225.00 | $ 517.50 | 12 | Reviewed Attachment A and submitted engagement package for review |
| 1/8/2008 | Ramirez, Javier R. | 0.9 | $ 515.00 | $ 463.50 | 13 | Meeting to review letter and call client |
| 1/8/2008 | Ryan, Stephen T | 1.2 | $ 600.00 | $ 720.00 | 12 | CA audit-interco transactions |
| 1/8/2008 | Ryan, Stephen T | 0.8 | $ 600.00 | $ 480.00 | 13 | NY combined |
| 1/8/2008 | Seddigh, Frank | 2.9 | $ 225.00 | $ 652.50 | 12 | Research regarding preserving tax attributes. |
| 1/9/2008 | Divers, Dale F | 2.8 | $ 515.00 | $ 1,442.00 | 12 | Review client correspondence relating to New York State Department of Revenue settlement offer relating to offsetting liabilities against refund claims |
| 1/9/2008 | Divers, Dale F | 2.2 | $ 515.00 | $ 1,133.00 | 12 | Preparation of summary of New York state refunds and liabilities per GT records to compare to New York State Department of Revenue offset offer |
| 1/9/2008 | Grush, Gary A | 0.8 | $ 600.00 | $ 480.00 | 12 | Meeting with IRS agent |
| 1/9/2008 | Grush, Gary A | 1.8 | $ 600.00 | $ 1,080.00 | 12 | Review IRS information document request covering the 2004 tax year |
| 1/9/2008 | Hughes, James R | 2.2 | $ 490.00 | $ 1,078.00 | 13 | Reviewing and coordination the preparation of Form 966 Corporate Dissolution or Liquidation for NCMC Insurance Company |
| 1/9/2008 | Miller, Lindsay A | 0.6 | $ 170.00 | $ 102.00 | 12 | Scanned and emailed Home123 and NCMC 2006 NY state returns and NC Capital 2006 NY state and city returns for analysis in terms of potential NY refund |
| 1/9/2008 | Partridge, Ryan M | 1.3 | $ 350.00 | $ 455.00 | 13 | Performing an Engagement Letter Statement of work and Form 1 review |
| 1/9/2008 | Ramirez, Galacio J | 0.8 | $ 225.00 | $ 180.00 | 12 | Worked was performed revising Statement of Work documents and Attachment A |

| Date | Professional | Hours | Hourly Rate | Fees | Matter Code | Narrative |
|------|-------------|-------|-------------|------|-------------|-----------|
| 1/9/2008 | Ryan, Stephen T | 0.4 | $ 600.00 $ | 240.00 | 12 | CA audit-interco transactions |
| 1/9/2008 | Ryan, Stephen T | 0.6 | $ 600.00 $ | 360.00 | 12 | NY combined |
| 1/9/2008 | Ryan, Stephen T | 0.9 | $ 600.00 $ | 540.00 | 12 | Excess inclusion income |
| 1/9/2008 | Wong, James Y | 0.6 | $ 225.00 $ | 135.00 | 11 | Review of outstanding receivables, fee auditor order and pending interim fee application |
| 1/10/2008 | Amin, Nirav | 2.7 | $ 325.00 $ | 877.50 | 12 | Review NCMC, HOME 123 and NC Capital's New York refund claims and auditor adjustments to Special Additional Mortgage Recording Tax Credit and participated in conference call with B. Pomis and D. Divers (GT) regarding next step to get refunds from State of New York |
| 1/10/2008 | Cole, Richard K | 2.1 | $ 485.71 $ | 1,020.00 | 12 | Reviewed IRS information document requests for New Century TRS Holdings, Inc. |
| 1/10/2008 | Divers, Dale F | 2.8 | $ 515.00 $ | 1,442.00 | 12 | Continue analysis of New York state tax offset offer and coordination with B. Pomis (GT) regarding actual refund amounts per prior year amended returns and refundable mortgage credit amounts |
| 1/10/2008 | Divers, Dale F | 2.6 | $ 515.00 $ | 1,339.00 | 12 | New York settlement offer analysis, update refunds to reflect actual amended returns filed, B. Pomis (GT) to confirm status of 2006 refunds per returns filed |
| 1/10/2008 | Grush, Gary A | 1.2 | $ 600.00 $ | 720.00 | 12 | Respond to IRS information document request for New Century TRS Holdings, Inc |
| 1/10/2008 | Hughes, James R | 2.1 | $ 490.00 $ | 1,029.00 | 12 | Review and analysis regarding the New Century IRS exam for the 2004-2006 tax years |
| 1/10/2008 | Partridge, Ryan M | 1.6 | $ 350.00 $ | 560.00 | 13 | Additional review of the client engagement acceptance for the year ending 12/31/2007 |
| 1/10/2008 | Pomis, Brian M | 2.8 | $ 515.00 $ | 1,442.00 | 12 | Continue analysis of New York state tax offset offer and coordination with D. Divers (GT) regarding actual refund amounts per prior year amended returns and refundable mortgage credit amounts |
| 1/10/2008 | Ramirez, Gelacio J | 0.6 | $ 225.00 $ | 135.00 | 12 | Work performed revising IRS Form 966 for filing |
| 1/10/2008 | Ryan, Stephen T | 0.4 | $ 600.00 $ | 240.00 | 12 | NY combined |
| 1/10/2008 | Ryan, Stephen T | 2.9 | $ 600.00 $ | 1,740.00 | 12 | Excess inclusion income |
| 1/10/2008 | Ryan, Stephen T | 1.1 | $ 600.00 $ | 660.00 | 12 | Excess inclusion income |
| 1/10/2008 | Seddigh, Frank | 1.2 | $ 225.00 $ | 270.00 | 13 | Research regarding preserving tax attributes |
| 1/11/2008 | Amin, Nirav | 2.7 | $ 325.00 $ | 877.50 | 12 | Analyze New York auditor's adjustment to refunds with respect to total refunds claimed, finding additional refund amounts due to inconsistencies in calculations for NCMC, HOME 123, and NC |
| 1/11/2008 | Amin, Nirav | 0.5 | $ 325.00 $ | 162.50 | 12 | Called State of New York to document status of 2006 compliance refunds, which are still in process and not anticipated for several weeks and calculated impact on refund claims and auditor's assessment of additional tax liability |
| 1/11/2008 | Arquette, Paul D | 2.9 | $ 225.00 $ | 652.50 | 13 | Prepared budgets for FY 2008 tax returns |
| 1/11/2008 | Arquette, Paul D | 1.3 | $ 225.00 $ | 292.50 | 13 | Revised and modified budgets per senior review |
| 1/11/2008 | Crowe, John W | 0.8 | $ 325.00 $ | 260.00 | 13 | Worked on the budgets for the upcoming state returns for all the entities and the federal REIT return |
| 1/11/2008 | Divers, Dale F | 2.3 | $ 515.00 $ | 1,184.50 | 12 | Summarized New York state and metro refunds and liabilities for New Century entities and sent summary schedule to J. Lisac (AlixPartners) for review |
| 1/11/2008 | Divers, Dale F | 1.4 | $ 515.00 $ | 721.00 | 12 | Begin summary of outstanding refunds for New Century entities per J. Lisac (AlixPartners) e-mail request |
| 1/11/2008 | Divers, Dale F | 0.7 | $ 515.00 $ | 360.50 | 13 | Coordinated information request for client information for 2007 state income tax returns for New Century entities |
| 1/11/2008 | Divers, Dale F | 2.4 | $ 515.00 $ | 1,236.00 | 13 | Revisions to schedule of New York refunds and liabilities for New Century entities for settlement purposes |
| 1/11/2008 | Grierson, R Scot | 0.4 | $ 600.00 $ | 240.00 | 13 | Analysis and concurrence regarding 2005 NY combined returns and EII position |
| 1/11/2008 | Hughes, James R | 1.1 | $ 225.00 $ | 247.50 | 11 | Review of 2nd interim fee application. |
| 1/11/2008 | Hughes, James R | 2.1 | $ 490.00 $ | 1,029.00 | 12 | Review and analysis of the New Century IRS exam for the 2004-2006 tax years |
| 1/11/2008 | Partridge, Ryan M | 1.6 | $ 350.00 $ | 560.00 | 13 | Review of consulting client acceptance and statements of work |
| 1/11/2008 | Pomis, Brian M | 1.2 | $ 515.00 $ | 618.00 | 12 | Discussion with NY State regarding overpayments of 2006 NYS tax for NCMC, Home 123, and NC Capital and verification of NYS Special Additional Mortgage Credits for NCMC and Home 123 |
| 1/11/2008 | Ramirez, Gelacio J | 1.9 | $ 225.00 $ | 427.50 | 12 | Worked performed reviewing and revising IRS Form 966 |
| 1/11/2008 | Ryan, Stephen T | 1.1 | $ 600.00 $ | 660.00 | 12 | NY combined |
| 1/11/2008 | Ryan, Stephen T | 0.6 | $ 600.00 $ | 360.00 | 12 | Excess inclusion income |
| 1/11/2008 | Schaefer, Francis J | 0.3 | $ 555.00 $ | 166.50 | 12 | Respond to NY state audit information request. |
| 1/12/2008 | Ryan, Stephen T | 2.3 | $ 600.00 $ | 1,380.00 | 12 | Excess inclusion income |
| 1/12/2008 | Ryan, Stephen T | 1.1 | $ 600.00 $ | 660.00 | 12 | Excess inclusion income |
| 1/14/2008 | Crowe, John W | 1.8 | $ 325.00 $ | 585.00 | 13 | Planned and scheduled the hours for the REIT federal return and all of the state returns for all of the New Century entities |
| 1/14/2008 | Crowe, John W | 1.4 | $ 325.00 $ | 455.00 | 13 | Worked on the Texas return for New Century Warehouse Corporation |
| 1/14/2008 | Divers, Dale F | 2.8 | $ 515.00 $ | 1,442.00 | 13 | Summarize state income and franchise tax refunds for New Century entities for J. Lisac (Alix Partners) |
| 1/14/2008 | Divers, Dale F | 1.2 | $ 515.00 $ | 618.00 | 13 | Review status of 2005 refund claims for carry-back of net operating losses with GT to review for potential 2006 carry-back claims for New Century Mortgage Corp |
| 1/14/2008 | Divers, Dale F | 0.8 | $ 515.00 $ | 412.00 | 13 | Review status of New Century Warehouse Corp. Texas franchise tax return, returned by state, initial year, revisions to return and to re-file with state |
| 1/14/2008 | Gamez, Martin | 1.7 | $ 245.00 $ | 416.50 | 13 | Verified payments for New Century Mortgage Corporation, Home 123 and New Century Credit Corporation |
| 1/14/2008 | Grush, Gary A | 2.1 | $ 600.00 $ | 1,260.00 | 12 | Respond to IRS information documents requests |
| 1/14/2008 | Hughes, James R | 2.2 | $ 490.00 $ | 1,078.00 | 12 | Analysis of New Century IRS exam for the 2004-2006 tax years |
| 1/14/2008 | Hughes, James R | 2.3 | $ 490.00 $ | 1,127.00 | 13 | Review and analysis of 2007 tax information for New Century Financial Corporation and Subsidiaries |
| 1/14/2008 | Hughes, James R | 1.7 | $ 490.00 $ | 833.00 | 13 | Scheduling and analysis of 2007 tax information and related information |
| 1/14/2008 | Miller, Lindsay A | 2.6 | $ 170.00 $ | 442.00 | 13 | Prepared NOL spreadsheet to reflect NCMC and NCMC and affiliates 2005 and 2006 NOL's for application to prior years |
| 1/14/2008 | Miller, Lindsay A | 1.1 | $ 170.00 $ | 187.00 | 13 | Analyzed NCMC and NCMC and Affiliates 2003 amended returns for correct NOL application |
| 1/14/2008 | Miller, Lindsay A | 2.4 | $ 170.00 $ | 408.00 | 13 | Prepared New Century Warehouse Corp TX return T Letter, updated return to reflect new CFO and compiled for signature and client delivery |
| 1/14/2008 | Partridge, Ryan M | 2.9 | $ 350.00 $ | 1,015.00 | 13 | All-inclusive review of scheduling matters between SALT and federal groups as well as pinpointing hours for weeks of preparation |
| 1/14/2008 | Partridge, Ryan M | 1.6 | $ 350.00 $ | 560.00 | 13 | Preparation and review of the consulting and compliance acceptance memo |
| 1/14/2008 | Pomis, Brian M | 2.8 | $ 515.00 $ | 1,442.00 | 12 | Contacted CA auditor K. Yamane regarding analysis of CA refunds for New Century Financial Corporation for tax years 2001-2003 |
| 1/14/2008 | Ryan, Stephen T | 1.9 | $ 600.00 $ | 1,140.00 | 12 | CA audit- interco transactions |
| 1/14/2008 | Ryan, Stephen T | 2.2 | $ 600.00 $ | 1,320.00 | 12 | CA audit- interco transactions |
| 1/14/2008 | Ryan, Stephen T | 1.0 | $ 600.00 $ | 600.00 | 12 | Consulting - NY combined |
| 1/14/2008 | Ryan, Stephen T | 1.0 | $ 600.00 $ | 600.00 | 12 | Consulting - excess inclusion income |
| 1/15/2008 | Crowe, John W | 2.3 | $ 325.00 $ | 747.50 | 13 | Analyzed and researched the 2005 NOL carryback for the state returns for NCMC |

| Date | Professional | Hours | Hourly Rate | Fees | Matter Code | Narrative |
|------|-------------|-------|-------------|------|-------------|-----------|
| 1/15/2008 | Divers, Dale F | 0.7 | $ 515.00 $ | 360.50 | 11 | Review of 2005 net operating loss carryback schedule for state refund claims |
| 1/15/2008 | Divers, Dale F | 0.7 | $ 515.00 $ | 360.50 | 11 | Scheduling for 2007 state tax compliance for New Century entities |
| 1/15/2008 | Divers, Dale F | 0.8 | $ 515.00 $ | 412.00 | 12 | Reviewed assessment from New Jersey for New Century Mortgage Corp. for tax years 2003 and 2004 scanned and sent to J. Lisac (Alix Partners) |
| 1/15/2008 | Divers, Dale F | 0.8 | $ 515.00 $ | 412.00 | 12 | Received phone call from Texas Comptroller's Office regarding the 2007 franchise tax report for New Century Warehouse Corporation with return being received by state on 12-3-07, returned due to initial return and changes for tax period and rates, which was revised and sent to New Century week of 1/14/08 for signature and filing |
| 1/15/2008 | Grush, Gary A | 2.6 | $ 600.00 $ | 1,560.00 | 11 | Respond to IRS information request regarding the 2004 tax year |
| 1/15/2008 | Hughes, James R | 2.1 | $ 490.00 $ | 1,029.00 | 13 | Analysis regarding New Century's 2004 federal tax refund update |
| 1/15/2008 | Hughes, James R | 2.2 | $ 490.00 $ | 1,078.00 | 13 | Review of 2006 outstanding state refund claims for New Century and Subsidiaries |
| 1/15/2008 | Partridge, Ryan M | 1.3 | $ 350.00 $ | 437.50 | 13 | Scheduling processes |
| 1/15/2008 | Ratanjee, Hiten D | 1.1 | $ 390.00 $ | 429.00 | 12 | Review California audit workpapers for refund amounts for purposes of New Century status update |
| 1/15/2008 | Ryan, Stephen T | 1.9 | $ 600.00 $ | 1,140.00 | 12 | Consulting - excess inclusion income |
| 1/15/2008 | Ryan, Stephen T | 2.1 | $ 600.00 $ | 1,260.00 | 12 | Consulting - excess inclusion income |
| 1/16/2008 | Cole, Richard K | 2.9 | $ 510.00 $ | 1,479.00 | 13 | Meeting with IRS agent D. Flores regarding 2004-2006 tax years |
| 1/16/2008 | Cole, Richard K | 2.9 | $ 510.00 $ | 1,479.00 | 13 | Review response to IRS information document requests for New Century TRS Holdings, Inc. |
| 1/16/2008 | Crowe, John W | 1.7 | $ 325.00 $ | 552.50 | 13 | Analyzed and worked on the 2006 NOL state carrybacks for NCMC |
| 1/16/2008 | Divers, Dale F | 2.7 | $ 515.00 $ | 1,390.50 | 12 | Reviews and revisions to schedules for New York refunds and offsets, finalize and forward schedule to client detailing total refunds per the 2006 state returns filed |
| 1/16/2008 | Divers, Dale F | 2.2 | $ 515.00 $ | 1,133.00 | 12 | Review workpapers and prepared for 1/17/08 conference call with J. Lisac (AlixPartners) |
| 1/16/2008 | Hughes, James R | 1.7 | $ 490.00 $ | 833.00 | 13 | Analysis regarding NY state refund claims for New Century Financial Corporation |
| 1/16/2008 | Miller, Lindsay A | 2.6 | $ 170.00 $ | 442.00 | 13 | Analyzed and finalized NCMC 2005 NOL carryback schedule and worked with J.Crowe and D. Divers (GT) to identify states with material carryback refunds available |
| 1/16/2008 | Miller, Lindsay A | 2.4 | $ 170.00 $ | 408.00 | 13 | Prepared NCMC Hawaii 2003 amended return and applied 2005 NOL carryback to Hawaii's 2003 taxable income |
| 1/16/2008 | Partridge, Ryan M | 1.2 | $ 350.00 $ | 420.00 | 13 | Compiling and reviewing statements of work for compliance |
| 1/16/2008 | Partridge, Ryan M | 1.1 | $ 350.00 $ | 385.00 | 13 | Compiling and reviewing statements of work for consulting |
| 1/16/2008 | Pomis, Brian M | 0.6 | $ 515.00 $ | 309.00 | 12 | Review of California refund claims for New Century Financial Corp. for the 2002 and 2003 tax years and analysis of statute of limitations |
| 1/16/2008 | Pope, Amanda C | 0.1 | $ 245.00 $ | 24.50 | 12 | Meeting with H. Ratanjee (GT) to discuss state net operating loss carryback |
| 1/16/2008 | Pope, Amanda C | 1.4 | $ 245.00 $ | 343.00 | 12 | Reviewed state taxable income amounts for 2003 for purposes of carrying back state net operating losses |
| 1/16/2008 | Pope, Amanda C | 0.1 | $ 245.00 $ | 24.50 | 12 | Reviewed state taxable income amounts for 2003 for purposes of carrying back state net operating losses |
| 1/16/2008 | Ratanjee, Hiten D | 1.2 | $ 390.00 $ | 468.00 | 12 | Review California audit workpapers for refund amounts for purposes of New Century status update |
| 1/16/2008 | Ratanjee, Hiten D | 0.1 | $ 390.00 $ | 39.00 | 12 | Meet with A. Pope (GT) to discuss state net operating loss carryback |
| 1/16/2008 | Ryan, Stephen T | 1.9 | $ 600.00 $ | 1,140.00 | 12 | Consulting- excess inclusion income |
| 1/17/2008 | Cole, Richard K | 1.1 | $ 463.64 $ | 510.00 | 13 | Prepare response regarding calculation of $52 million deduction |
| 1/17/2008 | Cole, Richard K | 2.8 | $ 528.21 $ | 1,479.00 | 13 | Prepare response to IRS information document requests for New Century TRS Holdings, Inc. |
| 1/17/2008 | Crowe, John W | 2.2 | $ 325.00 $ | 715.00 | 13 | Analyzed and reviewed state NOL carrybacks |
| 1/17/2008 | Divers, Dale F | 2.4 | $ 515.00 $ | 1,236.00 | 12 | Preparation for New Century conference call to discuss California Franchise Tax Board audit status, New York state refunds and liability offsets |
| 1/17/2008 | Divers, Dale F | 1.4 | $ 515.00 $ | 721.00 | 12 | Discussions with H. Ratanjee and B. Pomis (GT) relating to revisions to New York combined return estimated liabilities in preparation for client conference call and e-mail of CA documents for CA refunds for conference call with J. Lisac |
| 1/17/2008 | Divers, Dale F | 0.9 | $ 515.00 $ | 463.50 | 12 | Conference call to discuss New York state refunds and potential refund claims, status of California Franchise Tax Board audits of prior refund claims |
| 1/17/2008 | Divers, Dale F | 2.8 | $ 515.00 $ | 1,442.00 | 12 | Review correspondence relating to various state claims filed, updates to schedule of refunds showing refunds previously received |
| 1/17/2008 | Grush, Gary A | 1.3 | $ 600.00 $ | 780.00 | 13 | Conference call with the debtors and creditors committee regarding tax issues |
| 1/17/2008 | Grush, Gary A | 1.1 | $ 600.00 $ | 660.00 | 13 | Conference call with debtor regarding tax refunds |
| 1/17/2008 | Hughes, James R | 2.2 | $ 490.00 $ | 1,078.00 | 12 | Review of information document requests from the 2004-2006 IRS exam for New Century |
| 1/17/2008 | Hughes, James R | 1.2 | $ 490.00 $ | 588.00 | 13 | Conference call for New Century with committee |
| 1/17/2008 | Hughes, James R | 1.3 | $ 490.00 $ | 637.00 | 13 | Preparation and review of state tax refunds including call with J. Lisac (debtor) |
| 1/17/2008 | Martin, Matthew A | 0.8 | $ 225.00 $ | 180.00 | 12 | Sent PDF copies of various federal and state returns to NY |
| 1/17/2008 | Partridge, Ryan M | 1.9 | $ 350.00 $ | 665.00 | 13 | Continuing to compile and Review statements of work for compliance |
| 1/17/2008 | Partridge, Ryan M | 1.1 | $ 350.00 $ | 385.00 | 13 | Scheduling processes |
| 1/17/2008 | Pomis, Brian M | 1.3 | $ 515.00 $ | 669.50 | 12 | Conference call with J. Lisac of Alix Partners regarding NY State refund and tax liabilities for NCMC, Home 123, and NC Capital |
| 1/17/2008 | Pomis, Brian M | 1.4 | $ 515.00 $ | 721.00 | 12 | Discussions with H. Ratanjee and D. Divers (GT) relating to revisions to New York combined return estimated liabilities in preparation for client conference call and e-mail of CA documents for CA refunds for conference call with J. Lisac |
| 1/17/2008 | Ramirez, Javier R. | 0.6 | $ 515.00 $ | 309.00 | 13 | Discussion and follow-up call to Hin Cheung at SBE |
| 1/17/2008 | Ratanjee, Hiten D | 1.4 | $ 390.00 $ | 546.00 | 12 | Discussions with D. Divers and B. Pomis (GT) relating to revisions to New York combined return estimated liabilities in preparation for client conference call and e-mail of CA documents for CA refunds for conference call with J. Lisac |
| 1/17/2008 | Ratanjee, Hiten D | 0.3 | $ 390.00 $ | 117.00 | 12 | Prepare General Counsel Ruling for California franchise tax treatment of excess inclusion income |
| 1/17/2008 | Ryan, Stephen T | 1.1 | $ 600.00 $ | 660.00 | 12 | CA audit- Interco transactions |
| 1/17/2008 | Ryan, Stephen T | 0.9 | $ 600.00 $ | 540.00 | 12 | Consulting - NY combined |
| 1/17/2008 | Ryan, Stephen T | 2.0 | $ 600.00 $ | 1,200.00 | 13 | Compliance - refunds, reta |
| 1/18/2008 | Cole, Richard K | 2.9 | $ 510.00 $ | 1,479.00 | 12 | Meet with Agent Flores to review integrated debt |
| 1/18/2008 | Cole, Richard K | 2.4 | $ 510.00 $ | 1,224.00 | 12 | Review IRS information document requests regarding mark to market |
| 1/18/2008 | Crowe, John W | 1.4 | $ 325.00 $ | 455.00 | 13 | Researched prior years (2004, 2005, and 2006) New York returns for all New Century entities |
| 1/18/2008 | Divers, Dale F | 2.2 | $ 515.00 $ | 1,133.00 | 12 | Review and discussions with H. Ratanjee (GT) relating to computation of New York combined |
| 1/18/2008 | Divers, Dale F | 2.1 | $ 515.00 $ | 1,081.50 | 12 | Review and changes to schedule of refunds and claims and receipt of additional notices |
| 1/18/2008 | Grush, Gary A | 2.6 | $ 600.00 $ | 1,560.00 | 13 | Review IRS information document requests for 2006 tax year |
| 1/18/2008 | Hughes, James R | 2.1 | $ 490.00 $ | 1,029.00 | 12 | Review and analysis of Information Document Requests for the IRS exam of 2004-2006 tax year for New Century |

| Date | Professional | Hours | Hourly Rate | Fees | Matter Code | Narrative |
|---|---|---|---|---|---|---|
| 1/18/2008 | Partridge, Ryan M | 0.4 | $ 350.00 $ | 140.00 | 13 | Review of engagement management matters |
| 1/18/2008 | Partridge, Ryan M | 1.1 | $ 350.00 $ | 385.00 | 13 | Review of statements of work and engagement letters |
| 1/18/2008 | Pomis, Brian M | 1.4 | $ 515.00 $ | 721.00 | 12 | Analysis of New York combined filing for New Century Financial Corporation and Affiliates for the tax years 2003-2006 to determine potential savings |
| 1/18/2008 | Ratanjee, Hiten D | 2.2 | $ 390.00 $ | 858.00 | 12 | Review and discussions with D. Divers (GT) relating to computation of New York combined return and review combined return and sales sourcing rules for potential New York refund claim on a combined return basis |
| 1/21/2008 | Bravo, Susana G | 2.9 | $ 245.00 $ | 710.50 | 12 | Prepared petitions for Pennsylvania. Drafted attachments to Form BFR-003 |
| 1/21/2008 | Bravo, Susana G | 2.9 | $ 245.00 $ | 710.50 | 12 | Continued preparing petitions for Pennsylvania. Drafted attachments to Form BFR-003 |
| 1/21/2008 | Bravo, Susana G | 1.4 | $ 245.00 $ | 343.00 | 12 | Continued preparing petitions for Pennsylvania. Drafted attachments to Form BFR-003 |
| 1/21/2008 | Bunting, Rebecah J | 2.6 | $ 225.00 $ | 585.00 | 13 | Prepared PBC list and reviewed required state returns |
| 1/21/2008 | Bunting, Rebecah J | 0.6 | $ 225.00 $ | 135.00 | 13 | Worked with L. Miller (GT) to analyze what PBC documents we need from client in order to prepare state returns, identifying which documents we have to date |
| 1/21/2008 | Cochrum, Crystal L. | 1.9 | $  75.00 $ | 142.50 | 11 | Review December fee application |
| 1/21/2008 | Crowe, John W | 2.9 | $ 325.00 $ | 942.50 | 13 | Analyzed the NOL carrybacks for NCMC and prior year apportionment |
| 1/21/2008 | Divers, Dale F | 0.7 | $ 515.00 $ | 360.50 | 12 | Summary of refunds, liabilities and claims filed for New Century and affiliated companies |
| 1/21/2008 | Divers, Dale F | 1.4 | $ 515.00 $ | 721.00 | 12 | Revisions to computations for estimated New York state and city combined liabilities for tax years 2002 - 2006 for New Century and affiliates |
| 1/21/2008 | Divers, Dale F | 0.8 | $ 515.00 $ | 412.00 | 12 | Conference call with B. Pomis and H. Ratanjee (GT) regarding NY combined filing analysis for New Century and review of NY City savings |
| 1/21/2008 | Hughes, James R | 1.1 | $ 225.00 $ | 247.50 | 11 | Review of the December fee application for New Century |
| 1/21/2008 | Hughes, James R | 1.9 | $ 490.00 $ | 931.00 | 13 | Review and coordination of New Century state tax refund analysis and claim analysis |
| 1/21/2008 | Hughes, James R | 2.3 | $ 490.00 $ | 1,127.00 | 13 | Coordination and review of IRS information requests for New Century for the 2004-2006 tax years |
| 1/21/2008 | Hughes, James R | 2.2 | $ 490.00 $ | 1,078.00 | 13 | Analysis and research related to preserving New Century's tax attributes |
| 1/21/2008 | Miller, Lindsay A | 3.3 | $ 170.00 $ | 561.00 | 13 | Prepared Maryland and Missouri 2003 amended NCMC returns in order to apply 2005 NOL carryback to 2003 taxable income in each state |
| 1/21/2008 | Miller, Lindsay A | 0.6 | $ 170.00 $ | 102.00 | 13 | Worked with B. Bunting (GT) to analyze what PBC documents we need from client in order to prepare state returns, identifying which documents we have to date |
| 1/21/2008 | Miller, Lindsay A | 1.1 | $ 170.00 $ | 187.00 | 13 | Prepared the 2006 New Century filing schedule detailing all returns to be filed for each entity |
| 1/21/2008 | Monteleone, Kathryn | 0.9 | $ 490.00 $ | 441.00 | 12 | Reviewed New York audit documents for B. Pomis (GT) |
| 1/21/2008 | Partridge, Ryan M | 1.4 | $ 350.00 $ | 490.00 | 13 | Planning assignments for New Century's upcoming week |
| 1/21/2008 | Partridge, Ryan M | 1.6 | $ 350.00 $ | 560.00 | 13 | Review of file inventory and instruction to staff member of inventory standards |
| 1/21/2008 | Partridge, Ryan M | 2.4 | $ 350.00 $ | 840.00 | 13 | Review of prior year file to determine issues presented in the current year with explanations given to staff member for further analysis |
| 1/21/2008 | Partridge, Ryan M | 1.1 | $ 350.00 $ | 385.00 | 13 | Research for REIT filing requirements and REIT testing |
| 1/21/2008 | Pomis, Brian M | 0.8 | $ 515.00 $ | 412.00 | 12 | Conference call with D. Divers and H. Ratanjee (GT) regarding NY combined filing analysis for New Century and review of NY City savings |
| 1/21/2008 | Ramirez, Galacio J | 1.4 | $ 225.00 $ | 315.00 | 12 | Attended engagement planning meeting and worked on engagement budgets |
| 1/21/2008 | Ramirez, Galacio J | 2.9 | $ 225.00 $ | 652.50 | 12 | Worked on 2004 amended return (IRS Form 1120X) |
| 1/21/2008 | Ratanjee, Hiten D | 4.4 | $ 390.00 $ | 1,716.00 | 12 | Prepared New York analysis regarding tax effect of filing on a combined basis for open tax years |
| 1/21/2008 | Ratanjee, Hiten D | 0.8 | $ 390.00 $ | 312.00 | 12 | Conference call with B. Pomis and D. Divers (GT) regarding NY combined filing analysis for New Century and review of NY City savings |
| 1/21/2008 | Ryan, Stephen T | 1.1 | $ 600.00 $ | 660.00 | 12 | Consulting - excess inclusion income |
| 1/21/2008 | Wong, James Y | 0.4 | $ 225.00 $ | 90.00 | 11 | Review and suggest changes to December 2007 monthly fee application |
| 1/22/2008 | Bravo, Susana G | 2.7 | $ 245.00 $ | 661.50 | 12 | Prepared petitions for Pennsylvania and drafted attachments to Form BFR-003 |
| 1/22/2008 | Bravo, Susana G | 2.7 | $ 245.00 $ | 661.50 | 12 | Continued preparing petitions for Pennsylvania and drafted attachments to Form BFR-003 |
| 1/22/2008 | Bravo, Susana G | 2.6 | $ 245.00 $ | 637.00 | 12 | Review summary of state notices, discussions with S. Bravo (GT) relating to updating schedule for notices received, Pennsylvania petition for New Century Mortgage Corp |
| 1/22/2008 | Bravo, Susana G | 2.9 | $ 245.00 $ | 710.50 | 12 | Prepared petitions for Pennsylvania and drafted attachments to Form BFR-003 |
| 1/22/2008 | Bravo, Susana G | 2.8 | $ 245.00 $ | 686.00 | 12 | Continued preparing petitions for Pennsylvania and drafted attachments to Form BFR-003 |
| 1/22/2008 | Bravo, Susana G | 2.6 | $ 245.00 $ | 637.00 | 12 | Continued preparing petitions for Pennsylvania and drafted attachments to Form BFR-003 |
| 1/22/2008 | Bunting, Rebecah J | 2.3 | $ 225.00 $ | 508.25 | 12 | Researched REIT requirements and discussed PBC list requirements |
| 1/22/2008 | Bunting, Rebecah J | 1.1 | $ 225.00 $ | 247.50 | 13 | PBC list research and discussion |
| 1/22/2008 | Bunting, Rebecah J | 0.4 | $ 225.00 $ | 90.00 | 13 | Located files to prepare PBC list |
| 1/22/2008 | Cole, Richard K | 2.6 | $ 490.38 $ | 1,275.00 | 13 | Respond to IRS information document requests for New Century TRS Holdings, Inc. |
| 1/22/2008 | Cronin, Caroline | 2.7 | $ 225.00 $ | 607.50 | 11 | Reviewed CMS upgrade with Crystal with regard to reviewing and adjusting time entries for professionals and continued with reconciliation of time entries for NC July 2007 compliance |
| 1/22/2008 | Crowe, John W | 2.9 | $ 325.00 $ | 942.50 | 13 | Researched REIT tests and qualifications for the New Century REIT |
| 1/22/2008 | Divers, Dale F | 2.6 | $ 515.00 $ | 1,339.00 | 12 | Review computations for estimated New York combined liabilities for tax years 2002 - 2006 for New Century and affiliates and discussions with H. Ratanjee and B. Pomis (GT) regarding computations and New York receipts factor |
| 1/22/2008 | Divers, Dale F | 2.6 | $ 515.00 $ | 1,339.00 | 12 | Review summary of state notices, discussions with S. Bravo (GT) relating to updating schedule for notices received, Pennsylvania petition for New Century Mortgage Corp |
| 1/22/2008 | Divers, Dale F | 1.2 | $ 515.00 $ | 618.00 | 12 | Revisions to computations for estimated New York state and city combined liabilities for tax years 2002 - 2006 for New Century and affiliates |
| 1/22/2008 | Divers, Dale F | 2.6 | $ 515.00 $ | 1,339.00 | 12 | Discussions with B. Pomis and H. Ratanjee (GT) relating to revisions to New York combined |
| 1/22/2008 | Divers, Dale F | 2.1 | $ 515.00 $ | 1,081.50 | 12 | Revisions to New York combined return schedules to reflect prior year New York state audit receipts sourcing methodology using property in state and Finnegan methodology applied by sourcing interest income for entire affiliated group |
| 1/22/2008 | Divers, Dale F | 0.6 | $ 515.00 $ | 309.00 | 12 | Conference call with J. Lisac (Alix Partners) and C. Samis (Richards, Layton & Finger) to discuss New York state refunds and liabilities offsets and potential New York amended returns |
| 1/22/2008 | Divers, Dale F | 1.2 | $ 515.00 $ | 618.00 | 12 | Revisions to schedule of New York state refunds, liabilities and claims for New Century entities for potential settlement |
| 1/22/2008 | Grush, Gary A | 1.1 | $ 600.00 $ | 660.00 | 12 | Review IRS information document requests for 2006 |
| 1/22/2008 | Grush, Gary A | 0.9 | $ 600.00 $ | 540.00 | 13 | Conference call with debtors regarding state tax issues |
| 1/22/2008 | Hughes, James R | 2.2 | $ 490.00 $ | 1,078.00 | 12 | Coordination and review of IRS information requests for the 2004-2006 tax years |
| 1/22/2008 | Hughes, James R | 2.1 | $ 490.00 $ | 1,029.00 | 12 | Review and coordination of the New Century Financial Corporation REIT tests for 2007. |
| 1/22/2008 | Hughes, James R | 1.6 | $ 490.00 $ | 784.00 | 12 | Analysis and preparation of state tax refunds schedule and conference call |
| 1/22/2008 | Partridge, Ryan M | 1.1 | $ 350.00 $ | 385.00 | 13 | Assistance with team members about New Century's tax return processes |
| 1/22/2008 | Partridge, Ryan M | 2.4 | $ 350.00 $ | 840.00 | 13 | Research and analysis of REIT issues |
| 1/22/2008 | Partridge, Ryan M | 1.4 | $ 350.00 $ | 490.00 | 13 | Assistance with Form 1120X with Gosystems and issues |

| Date | Professional | Hours | Hourly Rate | Fees | Matter Code | Narrative |
|---|---|---|---|---|---|---|
| 1/22/2008 | Pomis, Brian M | 2.6 | $ 515.00 $ | 1,339.00 | 12 | Discussions with H. Ratanjee and D. Divers (GT) relating to revisions to New York combined return estimated liabilities in preparation for client conference call |
| 1/22/2008 | Ramirez, Galacio J | 0.9 | $ 225.00 $ | 202.50 | 12 | Attended tax consulting meeting pertaining to de-REIT implications. |
| 1/22/2008 | Ramirez, Galacio J | 2.9 | $ 225.00 $ | 652.50 | 12 | Worked on completing IRS Form 1120X and generated T-letter |
| 1/22/2008 | Ratanjee, Hiten D | 2.6 | $ 390.00 $ | 1,014.00 | 12 | Discussions with B. Pomis and D. Divers (GT) relating to revisions to New York combined return estimated liabilities in preparation for client conference call |
| 1/22/2008 | Ratanjee, Hiten D | 2.5 | $ 390.00 $ | 975.00 | 12 | Prepared New York analysis regarding tax effect of filing on a combined basis for open tax years |
| 1/22/2008 | Ryan, Stephen T | 0.6 | $ 600.00 $ | 360.00 | 12 | CA audit-interco transactions |
| 1/22/2008 | Ryan, Stephen T | 0.4 | $ 600.00 $ | 240.00 | 12 | Consulting - excess inclusion income |
| 1/22/2008 | Ryan, Stephen T | 1.1 | $ 600.00 $ | 660.00 | 12 | Consulting - NY combined |
| 1/23/2008 | Amin, Nirav | 0.2 | $ 325.00 $ | 65.00 | 12 | Meet with B. Pomis (GT) to analyze New York State additional liability for New Century Mortgage Corporation and NC Capital Corporation |
| 1/23/2008 | Bravo, Susana G | 2.1 | $ 245.00 $ | 514.50 | 12 | Draft Pennsylvania petition for New Century Mortgage Corporation for tax years 2002 - 2004 and worked with D. Divers (GT) in reviewing Pennsylvania auditor's workpapers for petition |
| 1/23/2008 | Bravo, Susana G | 2.1 | $ 245.00 $ | 514.50 | 12 | Prepared petitions for Pennsylvania and drafted attachments to Form BFR-003 with review and making appropriate adjustments to letters |
| 1/23/2008 | Cochrum, Crystal L. | 1.8 | $ 75.00 $ | 135.00 | 11 | Additional review and finalization of December 2007 fee application |
| 1/23/2008 | Cole, Richard K | 2.2 | $ 510.00 $ | 1,122.00 | 13 | Conference call with attorney and followup regarding 85B |
| 1/23/2008 | Cronin, Caroline | 2.8 | $ 225.00 $ | 630.00 | 11 | Continued with review and cleanup of NC July 2007 time entries for compliance |
| 1/23/2008 | Crowe, John W | 0.8 | $ 325.00 $ | 260.00 | 13 | Reviewed and analyzed the list of state tax returns required to be filed by entity |
| 1/23/2008 | Divers, Dale F | 2.2 | $ 515.00 $ | 1,133.00 | 12 | Summary of New York state refunds, liabilities and claims and discussion with B. Pomis (GT) regarding two New York claims and contacting the state to determine what claims related to |
| 1/23/2008 | Divers, Dale F | 2.1 | $ 515.00 $ | 1,081.50 | 12 | Draft Pennsylvania petition for New Century Mortgage Corporation for tax years 2002 - 2004 and assisted S. Bravo (GT) in reviewing Pennsylvania auditor's workpapers for petition |
| 1/23/2008 | Gamez, Martin | 1.4 | $ 245.00 $ | 343.00 | 12 | Updated refund schedule for NC Capital, New Century Mortgage Corporation & Affiliates |
| 1/23/2008 | Grush, Gary A | 2.2 | $ 600.00 $ | 1,320.00 | 12 | Meeting with IRS auditor and debtor regarding 2004 - 2006 tax years |
| 1/23/2008 | Grush, Gary A | 0.8 | $ 600.00 $ | 480.00 | 13 | Conference call with debtors counsel regarding tax issues |
| 1/23/2008 | Hughes, James R | 1.4 | $ 225.00 $ | 315.00 | 11 | Review of New Century December Fee Application |
| 1/23/2008 | Hughes, James R | 1.7 | $ 490.00 $ | 833.00 | 12 | Discussion and meeting with IRS auditor and J. Lisac (debtor) regarding New Century audit of 2004-2006 tax years |
| 1/23/2008 | Hughes, James R | 2.3 | $ 490.00 $ | 1,127.00 | 13 | Review and analysis of Schedule Q information related to the 2007 tax year |
| 1/23/2008 | Hughes, James R | 2.2 | $ 490.00 $ | 1,078.00 | 13 | Discussion and analysis regarding excess inclusion income and analysis of the 2007 trial balances |
| 1/23/2008 | Partridge, Ryan M | 2.9 | $ 350.00 $ | 1,015.00 | 12 | Discussions with team members for more understanding of amendment issues |
| 1/23/2008 | Partridge, Ryan M | 1.7 | $ 350.00 $ | 595.00 | 13 | Planning and organizing issues for current year compliance work. |
| 1/23/2008 | Pomis, Brian M | 2.2 | $ 515.00 $ | 1,133.00 | 12 | Summary of New York state refunds, liabilities and claims and discussion with D. Divers (GT) |
| 1/23/2008 | Pomis, Brian M | 0.2 | $ 515.00 $ | 103.00 | 12 | Meet with N. Amin (GT) to analyze New York State additional liability for New Century Mortgage Corporation and NC Capital Corporation |
| 1/23/2008 | Ramirez, Galacio J | 2.8 | $ 225.00 $ | 630.00 | 12 | Worked on 2004 IRS Form 1120X for NOL adjustment |
| 1/23/2008 | Ratanjee, Hiten D | 0.6 | $ 390.00 $ | 234.00 | 12 | Prepared General Counsel ruling for California franchise tax treatment of excess inclusion income |
| 1/23/2008 | Ryan, Stephen T | 0.9 | $ 600.00 $ | 540.00 | 12 | Consulting - excess inclusion income |
| 1/23/2008 | Wong, James Y | 0.3 | $ 225.00 $ | 67.50 | 11 | Additional review and modifications to the December 2007 monthly fee applications |
| 1/24/2008 | Amin, Nirav | 0.7 | $ 325.00 $ | 227.50 | 12 | Contact New York State Bankruptcy Division regarding HOME123 Corporation's assessments related to Corporation Tax and Sales Tax, documenting conversation and finalizing assessments in email and notice log |
| 1/24/2008 | Amin, Nirav | 0.4 | $ 325.00 $ | 130.00 | 12 | Analyze New York State tax assessments regarding Corporation Tax and Sales Tax for New Century Mortgage Corporation and NC Capital Corporation, contacted New York Bankruptcy Division for status of assessment and final determination and summarized findings in email and document in New York assessment log |
| 1/24/2008 | Amin, Nirav | 0.7 | $ 325.00 $ | 227.50 | 12 | Discussion with D. Divers (GT) about the outstanding NY refunds and tax liabilities for the New Century companies and review of spreadsheet with B. Pomis (GT) in order to make necessary calls to the State |
| 1/24/2008 | Bravo, Susana G | 2.2 | $ 245.00 $ | 539.00 | 12 | Reviewed attachments to Pennsylvania petitions and spoke to reviewer regarding changes that were made |
| 1/24/2008 | Bravo, Susana G | 2.6 | $ 245.00 $ | 637.00 | 12 | Updated state notices on the spreadsheet on the Z drive and scanned them into the system |
| 1/24/2008 | Bunting, Rebecah J | 1.2 | $ 225.00 $ | 270.00 | 13 | Researched REIT requirements to determine if the client will meet the filing requirements this tax year |
| 1/24/2008 | Bunting, Rebecah J | 1.9 | $ 225.00 $ | 427.50 | 13 | Compiled PBC request list based on prior year documents, copied documents and prepared to present to the client |
| 1/24/2008 | Bunting, Rebecah J | 2.4 | $ 225.00 $ | 540.00 | 13 | Compiled PBC request list based on prior year documents, copied documents and prepared to present to the client |
| 1/24/2008 | Cronin, Caroline | 2.9 | $ 225.00 $ | 652.50 | 11 | Continued with review and cleanup of NC July 2007 time entries for compliance |
| 1/24/2008 | Divers, Dale F | 1.3 | $ 515.00 $ | 669.50 | 12 | Revisions and updates to summary of New York state and metro refunds, liabilities and claims |
| 1/24/2008 | Divers, Dale F | 0.9 | $ 515.00 $ | 463.50 | 12 | Revisions to Pennsylvania petition for tax years 2002 - 2004 for New Century Mortgage Corp |
| 1/24/2008 | Divers, Dale F | 0.7 | $ 515.00 $ | 360.50 | 12 | Discussion with D. Divers (GT) about the outstanding NY refunds and tax liabilities for the New Century companies and review of spreadsheet with N. Amin (GT) in order to make necessary calls to the State |
| 1/24/2008 | Goldberg, Walter S | 1.1 | $ 630.00 $ | 693.00 | 13 | Review and enlysis of Form 1139 issue |
| 1/24/2008 | Grush, Gary A | 2.3 | $ 600.00 $ | 1,380.00 | 12 | Review IRS information document requests |
| 1/24/2008 | Hughes, James R | 1.9 | $ 490.00 $ | 931.00 | 13 | Review and analysis of New Century 2004 Amended Federal Return Form 1120X |
| 1/24/2008 | Hughes, James R | 2.2 | $ 490.00 $ | 1,078.00 | 13 | Review of New Century 2004 Amended Federal Return Form 1120X |
| 1/24/2008 | Hughes, James R | 2.2 | $ 490.00 $ | 1,078.00 | 13 | Review, analysis, and discussion with debtors regarding the New Century 2004 and 2005 adjustments |
| 1/24/2008 | Hughes, James R | 1.9 | $ 490.00 $ | 931.00 | 13 | Review and analysis of New Century 2004 Federal Amended tax return Form 1120X |
| 1/24/2008 | Partridge, Ryan M | 1.6 | $ 350.00 $ | 560.00 | 13 | Discussions and analysis about New Century tax positions |
| 1/24/2008 | Partridge, Ryan M | 2.6 | $ 350.00 $ | 910.00 | 13 | Populating Q schedule inventory listing and EII analysis |
| 1/24/2008 | Partridge, Ryan M | 1.1 | $ 350.00 $ | 385.00 | 13 | Understanding changes to Form 1120X and review of final product |
| 1/24/2008 | Pomis, Brian M | 0.7 | $ 515.00 $ | 360.50 | 12 | Discussion with D. Divers (GT) about the outstanding NY refunds and tax liabilities for the New Century companies and review of spreadsheet with N. Amin (GT) in order to make necessary calls to the State |
| 1/24/2008 | Ramirez, Galacio J | 0.7 | $ 225.00 $ | 157.50 | 13 | Worked on IRS Form 1120X attachments for filing |

| Date | Professional | Hours | Hourly Rate | Fees | Matter Code | Narrative |
|------|--------------|-------|-------------|------|-------------|-----------|
| 1/24/2008 | Ramirez, Galacio J | 2.9 | $ 225.00 | $ 652.50 | 13 | Worked on organizing information needed to be provided by client (PBC) |
| 1/24/2008 | Ramirez, Galacio J | 1.8 | $ 225.00 | $ 405.00 | 13 | Drafted the provided by client (PBC) information request list |
| 1/25/2008 | Arquette, Paul D | 2.9 | $ 225.00 | $ 652.50 | 13 | Copies of returns to be attached to Form 1120-X |
| 1/25/2008 | Bravo, Susana G | 0.6 | $ 245.00 | $ 147.00 | 12 | Reviewed attachment to Form BFR-003 and made appropriate changes |
| 1/25/2008 | Bunting, Rebecah J | 0.6 | $ 225.00 | $ 135.00 | 13 | Compiled PBC list based on prior year documents |
| 1/25/2008 | Bunting, Rebecah J | 2.2 | $ 225.00 | $ 495.00 | 13 | Researched REIT code and application to determine if client qualifies for REIT status |
| 1/25/2008 | Bunting, Rebecah J | 2.4 | $ 225.00 | $ 540.00 | 13 | Continued to research REIT code and application to determine if client qualifies for REIT status |
| 1/25/2008 | Cochrum, Crystal L. | 0.9 | $ 75.00 | $ 67.50 | 11 | Review, sign and send December 2007 fee application |
| 1/25/2008 | Cole, Richard K | 1.9 | $ 536.84 | $ 1,020.00 | 13 | Review of IRS information document requests for 2004 tax year |
| 1/25/2008 | Cronin, Caroline | 2.7 | $ 225.00 | $ 607.50 | 11 | Continued with reconciliation of NC August 2007 time entries and received authorization for request to access certain time entries in July and August 2007 for review and revision as necessary |
| 1/25/2008 | Cronin, Caroline | 1.1 | $ 225.00 | $ 247.50 | 11 | Continued with reconciliation of NC August 2007 time entries and received authorization for request to access certain time entries in July and August 2007 for review and revision as necessary |
| 1/25/2008 | Crowe, John W | 2.1 | $ 325.00 | $ 682.50 | 13 | Reviewed and analyzed the REIT tests and information for the New Century REIT |
| 1/25/2008 | Divers, Dale F | 1.2 | $ 515.00 | $ 618.00 | 12 | Finalize schedule of New York state refunds and liabilities, e-mail to J. Llsac (Alix Partners) and C. Samis (Richards, Layton & Finger) |
| 1/25/2008 | Divers, Dale F | 2.4 | $ 515.00 | $ 1,236.00 | 12 | Work on summary of state refunds, liabilities and claims for all states and years for New Century Mortgage Corporation and affiliates |
| 1/25/2008 | Divers, Dale F | 2.2 | $ 515.00 | $ 1,133.00 | 12 | Revisions to summary schedule of state refunds, liabilities and claims for New Century Mortgage Corporation and affiliates for all states and years |
| 1/25/2008 | Divers, Dale F | 0.4 | $ 515.00 | $ 206.00 | 12 | Revisions to Pennsylvania petitions for New Century Mortgage Corporation for 2002-2004 tax years |
| 1/25/2008 | Divers, Dale F | 0.6 | $ 515.00 | $ 309.00 | 12 | Conversation with B. Pomis (GT) with update of NY refund and tax liability schedule |
| 1/25/2008 | Goldberg, Walter S | 0.9 | $ 630.00 | $ 567.00 | 13 | Conference call with client |
| 1/25/2008 | Grush, Gary A | 2.6 | $ 600.00 | $ 1,560.00 | 13 | Review of excess income inclusion reporting |
| 1/25/2008 | Grush, Gary A | 1.2 | $ 600.00 | $ 720.00 | 13 | Discussion with creditors and debtors regarding tax issues |
| 1/25/2008 | Hughes, James R | 2.2 | $ 490.00 | $ 1,078.00 | 13 | Review and analysis of New Century 2004 Amended Federal Return Form 1120X |
| 1/25/2008 | Hughes, James R | 2.1 | $ 490.00 | $ 1,029.00 | 13 | Review and analysis of New Century 2004 Amended Federal Return Form 1120X |
| 1/25/2008 | Hughes, James R | 1.2 | $ 490.00 | $ 588.00 | 13 | New Century conference call and analysis regarding tax matters and liquidating trust |
| 1/25/2008 | Hughes, James R | 2.1 | $ 490.00 | $ 1,029.00 | 13 | Review and analysis of New Century's 2007 Schedule Qs and dates sold |
| 1/25/2008 | Partridge, Ryan M | 2.8 | $ 350.00 | $ 980.00 | 13 | Walking through provided by client list with staff member |
| 1/25/2008 | Partridge, Ryan M | 1.1 | $ 350.00 | $ 385.00 | 13 | Additional review of provided by client listing |
| 1/25/2008 | Pomis, Brian M | 0.6 | $ 515.00 | $ 309.00 | 12 | Contacted D.Divers (GT) with update of NY refund and tax liability schedule |
| 1/25/2008 | Ramirez, Galacio J | 1.1 | $ 225.00 | $ 247.50 | 13 | Attended meeting for and reviewed provided by client information request list with senior |
| 1/25/2008 | Ratanjee, Hiten D | 1.1 | $ 390.00 | $ 429.00 | 12 | Continued to prepare General Counsel ruling for California franchise tax treatment of excess inclusion income |
| 1/25/2008 | Ryan, Stephen T | 0.4 | $ 600.00 | $ 240.00 | 12 | Consulting - excess inclusion income |
| 1/26/2008 | Divers, Dale F | 0.4 | $ 515.00 | $ 206.00 | 12 | Summary of state refunds, liabilities and claims for New Century Mortgage Corporation and related entities with summary sent to J. Hughes (GT) for review and discussion |
| 1/28/2008 | Ramirez, Galacio J | 2.8 | $ 225.00 | $ 630.00 | 13 | Took inventory of GT's New Century files and documented |
| 1/26/2008 | Ramirez, Galacio J | 0.2 | $ 225.00 | $ 45.00 | 13 | Documented accounted for New Century files |
| 1/28/2008 | Bravo, Susana G | 0.6 | $ 245.00 | $ 147.00 | 12 | Updated state notices on spreadsheet and scanned into network. Filed notices in binder. |
| 1/28/2008 | Bunting, Rebecah J | 1.4 | $ 225.00 | $ 315.00 | 13 | Research to determine which state returns need to be filed and which states honor the federal extension form |
| 1/28/2008 | Bunting, Rebecah J | 1.6 | $ 225.00 | $ 360.00 | 13 | Continued research to determine which state returns need to be filed and which states honor the federal extension form |
| 1/28/2008 | Cronin, Caroline | 2.8 | $ 225.00 | $ 630.00 | 11 | Began reconciliation for New Century September 2007 compliance and consulting time entries and requested authorization to review certain professionals for time entry reconciliation |
| 1/28/2008 | Hughes, James R | 1.9 | $ 490.00 | $ 931.00 | 13 | Review and analysis of New Century 2004 Amended Federal Return Form 1120X |
| 1/28/2008 | Hughes, James R | 2.2 | $ 490.00 | $ 1,078.00 | 13 | Analysis and discussions regarding New Century tax matters and liquidating trust structure |
| 1/28/2008 | Miller, Lindsay A | 7.0 | $ 170.00 | $ 1,190.00 | 13 | Prepared 2004 amended returns for 2006 NOL for NCMC |
| 1/28/2008 | Pomis, Brian M | 1.1 | $ 515.00 | $ 566.50 | 12 | Call to Kim Yamane (CA Auditor) regarding status of 2003-2005 FTB audit of New Century Financial Corporation and affiliates |
| 1/28/2008 | Ratanjee, Hiten D | 2.4 | $ 390.00 | $ 936.00 | 12 | Continued to prepare General Counsel ruling for California franchise tax treatment of excess inclusion income |
| 1/28/2008 | Seddigh, Frank | 1.0 | $ 225.00 | $ 225.00 | 13 | Analysis of tax attributes for New Century TRS Holdings, Inc. |
| 1/28/2008 | Seddigh, Frank | 1.0 | $ 225.00 | $ 225.00 | 13 | Analysis of New Century Capital Corporation excess inclusion income |
| 1/28/2008 | Seddigh, Frank | 0.7 | $ 225.00 | $ 157.50 | 13 | Review excess inclusion income for New Century Capital Corporation |
| 1/28/2008 | Seddigh, Frank | 0.6 | $ 225.00 | $ 135.00 | 13 | Respond to IRS information document requests for New Century TRS Holdings, Inc. |
| 1/29/2008 | Bunting, Rebecah J | 2.8 | $ 225.00 | $ 630.00 | 13 | Completed rollover of prior year M packages and created file for 2007 return |
| 1/29/2008 | Bunting, Rebecah J | 0.2 | $ 225.00 | $ 45.00 | 13 | Worked on PBC list for 2007 returns |
| 1/29/2008 | Bunting, Rebecah J | 0.6 | $ 225.00 | $ 135.00 | 13 | Rollover of prior year M packages for NCFC, NCR IV, and NC Credit Corporation |
| 1/29/2008 | Cole, Richard K | 2.1 | $ 510.00 | $ 1,071.00 | 12 | Conference call and follow up regarding IRS information document requests |
| 1/29/2008 | Cronin, Caroline | 2.8 | $ 225.00 | $ 630.00 | 11 | Continued reconciliation for New Century September 2007 compliance and consulting time entries |
| 1/29/2008 | Cronin, Caroline | 1.1 | $ 225.00 | $ 247.50 | 11 | Completed reconciliation of time entries for NC September 2007 compliance and consulting and reviewed certain professionals back to July, August and September 2007 upon receiving authorization to do so |
| 1/29/2008 | Divers, Dale F | 2.8 | $ 515.00 | $ 1,442.00 | 12 | Review responses to omnibus rejections of claims filed by New Jersey, Texas, Pennsylvania, Michigan and Washington |
| 1/29/2008 | Divers, Dale F | 2.1 | $ 515.00 | $ 1,081.50 | 12 | Revisions to Pennsylvania petitions relating to audit assessments for tax years 2002 - 2004 for New Century Mortgage Corporation |
| 1/29/2008 | Divers, Dale F | 2.1 | $ 515.00 | $ 1,081.50 | 12 | Review responses to omnibus rejections of claims filed by New Jersey, Texas, Pennsylvania, Michigan and Washington. |
| 1/29/2008 | Grush, Gary A | 2.1 | $ 600.00 | $ 1,260.00 | 13 | Review excess inclusion income and dividends paid deduction for New Century Financial Corporation |
| 1/29/2008 | Grush, Gary A | 2.3 | $ 600.00 | $ 1,380.00 | 13 | Review New Century Financial Corporation's REIT tests |
| 1/29/2008 | Ramirez, Galacio J | 2.9 | $ 225.00 | $ 652.50 | 13 | Assembled 2004 Amended U.S. Return for Delivery |
| 1/29/2008 | Ramirez, Galacio J | 1.6 | $ 225.00 | $ 360.00 | 13 | Assembled 2004 Amended U.S. Return for Delivery |

| Date | Professional | Hours | Hourly Rate | Fees | Matter Code | Narrative |
|------|-------------|-------|-------------|------|-------------|-----------|
| 1/29/2008 | Seddigh, Frank | 2.9 | $ 225.00 $ | 652.50 | 13 | Plan and prepare for the execution of research regarding the client's Real Estate Investment trust status and teleconference with Tax Partner, National Tax Office Partner regarding the Real |
| 1/29/2008 | Seddigh, Frank | 1.9 | $ 225.00 $ | 427.50 | 13 | Review IRS information document requests for New Century Mortgage Corporation |
| 1/29/2008 | Seddigh, Frank | 1.4 | $ 225.00 $ | 315.00 | 13 | Continued to review IRS information document requests for New Century Mortgage Corporation |
| 1/29/2008 | Seddigh, Frank | 2.9 | $ 225.00 $ | 652.50 | 13 | Review client prepared  Real Estate Investment trust tests |
| 1/29/2008 | Seddigh, Frank | 1.9 | $ 225.00 $ | 427.50 | 13 | Continue to review client prepared  Real Estate Investment trust tests |
| 1/29/2008 | Seddigh, Frank | 1.4 | $ 225.00 $ | 315.00 | 13 | Continue to review client prepared  Real Estate Investment trust tests |
| 1/30/2008 | Bravo, Susana G | 5.2 | $ 245.00 $ | 1,274.00 | 12 | Completed Petition Forms for Pennsylvania for tax years '02-'04. Revised attachments for each tax year. Verified adjustment amounts to support documentation. Properly organized all |
| 1/30/2008 | Bravo, Susana G | 5.2 | $ 245.00 $ | 1,274.00 | 12 | Completed Petition Forms for Pennsylvania for tax years '02-'04. Revised attachments for each tax year. Verified adjustment amounts to support documentation. Properly organized all documents required for petitions. |
| 1/30/2008 | Bunting, Rebecah J | 1.1 | $ 225.00 $ | 247.50 | 13 | Completed rollover of prior year M package and cleared points left in prior year tax file |
| 1/30/2008 | Bunting, Rebecah J | 2.7 | $ 225.00 $ | 607.50 | 13 | Researched REIT and appropriate state extension forms. |
| 1/30/2008 | Bunting, Rebecah J | 2.2 | $ 225.00 $ | 495.00 | 13 | Researched REIT and appropriate state extension forms. |
| 1/30/2008 | Bunting, Rebecah J | 1.1 | $ 225.00 $ | 247.50 | 13 | Completed rollover of prior year m package and cleared points left in prior year tax file. |
| 1/30/2008 | Cole, Richard K | 1.8 | $ 510.00 $ | 918.00 | 12 | Respond to IRS information request concerning integrated debt |
| 1/30/2008 | Cordonnier, Andrew W | 1.5 | $ 715.00 $ | 1,072.50 | 13 | Research, analysis, and conference call regarding residual income |
| 1/30/2008 | Cordonnier, Andrew W | 1.4 | $ 715.00 $ | 1,001.00 | 13 | Research, analysis, and conf call regarding REMIC residuals. |
| 1/30/2008 | Cronin, Caroline | 2.3 | $ 225.00 $ | 517.50 | 11 | Began reconciliation for New Century October 2007 compliance and consulting time entries and |
| 1/30/2008 | Crowe, John W | 2.2 | $ 325.00 $ | 715.00 | 13 | Analyzed and reviewed 2006 state NOL carrybacks for NCMC state returns. |
| 1/30/2008 | Crowe, John W | 2.6 | $ 325.00 $ | 845.00 | 13 | Researched and reviewed REIT information regarding New Century's REIT status for tax years 2007 and 2008. |
| 1/30/2008 | Dahl, Don W | 1.1 | $ 600.00 $ | 660.00 | 13 | IRS exam coordination and consultation with Grant Thornton professionals. |
| 1/30/2008 | Divers, Dale F | 2.7 | $ 515.00 $ | 1,390.50 | 12 | Research New Jersey audit proposed adjustments for tax years 2003 and 2004 for New Century Mortgage Corporation |
| 1/30/2008 | Divers, Dale F | 2.1 | $ 515.00 $ | 1,081.50 | 12 | Revisions to Pennsylvania petitions for New Century Mortgage Corporation for tax years 2002 - 2004 which were sent to S. Bravo (GT) for additional changes to 2003 and 2004 petitions |
| 1/30/2008 | Divers, Dale F | 2.8 | $ 515.00 $ | 1,442.00 | 12 | Review state claims and responses to omnibus rejection for New Jersey, Pennsylvania, Texas, Washington and Michigan |
| 1/30/2008 | Divers, Dale F | 2.4 | $ 515.00 $ | 1,236.00 | 12 | Draft summary of responses to omnibus rejection for the states of Pennsylvania, New Jersey, Michigan, Texas and Washington |
| 1/30/2008 | Divers, Dale F | 2.7 | $ 515.00 | 1,390.50 | 12 | Research New Jersey audit proposed adjustments for tax years 2003 and 2004 for New Century Mortgage Corporation. |
| 1/30/2008 | Divers, Dale F | 2.1 | $ 515.00 $ | 1,081.50 | 12 | Revisions to Pennsylvania petitions for New Century Mortgage Corporation for tax years 2002 - 2004.  Send to S. Bravo (GT) for additional changes to 2003 and 2004 petitions. |
| 1/30/2008 | Divers, Dale F | 2.8 | $ 515.00 $ | 1,442.00 | 12 | Review state claims and responses to omnibus rejection for New Jersey, Pennsylvania, Texas, |
| 1/30/2008 | Divers, Dale F | 2.4 | $ 515.00 $ | 1,236.00 | 12 | Draft summary of responses to omnibus rejection for the states of Pennsylvania, New Jersey, Michigan, Texas and Washington. |
| 1/30/2008 | Goldberg, Walter S | 1.3 | $ 630.00 $ | 819.00 | 13 | Preparation and conference call with debtors regarding tax matters. |
| 1/30/2008 | Grush, Gary A | 1.3 | $ 600.00 $ | 780.00 | 13 | Preparation and conference call with debtors regarding tax matters. |
| 1/30/2008 | Grush, Gary A | 2.9 | $ 600.00 $ | 1,740.00 | 13 | Review excess inclusion income for New Century TRS Holdings, Inc. |
| 1/30/2008 | Hughes, James R | 1.3 | $ 490.00 $ | 637.00 | 13 | Preparation and conference call with debtors regarding tax matters. |
| 1/30/2008 | Hughes, James R | 2.2 | $ 490.00 $ | 1,078.00 | 13 | Review and analysis of New Century's state tax refunds and claims. |
| 1/30/2008 | Hughes, James R | 2.1 | $ 490.00 $ | 1,029.00 | 13 | Analysis of REMIC schedule Qs for 2007 for New Century. |
| 1/30/2008 | Hughes, James R | 2.1 | $ 490.00 $ | 1,029.00 | 13 | Research and analysis related to preserving tax attributes and tax structure analysis. |
| 1/30/2008 | Miller, Lindsay A | 3.7 | $ 170.00 $ | 629.00 | 13 | Prepared the file for the 2003 NCMC amended returns, applying the 2005 NOL cleared points on the 2003 NCMC amended returns for final review and discussed and noted statute of limitations |
| 1/30/2008 | Miller, Lindsay A | 3.7 | $ 170.00 $ | 629.00 | 13 | prepared the file for the 2003 NCMC amended returns, applying the 2005 NOL. cleared points on the 2003 NCMC amended returns for final review.  discussed and noted statute of limitations. |
| 1/30/2008 | Partridge, Ryan M | 2.9 | $ 350.00 $ | 1,015.00 | 13 | Continue review of PBC list and determination of current year book/tax items. |
| 1/30/2008 | Partridge, Ryan M | 2.9 | $ 350.00 $ | 1,015.00 | 13 | Research involving REIT qualification and New Century specific issues. |
| 1/30/2008 | Pomis, Brian M | 1.7 | $ 515.00 $ | 875.50 | 13 | Review responses to omnibus rejections of claims filed by New Jersey, Texas, Pennsylvania, Michigan and Washington. |
| 1/30/2008 | Ramirez, Galacio J | 2.9 | $ 225.00 $ | 652.50 | 13 | Reviewed  REIT schedules provided by debtors |
| 1/30/2008 | Ramirez, Galacio J | 1.1 | $ 225.00 $ | 247.50 | 13 | Continue to review  REIT schedules provided by debtors |
| 1/30/2008 | Ramirez, Galacio J | 1.7 | $ 225.00 $ | 382.50 | 13 | Continue review REIT schedules provided by debtors |
| 1/30/2008 | Seddigh, Frank | 2.7 | $ 225.00 $ | 607.50 | 13 | Prepare response to IRS information document requests for New Century TRS Holdings, Inc. |
| 1/30/2008 | Seddigh, Frank | 1.6 | $ 225.00 $ | 360.00 | 13 | Review documentation in connection with IRS information document requests |
| 1/30/2008 | Seddigh, Frank | 1.1 | $ 225.00 $ | 247.50 | 13 | Continue to review documentation in connection with IRS information document requests |
| 1/30/2008 | Seddigh, Frank | 1.1 | $ 225.00 $ | 247.50 | 13 | Prepare response to IRS information document requests for New Century TRS Holdings, Inc. |
| 1/30/2008 | Seddigh, Frank | 2.7 | $ 225.00 $ | 607.50 | 13 | Research tax issues for New Century Financial Corporation |
| 1/30/2008 | Seddigh, Frank | 1.6 | $ 225.00 $ | 360.00 | 13 | Continued to research tax issues for New Century Financial Corporation |
| 1/30/2008 | Seddigh, Frank | 1.1 | $ 225.00 $ | 247.50 | 13 | Continued to research tax issues for New Century Financial Corporation |
| 1/30/2008 | Seddigh, Frank | 1.1 | $ 225.00 $ | 247.50 | 13 | Review New Century Financial Corporation distributions |
| 1/31/2008 | Bunting, Rebecah J | 1.3 | $ 225.00 $ | 292.50 | 13 | Reviewed client documents to verify accuracy of REIT testing |
| 1/31/2008 | Bunting, Rebecah J | 0.8 | $ 225.00 $ | 180.00 | 13 | Prepared tax file and gathered signed documents |
| 1/31/2008 | Bunting, Rebecah J | 1.4 | $ 225.00 $ | 315.00 | 13 | Prepared tax file and gathered signed documents, scanned and placed on network drive. |
| 1/31/2008 | Bunting, Rebecah J | 1.4 | $ 225.00 $ | 315.00 | 13 | Prepared tax file and gathered signed documents.  Reviewed prior year return to find relevant research items. |
| 1/31/2008 | Bunting, Rebecah J | 1.3 | $ 225.00 $ | 292.50 | 13 | Reviewed client documents to verify accuracy of REIT testing. |
| 1/31/2008 | Cole, Richard K | 2.3 | $ 510.00 $ | 1,173.00 | 12 | Provide documentation in connection with 2004 IRS audit |
| 1/31/2008 | Cole, Richard K | 1.9 | $ 510.00 $ | 969.00 | 12 | Continue to provide documentation in connection with 2004 IRS audit |
| 1/31/2008 | Cronin, Caroline | 2.6 | $ 225.00 $ | 585.00 | 11 | Completed reconciliation of time entries for NC October 2007 compliance and consulting and reviewed certain professionals in October 2007 and upon receiving authorization to do so, began and completed reconciliation of NC November 2007 time entries for compliance and consulting and began reconciliation of NC December 2007 time entries for compliance and consulting |
| 1/31/2008 | Cronin, Caroline | 2.4 | $ 225.00 $ | 540.00 | 11 | Continued reconciliation of NC December 2007 time entries for compliance and consulting |
| 1/31/2008 | Divers, Dale F | 1.8 | $ 515.00 $ | 927.00 | 12 | Review and revisions to New Century Mortgage Corporation Pennsylvania petitions to protest audit adjustments for tax years 2002 - 2004 |

| Date | Professional | Hours | Hourly Rate | Fees | Matter Code | Narrative |
|------|-------------|-------|-------------|------|-------------|-----------|
| 1/31/2008 | Divers, Dale F | 1.2 | $ 515.00 $ | 618.00 | 12 | Summary of responses to omnibus rejection for the states of New Jersey, Pennsylvania, Texas, Washington and Michigan, which was sent to J. Lisac and A. Wagner (AlixPartners) and J. Hughes (GT) |
| 1/31/2008 | Divers, Dale F | 2.8 | $ 515.00 $ | 1,442.00 | 12 | Research New Jersey intangible income apportionment rules related to proposed assessment for New Century Mortgage Corp for tax years 2003 and 2004 |
| 1/31/2008 | Divers, Dale F | 1.7 | $ 515.00 $ | 875.50 | 12 | Continued research relating to New Jersey intangible income apportionment rules for response to proposed assessment for New Century Mortgage Corp for tax years 2003 and 2004 and |
| 1/31/2008 | Divers, Dale F | 1.8 | $515.00 $ | 927.00 | 12 | Review and revisions to New Century Mortgage Corporation Pennsylvania petitions to protest audit adjustments for tax years 2002 - 2004. |
| 1/31/2008 | Divers, Dale F | 1.2 | $515.00 $ | 618.00 | 12 | Summary of responses to omnibus rejection for the states of New Jersey, Pennsylvania, Texas, Washington and Michigan. Send summary to J. Lisac and A. Wagner (AlixPartners) and J. Hughes (GT). |
| 1/31/2008 | Divers, Dale F | 2.8 | $515.00 $ | 1,442.00 | 12 | Research New Jersey intangible income apportionment rules related to proposed assessment for New Century Mortgage Corp for tax years 2003 and 2004. |
| 1/31/2008 | Divers, Dale F | 1.7 | $515.00 $ | 875.50 | 12 | Continue research relating to New Jersey intangible income apportionment rules for response to proposed assessment for New Century Mortgage Corp for tax years 2003 and 2004. |
| 1/31/2008 | Divers, Dale F | 2.8 | $515.00 $ | 1,442.00 | 12 | Schedule summarizing differences between Pennsylvania audit adjustments, Pennsylvania assessments and expected liabilities for New Century Mortgage Corp for tax years 2002 - 2004. |
| 1/31/2008 | Divers, Dale F | 1.7 | $515.00 $ | 875.50 | 12 | Review and revisions to New Century Mortgage Corporation Pennsylvania petitions to protest |
| 1/31/2008 | Grush, Gary A | 0.9 | $600.00 $ | 540.00 | 12 | Meeting with IRS agent D. Flores |
| 1/31/2008 | Grush, Gary A | 2.7 | $600.00 $ | 1,620.00 | 12 | Review IRS information document request regarding 2006 tax year |
| 1/31/2008 | Hughes, James R | 2.1 | $490.00 $ | 1,029.00 | 13 | Analysis and tax research related to preserving New Century's tax attributes. |
| 1/31/2008 | Hughes, James R | 1.7 | $490.00 $ | 833.00 | 13 | Review and analysis of New Century's state tax refunds and claims. |
| 1/31/2008 | Kolar, Gregory B | 0.7 | $225.00 $ | 157.50 | 12 | Called Pennsylvania Department of Revenue to confirm taxpayer Pennsylvania Box Number for New Century Entities. |
| 1/31/2008 | Lapeyrolerie, Lisa M | 1.1 | $350.00 $ | 385.00 | 12 | Second review of petition letters with attachments for PA audit. |
| 1/31/2008 | Partridge, Ryan M | 2.3 | $350.00 $ | 805.00 | 13 | Review of file inventory and record keeping. |
| 1/31/2008 | Partridge, Ryan M | 2.6 | $350.00 $ | 910.00 | 13 | Research involving REIT qualification and New Century specific issues. |
| 1/31/2008 | Pomis, Brian M | 2.4 | $515.00 $ | 1,236.00 | 12 | California private ruling for New Century Financial Corp (excess inclusion income) |
| 1/31/2008 | Ramirez, Galacio J | 2.9 | $225.00 $ | 652.50 | 13 | Review New Century Financial Corporation REIT workpapers |
| 1/31/2008 | Ramirez, Galacio J | 2.4 | $225.00 $ | 540.00 | 13 | Continue to review New Century Financial Corporation REIT workpapers |
| 1/31/2008 | Ryan, Stephen T | 0.4 | $600.00 $ | 240.00 | 12 | CA audit 0 interco transactions |
| 1/31/2008 | Seddigh, Frank | 0.2 | $225.00 $ | 45.00 | 13 | Analysis of New Century Financial Corporation REIT |
| 1/31/2008 | Seddigh, Frank | 0.4 | $225.00 $ | 90.00 | 13 | Review New Century Financial Corporation income tests |
| 1/31/2008 | Seddigh, Frank | 1.1 | $225.00 $ | 247.50 | 13 | Review New Century Financial Corporation tax issues |
| 1/31/2008 | Seddigh, Frank | 0.3 | $225.00 $ | 67.50 | 13 | Conference regarding New Century Financial Corporation distributions |
| 2/1/2008 | Cole, Richard K | 4.1 | $510.00 $ | 2,091.00 | 12 | Research New Century Financial Corporation tax issues |
| 2/1/2008 | Cole, Richard K | 1.2 | $510.00 $ | 612.00 | 13 | Conference call with debtor and debtors counsel regarding tax issues |
| 2/1/2008 | Divers, Dale F | 2.8 | $515.00 $ | 1,442.00 | 12 | Summary of Pennsylvania liabilities, refunds and assessments for New Century Mortgage Corp. for 2/1/08 conference call. |
| 2/1/2008 | Divers, Dale F | 2.7 | $515.00 $ | 1,390.50 | 12 | Review New Jersey, Texas, Michigan, Washington state responses to claim objections in preparation for 2-1-08 conference call. |
| 2/1/2008 | Divers, Dale F | 0.9 | $515.00 $ | 463.50 | 12 | Conference call with J. Lisac (AlixPartners), A. Wagner (AlixPartners), and J. Hughes (GT) to discuss Pennsylvania, New Jersey, Texas, Michigan and Washington responses to omnibus rejection of claims. |
| 2/1/2008 | Goldberg, Walter S | 1.2 | $630.00 $ | 756.00 | 13 | Conference call with debtor and debtors counsel regarding tax issues |
| 2/1/2008 | Grush, Gary A | 1.8 | $600.00 $ | 1,080.00 | 12 | Review IRS information document requests covering 2004-2006 tax years |
| 2/1/2008 | Grush, Gary A | 1.2 | $600.00 $ | 720.00 | 13 | Conference call with debtor and debtors counsel regarding tax issues |
| 2/1/2008 | Hughes, James R | 0.9 | $490.00 $ | 441.00 | 12 | Conference call with J. Lisac (AlixPartners), A. Wagner (AlixPartners), and D. Divers (GT) to discuss Pennsylvania, New Jersey, Texas, Michigan and Washington responses to omnibus rejection of claims. |
| 2/1/2008 | Hughes, James R | 2.2 | $490.00 $ | 1,078.00 | 12 | Review of New Century state tax claims and refunds. |
| 2/1/2008 | Hughes, James R | 2.3 | $490.00 $ | 1,127.00 | 13 | Analysis and research related to liquidating trust and tax matters including conference call with debtors. |
| 2/1/2008 | Partridge, Ryan M | 2.8 | $350.00 $ | 980.00 | 12 | Gathered information for IDRs. |
| 2/1/2008 | Pomis, Brian M | 0.5 | $515.00 $ | 257.50 | 12 | Review of e-mail regarding Pennsylvania protest for NCMC for 2003 and 2004 tax years |
| 2/1/2008 | Ramirez, Galacio J | 2.9 | $225.00 $ | 652.50 | 12 | Research regarding New Century Financial Corporation tax issues |
| 2/1/2008 | Ryan, Stephen T | 1.0 | $600.00 $ | 600.00 | 12 | CA audit- inter-company transactions |
| 2/1/2008 | Seddigh, Frank | 3.9 | $225.00 $ | 877.50 | 12 | Research tax matters for New Century Financial Corporation |
| 2/1/2008 | Wong, James Y | 0.4 | $225.00 $ | 90.00 | 11 | Review, research and email to C. Samis (Richards Layton) regarding the 2007 tax engagement letter. |
| 2/2/2008 | Ryan, Stephen T | 0.5 | $600.00 $ | 300.00 | 12 | CA audit- inter-company transactions |
| 2/4/2008 | Cole, Richard K | 2.8 | $510.00 $ | 1,428.00 | 12 | Reviewed IRS information document requests for 2006 |
| 2/4/2008 | Divers, Dale F | 0.7 | $515.00 $ | 360.50 | 12 | Send Pennsylvania petitions for New Century Mortgage Corporation to J. Lisac (AlixPartners) for signature and notarization. |
| 2/4/2008 | Divers, Dale F | 0.8 | $515.00 $ | 412.00 | 12 | Review correspondence and attached schedule from J. Lisac relating to state claims and refunds. Response to J. Lisac regarding summary of claims. |
| 2/4/2008 | Goldberg, Walter S | 0.3 | $630.00 $ | 189.00 | 12 | Review IRS information document requests |
| 2/4/2008 | Grush, Gary A | 1.8 | $600.00 $ | 1,080.00 | 12 | Gather documentation in connection with New Century TRS Holdings, Inc IRS audit |
| 2/4/2008 | Grush, Gary A | 2.3 | $600.00 $ | 1,380.00 | 12 | Prepare response to IRS information document request for 2006 tax year. |
| 2/4/2008 | Hughes, James R | 1.9 | $490.00 $ | 931.00 | 12 | Review and preparation of New Century write-ups related to IRS exam of 2004-2006 tax years. |
| 2/4/2008 | Partridge, Ryan M | 2.9 | $350.00 $ | 1,015.00 | 12 | Review of information document request information. |
| 2/4/2008 | Pomis, Brian M | 0.8 | $515.00 $ | 412.00 | 12 | Meeting w/ S. Ryan (GT) regarding excess inclusion income issue for California for the 2005 and 2006 tax years for New Century Financial Corp. ( discussed memo) |
| 2/4/2008 | Ramirez, Galacio J | 2.9 | $225.00 $ | 652.50 | 12 | Research tax matters for New Century Financial Corporation |
| 2/4/2008 | Ramirez, Galacio J | 2.6 | $225.00 $ | 585.00 | 12 | Continued research for New Century Financial Corporation |
| 2/4/2008 | Ratanjee, Hiten D | 1.1 | $390.00 $ | 429.00 | 12 | Made final adjustments to excess inclusion income memorandum for purposes of obtaining California Chief Counsel Ruling. |
| 2/4/2008 | Ryan, Stephen T | 0.2 | $600.00 $ | 120.00 | 12 | CA audit - inter-company transactions |
| 2/4/2008 | Ryan, Stephen T | 0.8 | $600.00 $ | 480.00 | 12 | Meeting B. Pomis (GT) regarding excess inclusion income issue for California for the 2005 and 2006 tax years for New Century Financial Corp. |
| 2/4/2008 | Seddigh, Frank | 3.6 | $225.00 $ | 810.00 | 12 | Draft response to Information Document Request TC-052. |
| 2/4/2008 | Seddigh, Frank | 1.8 | $225.00 $ | 405.00 | 12 | Continued to draft response to Information Document Request TC -052 |
| 2/4/2008 | Seddigh, Frank | 1.2 | $225.00 $ | 270.00 | 12 | Respond to IRS information document request regarding OID income. |
| 2/4/2008 | Seddigh, Frank | 0.3 | $225.00 $ | 67.50 | 12 | Review IRS information document request for New Century Mortgage Corporation |

| Date | Professional | Hours | Hourly Rate | Fees | Matter Code | Narrative |
|---|---|---|---|---|---|---|
| 2/5/2008 | Cole, Richard K | 1.3 | $ 510.00 | $ 663.00 | 13 | Review Information Document request for New Century TRS Holdings Inc. |
| 2/5/2008 | Divers, Dale F | 0.6 | $ 515.00 | $ 309.00 | 12 | Review email from J. Lisac (AlixPartners) regarding summary of state claims. |
| 2/5/2008 | Divers, Dale F | 0.8 | $ 515.00 | $ 412.00 | 12 | Review New York state notice regarding desk audit of mortgage credit claimed on 2006 tax return |
| 2/5/2008 | Hughes, James R | 2.1 | $ 490.00 | $ 1,029.00 | 12 | Review and coordination of New Century IRS information requests for 2006 tax year. |
| 2/5/2008 | Partridge, Ryan M | 2.8 | $ 350.00 | $ 980.00 | 12 | Review of Information document request information. |
| 2/5/2008 | Pomis, Brian M | 0.5 | $ 515.00 | $ 257.50 | 12 | Review of NY State information request relating to Special additional mortgage credit for NCMC for the 2006 tax year |
| 2/5/2008 | Ramirez, Galacio J | 2.9 | $ 225.00 | $ 652.50 | 12 | Worked on research for New Century Financial Corporation tax mattlers |
| 2/5/2008 | Ramirez, Galacio J | 2.9 | $ 225.00 | $ 652.50 | 12 | Continue to work on research for New Century Financial Corporation tax mattlers |
| 2/5/2008 | Ramirez, Galacio J | 2.1 | $ 225.00 | $ 472.50 | 12 | Continue to work on research for New Century Financial Corporation tax mattlers |
| 2/5/2008 | Seddigh, Frank | 3.9 | $ 225.00 | $ 877.50 | 12 | Prepare responses to IRS Information Document Request pursuant to the audit of 2004 returns. |
| 2/5/2008 | Seddigh, Frank | 3.9 | $ 225.00 | $ 877.50 | 12 | Prepare responses to IRS Information Document Request pursuant to the audit of 2005 returns |
| 2/5/2008 | Seddigh, Frank | 0.2 | $ 225.00 | $ 45.00 | 12 | Discussion regarding Original Issue Discount Income for 2004. |
| 2/5/2008 | Seddigh, Frank | 2.1 | $ 225.00 | $ 472.50 | 13 | Reconcile Original Issue Income information for 2003. r. |
| 2/6/2008 | Bravo, Susana G | 2.1 | $ 245.00 | $ 514.50 | 12 | Obtained copy of 2006 Fed Return for NY as requested by auditor. Searched and obtained Mortgage Calculation. Began drafting a response for the auditor. Updated State Notices on spreadsheet and network. |
| 2/6/2008 | Divers, Dale F | 2.7 | $ 515.00 | $ 1,390.50 | 12 | Provide comments to J. Lisac (AlixPartners) regarding revisions to summary of state refunds. Begin revisions and include liabilities from the 2006 returns and separate detail of tax assessments. |
| 2/6/2008 | Divers, Dale F | 0.4 | $ 515.00 | $ 206.00 | 12 | Received phone call from Texas Comptroller's office regarding NC Warehouse Corporation franchise tax return. Draft comments and forward to J. Lisac (AlixPartners). |
| 2/6/2008 | Divers, Dale F | 2.8 | $ 515.00 | $ 1,442.00 | 12 | Revisions to summary of state refunds, including 2006 liabilities and additional detail of state income tax assessments. |
| 2/6/2008 | Divers, Dale F | 1.4 | $ 515.00 | $ 721.00 | 12 | Review New York State notice regarding New Century Mortgage Corporation mortgage recording tax credit refund claimed on 2006 return. Review documentation available and begin draft of response to New York State. |
| 2/6/2008 | Grush, Gary A | 2.6 | $ 600.00 | $ 1,560.00 | 12 | Reviewed response to IRS Information document requests covering the 2006 tax year |
| 2/6/2008 | Grush, Gary A | 2.2 | $ 600.00 | $ 1,320.00 | 13 | Analysis and review of write-ups related to Information Document requests for 2006 tax year and conference calls with debtors. |
| 2/6/2008 | Hughes, James R | 2.2 | $ 490.00 | $ 1,078.00 | 12 | Analysis and review of write-ups related to Information Document requests for 2006 tax year and conference calls with debtors. |
| 2/6/2008 | Hughes, James R | 1.7 | $ 490.00 | $ 833.00 | 13 | Coordination and analysis related to Real Estate Investment Trust tests. |
| 2/6/2008 | Partridge, Ryan M | 2.7 | $ 350.00 | $ 945.00 | 12 | Review of Information document request information. |
| 2/6/2008 | Partridge, Ryan M | 1.9 | $ 350.00 | $ 665.00 | 12 | Continue reviewing information for information document requests. |
| 2/6/2008 | Partridge, Ryan M | 2.0 | $ 350.00 | $ 700.00 | 12 | Information document request gathering of information and figures. |
| 2/6/2008 | Pomis, Brian M | 1.5 | $ 515.00 | $ 772.50 | 12 | CA audit of New Century Financial Corp. (review of IDR #7) |
| 2/6/2008 | Ramirez, Galacio J | 2.9 | $ 225.00 | $ 652.50 | 12 | Review tax matters for New Century Financial Corporation |
| 2/6/2008 | Ramirez, Galacio J | 2.9 | $ 225.00 | $ 652.50 | 12 | Continued review tax matters for New Century Financial Corporation |
| 2/6/2008 | Ramirez, Galacio J | 2.9 | $ 225.00 | $ 652.50 | 12 | Continued review tax matters for New Century Financial Corporation |
| 2/6/2008 | Ramirez, Galacio J | 1.1 | $ 225.00 | $ 247.50 | 12 | Continued review tax matters for New Century Financial Corporation |
| 2/6/2008 | Seddigh, Frank | 3.8 | $ 225.00 | $ 855.00 | 12 | Prepare documentation for tax: 2004 Original Issue Discount Income |
| 2/6/2008 | Seddigh, Frank | 3.6 | $ 225.00 | $ 810.00 | 12 | Prepare response to IRS re: Original Issue Discount income on amended tax return |
| 2/6/2008 | Seddigh, Frank | 0.4 | $ 225.00 | $ 90.00 | 12 | Compile original issue discount information regarding 2004 -2006 tax years |
| 2/7/2008 | Cole, Richard K | 3.0 | $ 510.00 | $ 1,530.00 | 12 | Review response to IRS IDRs for New Century TRS Holdings, Inc. |
| 2/7/2008 | Divers, Dale F | 2.2 | $ 515.00 | $ 1,133.00 | 12 | Review and respond to correspondence from J. Lisac (AlixPartners) regarding summary of state refunds, liabilities and claims. Revisions to summary of refunds. |
| 2/7/2008 | Divers, Dale F | 1.3 | $ 515.00 | $ 669.50 | 12 | Request copy of Maine bankruptcy claim from A. Wagner (AlixPartners), review files for NCMC |
| 2/7/2008 | Grush, Gary A | 2.2 | $ 600.00 | $ 1,320.00 | 12 | Meeting with IRS auditor D. Flores regarding 2004 - 2006 tax years |
| 2/7/2008 | Hughes, James R | 2.3 | $ 490.00 | $ 1,127.00 | 12 | Preparation, analysis, and meeting with debtors and IRS agent, David Flores with regards to IRS exam for 2004-2006 tax years. |
| 2/7/2008 | Hughes, James R | 2.1 | $ 490.00 | $ 1,029.00 | 12 | Preparation, analysis, and meeting with debtors and IRS agent, David Flores with regards to IRS exam for 2004-2006 tax years. |
| 2/7/2008 | Partridge, Ryan M | 2.9 | $ 350.00 | $ 1,015.00 | 12 | Continue reviewing information for information document requests |
| 2/7/2008 | Partridge, Ryan M | 2.5 | $ 350.00 | $ 875.00 | 13 | Review of information put together by the associate on the engagement. |
| 2/7/2008 | Partridge, Ryan M | 2.7 | $ 350.00 | $ 945.00 | 13 | Review of research for filing requirements after a disqualification of REIT status |
| 2/7/2008 | Pomis, Brian M | 1.1 | $ 515.00 | $ 566.50 | 12 | New Jersey Audit - research relating to sourcing of "Net Gain on Sales" |
| 2/7/2008 | Ramirez, Galacio J | 2.9 | $ 225.00 | $ 652.50 | 12 | Research for New Century Financial Corporation tax matters |
| 2/7/2008 | Ramirez, Galacio J | 2.1 | $ 225.00 | $ 472.50 | 12 | Continued research for New Century Financial Corporation tax matters |
| 2/7/2008 | Seddigh, Frank | 2.1 | $ 225.00 | $ 472.50 | 12 | Prepare Schedule Q Income schedules for Senior Tax Associate. |
| 2/7/2008 | Seddigh, Frank | 3.9 | $ 225.00 | $ 877.50 | 12 | Prepare documentation pursuant to IRS requests for information re: 2005 Sub-Part F income. |
| 2/7/2008 | Seddigh, Frank | 2.6 | $ 225.00 | $ 585.00 | 12 | Prepare responses to IRS Information Document Request for 2004-2006 |
| 2/7/2008 | Seddigh, Frank | 3.1 | $ 225.00 | $ 697.50 | 12 | Reconcile original issue discount information for 2004 IRS audit |
| 2/8/2008 | Cole, Richard K | 2.0 | $ 510.00 | $ 1,020.00 | 12 | Review response to IRS IDRs for New Century TRS Holdings, Inc. |
| 2/8/2008 | Divers, Dale F | 0.7 | $ 515.00 | $ 360.50 | 12 | Correspondence to/from B. Pomis (GT) relating to New Jersey audit assessment for New Century Mortgage Corporation and potential positions. Research New Jersey apportionment regulations and discussion regarding options with B. Pomis (GT). |
| 2/8/2008 | Divers, Dale F | 1.6 | $ 515.00 | $ 824.00 | 12 | Conference call with New Jersey auditor and received one additional week to provide response. |
| 2/8/2008 | Divers, Dale F | 1.1 | $ 515.00 | $ 566.50 | 12 | Review detail of New York City claim provided by A. Wagner (AlixPartners). Review records for returns filed for NC Capital Corp and Home123 Corp for tax years 2004 - 2006. |
| 2/8/2008 | Divers, Dale F | 1.1 | $ 515.00 | $ 566.50 | 12 | Review detail of New Century Mortgage Corp and other entities filing Maine returns in tax years 2003 - 2006. |
| 2/8/2008 | Hughes, James R | 2.7 | $ 490.00 | $ 1,323.00 | 12 | Review of New Century IRS information requests for 2004-2006 tax years. |
| 2/8/2008 | Hughes, James R | 2.3 | $ 490.00 | $ 1,127.00 | 13 | Review and analysis of preserving debtors tax attributes. |
| 2/8/2008 | Hughes, James R | 1.9 | $ 490.00 | $ 931.00 | 13 | Review and analysis of state tax refunds for New Century for various tax years. |
| 2/8/2008 | Partridge, Ryan M | 1.3 | $ 350.00 | $ 455.00 | 13 | Review of Information put together by the associate on the engagement. |
| 2/8/2008 | Partridge, Ryan M | 2.9 | $ 350.00 | $ 1,015.00 | 13 | continue research for filing requirements after a disqualification of REIT status |
| 2/8/2008 | Pomis, Brian M | 0.7 | $ 515.00 | $ 360.50 | 12 | Call with NJ auditor (John Isaacs) and Dale Divers regarding proposed assessments for NCMC for the tax years 2003-2004. |
| 2/8/2008 | Ramirez, Galacio J | 2.9 | $ 225.00 | $ 652.50 | 12 | Review New Century Financial tax issues |
| 2/8/2008 | Seddigh, Frank | 2.6 | $ 225.00 | $ 585.00 | 12 | Prepareed response to IRS Information Document Request. |
| 2/8/2008 | Seddigh, Frank | 3.3 | $ 225.00 | $ 742.50 | 12 | Continued to preparae response to IRS Information Document Request. |
| 2/8/2008 | Seddigh, Frank | 2.1 | $ 225.00 | $ 472.50 | 13 | Reconcile Schedule Q residual income for 2004 and 2005 amened returns. |

| Date | Professional | Hours | Hourly Rate | Fees | Matter Code | Narrative |
|------|-------------|-------|-------------|------|-------------|-----------|
| 2/11/2008 | Bravo, Susana G | 2.8 | $ 245.00 | $ 673.75 | 12 | Scanned state notice documents into system, input items into spreadsheet and updated network. |
| 2/11/2008 | Cole, Richard K | 2.9 | $ 510.00 | $ 1,479.00 | 12 | Review response to IRS IDRS for 2006 tax year |
| 2/11/2008 | Grush, Gary A | 1.7 | $ 600.00 | $ 1,020.00 | 12 | Review IRS IDRs concerning 2004 and 2005 tax years |
| 2/11/2008 | Hughes, James R | 2.5 | $ 490.00 | $ 1,225.00 | 12 | Review and analysis of New Century information in connection with the IRS exam for 2006 tax year. |
| 2/11/2008 | Hughes, James R | 2.9 | $ 490.00 | $ 1,421.00 | 12 | Drafting write ups in connection with the New Century IRS exam for 2004-2006 tax years. |
| 2/11/2008 | Partridge, Ryan M | 1.5 | $ 350.00 | $ 525.00 | 13 | Research for filing consolidated returns. |
| 2/11/2008 | Pomis, Brian M | 0.8 | $ 515.00 | $ 412.00 | 12 | Research relating to NJ sourcing rules - NCMC audit for 2003-2004 tax year. |
| 2/11/2008 | Pomis, Brian M | 0.5 | $ 515.00 | $ 257.50 | 12 | E-mail to James Hughes and Gary Grush re: 2003-2005 IRS audit exams and whether or not such adjustments have been reported to California (New Century Financial Corp.) |
| 2/11/2008 | Pomis, Brian M | 1.1 | $ 515.00 | $ 566.50 | 12 | Excess Inclusion income memorandum to State of CA - for New Century for tax years 2005-2006 |
| 2/11/2008 | Ramirez, Galacio J | 2.9 | $ 225.00 | $ 652.50 | 12 | Research tax issues related to New Century Financial Corporation |
| 2/11/2008 | Ramirez, Galacio J | 2.9 | $ 225.00 | $ 652.50 | 12 | Continued research tax issues related to New Century Financial Corporation |
| 2/11/2008 | Ramirez, Galacio J | 2.9 | $ 225.00 | $ 652.50 | 12 | Continued research tax issues related to New Century Financial Corporation |
| 2/11/2008 | Seddigh, Frank | 3.8 | $ 225.00 | $ 855.00 | 12 | Reconciled original issued discount reports in response to IRS Information Document requests for 2004-2006 |
| 2/11/2008 | Seddigh, Frank | 3.6 | $ 225.00 | $ 810.00 | 12 | Continue to reconcile original issued discount reports in response to IRS Information Document requests for 2004-2006 |
| 2/11/2008 | Seddigh, Frank | 1.2 | $ 225.00 | $ 270.00 | 12 | Draft responses to IRS information document requests |
| 2/11/2008 | Seddigh, Frank | 0.5 | $ 225.00 | $ 112.50 | 13 | Review IRS Information document requests for 2006 |
| 2/11/2008 | Wong, James Y | 0.3 | $ 225.00 | $ 67.50 | 11 | Review of employment application terms and call with J. Hughes (GT) regarding 2007 engagement letter. |
| 2/11/2008 | Wong, James Y | 0.3 | $ 225.00 | $ 67.50 | 11 | Call with C. Samis (RLF) regarding review of employment application terms and the 2007 tax engagement letter. |
| 2/12/2008 | Bravo, Susana G | 2.1 | $ 245.00 | $ 514.50 | 12 | Obtained documentation requested by NY State Dept. of Taxation and Finance, drafted letter to officer and sent package via FED EX. |
| 2/12/2008 | Bravo, Susana G | 1.2 | $ 245.00 | $ 294.00 | 12 | Scanned state notice documents into system, input items into spreadsheet and updated network. |
| 2/12/2008 | Cole, Richard K | 2.0 | $ 510.00 | $ 1,020.00 | 12 | Review 2006 IRS information document requests for New Century TRS Holdings, Inc. |
| 2/12/2008 | Divers, Dale F | 2.6 | $ 515.00 | $ 1,339.00 | 12 | Revisions to summary of refunds and claims and forward to J. Lisac (AlixPartners). Send summmary of Texas offsets to J. Lisac (AlixPartners) and discussion regarding same. |
| 2/12/2008 | Divers, Dale F | 0.7 | $ 515.00 | $ 360.50 | 12 | Summarize New York City filings and copy of 2006 returns for NC Capital Corp and Home123 Corp and send to A. Wagner (AlixPartners). |
| 2/12/2008 | Divers, Dale F | 1.2 | $ 515.00 | $ 618.00 | 12 | Review state amended returns for refunds for 2004 for New Century Mortgage Corporation reporting 2006 net operating loss carry-back claims. |
| 2/12/2008 | Grush, Gary A | 2.8 | $ 600.00 | $ 1,680.00 | 12 | Reviewed response to IRS IDRs for New Century Capital Corporation |
| 2/12/2008 | Hughes, James R | 1.8 | $ 490.00 | $ 882.00 | 12 | Coordination of IRS exam and information requests for outstanding items and issues. |
| 2/12/2008 | Hughes, James R | 2.1 | $ 490.00 | $ 1,029.00 | 12 | Analysis and coordination of 2007 tax information requests for New Century. |
| 2/12/2008 | Partridge, Ryan M | 2.8 | $ 350.00 | $ 980.00 | 12 | Review of information for IDRs |
| 2/12/2008 | Partridge, Ryan M | 2.0 | $ 350.00 | $ 700.00 | 13 | Research for deconsolidation of affiliated group. |
| 2/12/2008 | Pham, Tuongvy | 2.9 | $ 245.00 | $ 710.50 | 12 | Assisted in preparing various schedules in response to the fee auditor's initial report. |
| 2/12/2008 | Pomis, Brian M | 1.4 | $ 515.00 | $ 721.00 | 12 | Call with D. Walker (debtor) regarding the 2000 California tax return relating to loan receivable balance for NCCC for the 2000 tax year |
| 2/12/2008 | Pomis, Brian M | 2.1 | $ 515.00 | $ 1,081.50 | 12 | NJ research pertaining to NJ sourcing rules for "net gain on sale" - Audit of NCMC for 2003-2004 tax years |
| 2/12/2008 | Ramirez, Galacio J | 2.9 | $ 225.00 | $ 652.50 | 12 | Analyzed tax issues for New Century TRS Holdings Inc. |
| 2/12/2008 | Ramirez, Galacio J | 2.9 | $ 225.00 | $ 652.50 | 12 | Continue to analyze tax issues for New Century TRS Holdings Inc. |
| 2/12/2008 | Ramirez, Galacio J | 2.6 | $ 225.00 | $ 585.00 | 12 | Continue to analyze tax issues for New Century TRS Holdings Inc. |
| 2/12/2008 | Ryan, Stephen T | 1.0 | $ 600.00 | $ 600.00 | 12 | NJ audit |
| 2/12/2008 | Ryan, Stephen T | 1.0 | $ 600.00 | $ 600.00 | 12 | CA audit - inter-company transactions |
| 2/12/2008 | Seddigh, Frank | 3.9 | $ 225.00 | $ 877.50 | 12 | Prepare  response to IRS Information Documents Request for 2004 |
| 2/12/2008 | Seddigh, Frank | 3.7 | $ 225.00 | $ 832.50 | 12 | Continue to prepare  response to IRS Information Documents Request for 2004 |
| 2/12/2008 | Seddigh, Frank | 2.2 | $ 225.00 | $ 495.00 | 13 | Compile documention to respond to IRS information document requests |
| 2/12/2008 | Seddigh, Frank | 0.7 | $ 225.00 | $ 157.50 | 13 | Prepare  response to IRS Information Documents Request for 2004 |
| 2/12/2008 | Seddigh, Frank | 1.2 | $ 225.00 | $ 270.00 | 13 | Draft response in connection with IRS audit for 2004-2006 |
| 2/12/2008 | Wong, James Y | 2.6 | $ 225.00 | $ 585.00 | 11 | Review fee auditor's initial report and begin researching and drafting memo in response. |
| 2/12/2008 | Wong, James Y | 0.3 | $ 225.00 | $ 67.50 | 11 | Provided instruction to V. Pham (GT) regarding preparation of schedules in response to the fee auditor's initial report. |
| 2/13/2008 | Bravo, Susana G | 1.3 | $ 245.00 | $ 318.50 | 12 | Scanned state notice documents into system, input items into spreadsheet and updated network. |
| 2/13/2008 | Cole, Richard K | 2.7 | $ 510.00 | $ 1,377.00 | 12 | Prepare response to IRS information document request for 2006 tax year. |
| 2/13/2008 | Divers, Dale F | 2.8 | $ 515.00 | $ 1,442.00 | 12 | Review 2006 and 2005 net operating loss carryback claims for New Century Mortgage Corp. |
| 2/13/2008 | Divers, Dale F | 2.3 | $ 515.00 | $ 1,184.50 | 12 | Review 2006 and 2005 net operating loss carryback claims for New Century Mortgage Corp. |
| 2/13/2008 | Hughes, James R | 2.9 | $ 490.00 | $ 1,421.00 | 12 | Drafting responses in connection with New Century's IRS exam for tax years 2004-2006. |
| 2/13/2008 | Hughes, James R | 2.2 | $ 490.00 | $ 1,078.00 | 12 | Coordination with REMIC trustees and information requests for New Century. |
| 2/13/2008 | Hughes, James R | 1.0 | $ 490.00 | $ 490.00 | 13 | Conference call with debtors regarding tax issues and updates. |
| 2/13/2008 | Leuthold, Erica M | 2.7 | $ 170.00 | $ 459.00 | 13 | Sorting, copying, and filing of Near Interest Margin Expense Statements as provided by the trustee. |
| 2/13/2008 | Leuthold, Erica M | 0.8 | $ 170.00 | $ 127.50 | 13 | Scan and organize documentation pertaining to NIM Trusts and Cayman Islands Issuing Co. Original Issue Discount income.  Submit to Tax Associate for finalization. |
| 2/13/2008 | Leuthold, Erica M | 0.4 | $ 170.00 | $ 59.50 | 13 | Scan and organize documentation pertaining to NIM Trusts and Cayman Islands Issuing Co. Original Issue Discount income.  Submit to Tax Associate for finalization. |
| 2/13/2008 | Partridge, Ryan M | 2.8 | $ 350.00 | $ 980.00 | 12 | Review of information document request information |
| 2/13/2008 | Partridge, Ryan M | 0.5 | $ 350.00 | $ 175.00 | 12 | Review of filing requirement issues |
| 2/13/2008 | Pomis, Brian M | 0.8 | $ 515.00 | $ 412.00 | 12 | Preparation of Idaho protest for New Century Financial Corp. for tax years 2003-2005 and request for hearing |
| 2/13/2008 | Pomis, Brian M | 0.2 | $ 515.00 | $ 103.00 | 12 | Response to Ms. Kim Yamane (CA FTB auditor) regarding IDR# for CA audit of New Century Financial Corp. (tax years 2003-2005) |
| 2/13/2008 | Pomis, Brian M | 1.6 | $ 515.00 | $ 824.00 | 12 | Review of NJ law and cases and prior e-mails relating to NJ sourcing rules for audit of NCMC for 2003-2004 tax years |
| 2/13/2008 | Seddigh, Frank | 3.9 | $ 225.00 | $ 877.50 | 12 | Prepare voluminous documentation pertaining to Information Document Request IE-06. |
| 2/13/2008 | Seddigh, Frank | 3.8 | $ 225.00 | $ 855.00 | 12 | Contact Deustche Bank for authorization to speak with tax preparation firm; prepare drafts and schedules in response to Information Document Request as submitted by Internal Revenue Service Agent |

| Date | Professional | Hours | Hourly Rate | Fees | Matter Code | Narrative |
|------|-------------|-------|-------------|------|-------------|-----------|
| 2/13/2008 | Seddigh, Frank | 2.6 | $ 225.00 | $ 585.00 | 12 | Compile and organize voluminous documents pertaining to Deustche Bank trusts: 2005 A,B,C,D. |
| 2/14/2008 | Amin, Nirav | 0.3 | $ 325.00 | $ 97.50 | 12 | Call Idaho Deputy Attorney General with B. Pomis (GT) regarding steps to protest audit determination. |
| 2/14/2008 | Amin, Nirav | 1.1 | $ 325.00 | $ 357.50 | 12 | Write letter to Deputy Attorney to document preferred method of deficiency determination protest. |
| 2/14/2008 | Bravo, Susana G | 0.9 | $ 245.00 | $ 220.50 | 12 | Filed state notices in binder, updated information on spreadsheet and scanned and updated network. |
| 2/14/2008 | Cole, Richard K | 1.0 | $ 510.00 | $ 510.00 | 12 | Prepare response to IRS information document request for 2006 tax year. |
| 2/14/2008 | Divers, Dale F | 2.2 | $ 515.00 | $ 1,133.00 | 12 | Revisions and updates to summary of state refunds and liabilities for New Century Mortgage Corp and other entities. |
| 2/14/2008 | Divers, Dale F | 2.1 | $ 515.00 | $ 1,081.50 | 12 | Revisions to New Jersey protest of assessment of New Century Mortgage Corporation for tax years 2003 and 2004.  Discussions with B. Pomis (GT) and forward protest for review and comments. |
| 2/14/2008 | Goldberg, Waller S | 1.0 | $ 630.00 | $ 630.00 | 13 | Call with debtor counsel, Bob Carney and review of court ruling |
| 2/14/2008 | Grush, Gary A | 2.1 | $ 600.00 | $ 1,260.00 | 12 | Review IRS IDRs for New Century TRS Holdings, Inc. 2004 and 2005 tax year |
| 2/14/2008 | Hughes, James R | 2.7 | $ 490.00 | $ 1,323.00 | 12 | Review and drafting responses to information document requests for New Century 2004-2006 tax years. |
| 2/14/2008 | Hughes, James R | 2.9 | $ 490.00 | $ 1,421.00 | 12 | Analysis and research related to IRS exam for 2004-2006 tax years. |
| 2/14/2008 | Hughes, James R | 2.2 | $ 490.00 | $ 1,078.00 | 12 | Drafting of write-ups in connection with the New Century IRS exam of the 2004-2006 tax years. |
| 2/14/2008 | Partridge, Ryan M | 0.8 | $ 350.00 | $ 280.00 | 12 | Information gathering for IDRs |
| 2/14/2008 | Partridge, Ryan M | 1.8 | $ 350.00 | $ 612.50 | 12 | Review of research memo for filing requirements |
| 2/14/2008 | Pomis, Brian M | 0.8 | $ 515.00 | $ 412.00 | 12 | Review of 2000 New Century Financial Corp's 2000 CA tax return to determine the amount of NCCC's ending loan receivable balance (for CA audit 1998-2002) |
| 2/14/2008 | Pomis, Brian M | 0.3 | $ 515.00 | $ 154.50 | 12 | Call Idaho Deputy Attorney General with N. Amin (GT) regarding steps to protest audit determination. |
| 2/14/2008 | Pomis, Brian M | 2.1 | $ 515.00 | $ 1,081.50 | 12 | Research of NJ regulation and case law relating to sourcing rules for 'net gain on sale' for NCMC's New Jersey audit 2003-2004 |
| 2/14/2008 | Ramirez, Galacio J | 2.9 | $ 225.00 | $ 652.50 | 12 | Continued research for New Century TRS Holdings filing requirementsapplicable reconsolidation information. |
| 2/14/2008 | Ramirez, Galacio J | 2.9 | $ 225.00 | $ 652.50 | 12 | Continued research for New Century TRS Holdings filing requirementsapplicable reconsolidation information. |
| 2/14/2008 | Ryan, Stephen T | 0.5 | $ 600.00 | $ 300.00 | 12 | NJ audit |
| 2/14/2008 | Ryan, Stephen T | 1.0 | $ 600.00 | $ 600.00 | 12 | CA audit - inter-company transactions |
| 2/14/2008 | Seddigh, Frank | 2.8 | $ 225.00 | $ 630.00 | 12 | Reconciliation and investigation of Forms 1006 prepared by KPMG. Prepare schedules thereto. |
| 2/14/2008 | Seddigh, Frank | 2.1 | $ 225.00 | $ 472.50 | 12 | Reconcile calculations and prepare correspondence to/from V. Beleskiy at KPMG LLP and review documentation provided by tax preparers for the REMIC and Schedule Qs. |
| 2/14/2008 | Seddigh, Frank | 3.8 | $ 225.00 | $ 855.00 | 12 | Prepare drafts and schedules in response to Information Documents Request |
| 2/14/2008 | Seddigh, Frank | 1.7 | $ 225.00 | $ 382.50 | 13 | Continue to prepare drafts and schedules in response to Information Documents Request |
| 2/15/2008 | Amin, Nirav | 2.9 | $ 325.00 | $ 942.50 | 12 | Research Idaho treatment of Excess Inclusion Income and its applicability to New Century Mortgage Corporation & Affiliates.  Document the findings for Idaho audit hearing. |
| 2/15/2008 | Amin, Nirav | 0.5 | $ 325.00 | $ 162.50 | 12 | Research Idaho treatment of Excess Inclusion Income and its applicability to New Century Mortgage Corporation & Affiliates.  Document the findings for Idaho audit hearing. |
| 2/15/2008 | Amin, Nirav | 0.5 | $ 325.00 | $ 162.50 | 12 | Document tax positions for New Jersey audit defense. |
| 2/15/2008 | Bravo, Susana G | 4.1 | $ 245.00 | $ 1,004.50 | 12 | Called various states in order to obtain information regarding refunds due to the client. Documented conversations with department of revenue employees from such states. |
| 2/15/2008 | Bravo, Susana G | 0.8 | $ 245.00 | $ 196.00 | 12 | Filed state notices in binder, updated information on spreadsheet and scanned and updated network. |
| 2/15/2008 | Cole, Richard K | 2.0 | $ 510.00 | $ 1,020.00 | 12 | Review  IRS information document requests for New Century Capital Corporation |
| 2/15/2008 | Divers, Dale F | 1.4 | $ 515.00 | $ 721.00 | 12 | Revisions to summary of New York state and metro refunds and liabilities pursuant to several additional notices forwarded to GT.  Forward updated summary to J. Lisac (AlixPartners). |
| 2/15/2008 | Divers, Dale F | 0.8 | $ 515.00 | $ 412.00 | 12 | New Jersey protest of audit assessment relating to New Century Mortgage Corporation tax years 2003 and 2004. |
| 2/15/2008 | Divers, Dale F | 0.8 | $ 515.00 | $ 412.00 | 12 | Revisions to summary of state refunds and liabilities for New Century Mortgage Corp and affiliates for all tax years. |
| 2/15/2008 | Grush, Gary A | 2.8 | $ 600.00 | $ 1,680.00 | 12 | Prepared response to IRS IDRs covering 2005 and 2004 tax years |
| 2/15/2008 | Grush, Gary A | 0.8 | $ 600.00 | $ 480.00 | 13 | Conference call with debtors and creditors regarding tax issues |
| 2/15/2008 | Partridge, Ryan M | 1.0 | $ 350.00 | $ 350.00 | 12 | Review of research memo |
| 2/15/2008 | Pomis, Brian M | 2.6 | $ 515.00 | $ 1,339.00 | 12 | Preparation of written response to NJ auditor John Isaacs in response to preliminary audit results for NCMC for the 2003 and 2004 tax years |
| 2/15/2008 | Pomis, Brian M | 2.2 | $ 515.00 | $ 1,133.00 | 12 | Preparation of written response to Mr. Craig Swieso (CA - legal division) regarding the State's inquiry of New Century Capital Corporation and its 2000 ending loan receivable balance for the CA audit 1998-2002 |
| 2/15/2008 | Ramirez, Galacio J | 2.9 | $ 225.00 | $ 652.50 | 12 | Entered in prior year tax due information into state filing worksheet. |
| 2/15/2008 | Ramirez, Galacio J | 2.1 | $ 225.00 | $ 472.50 | 12 | Entered in prior year tax due information into state filing worksheet. |
| 2/15/2008 | Ryan, Stephen T | 2.5 | $ 600.00 | $ 1,500.00 | 12 | NJ audit |
| 2/15/2008 | Seddigh, Frank | 3.8 | $ 225.00 | $ 855.00 | 12 | Conduct complete revisions to previously prepared drafts and schedules in response to Information Documents Request as submitted by Internal Revenue Service agent |
| 2/15/2008 | Seddigh, Frank | 3.4 | $ 225.00 | $ 765.00 | 12 | Prepare drafts and schedules in response to Information Documents Request IE-06 and others as submitted by Internal Revenue Service agent |
| 2/15/2008 | Seddigh, Frank | 1.6 | $ 225.00 | $ 360.00 | 13 | Discussions regarding information document requests |
| 2/16/2008 | Ryan, Stephen T | 1.0 | $ 600.00 | $ 600.00 | 12 | CA audit - inter-company transactions |
| 2/18/2008 | Amin, Nirav | 1.5 | $ 325.00 | $ 487.50 | 12 | Research Idaho treatment of Excess Inclusion Income and viable positions to exclude it from the tax base.  Research related to Idaho audit and hearing preparation. |
| 2/18/2008 | Bravo, Susana G | 1.1 | $ 245.00 | $ 269.50 | 12 | Read through and scanned state notices and other correspondence into network. Input all information into spreadsheet for accuracy. |
| 2/18/2008 | Casey, Marisol | 2.9 | $ 450.00 | $ 1,305.00 | 13 | 2006 Enterprise Zone Calculations review. Entered 1/3 of the employees W-2 information on the calculation to accurately view 2006 hiring credit. |
| 2/18/2008 | Casey, Marisol | 2.9 | $ 450.00 | $ 1,305.00 | 13 | Entered 2nd 1/3 of W-2 employee information in the 2006 EZ hiring credit calculations |
| 2/18/2008 | Cochrum, Crystal L. | 0.9 | $ 75.00 | $ 67.50 | 11 | Review and edit January fee application |
| 2/18/2008 | Cole, Richard K | 2.8 | $ 510.00 | $ 1,428.00 | 12 | Compile documention to respond to IRS information document requests |
| 2/18/2008 | Cronin, Caroline | 2.9 | $ 225.00 | $ 652.50 | 11 | Export time to February fee application |
| 2/18/2008 | Cronin, Caroline | 2.9 | $ 225.00 | $ 652.50 | 11 | Clean up February time detail |

| Date | Professional | Hours | Hourly Rate | Fees | Matter Code | Narrative |
|---|---|---|---|---|---|---|
| 2/18/2008 | Cronin, Caroline | 2.2 | $ 225.00 | $ 495.00 | 11 | Continued cleaning up February time detail |
| 2/18/2008 | Leuthold, Erica M | 4.3 | $ 170.00 | $ 722.50 | 12 | Used GoSystems to change the address for the California subsidiaries. Checked all spellings and EIN numbers to make sure they were correct in all subsidiaries. Had several computer problems with go systems along the way and changes were not being saved so I had to do the changes again. |
| 2/18/2008 | Leuthold, Erica M | 0.5 | $ 170.00 | $ 85.00 | 12 | Typed in state minimum tax for states that New Century had filings in and put in excel spreadsheet. |
| 2/18/2008 | Partridge, Ryan M | 1.2 | $ 350.00 | $ 420.00 | 11 | Organization and planning for upcoming compliance. |
| 2/18/2008 | Partridge, Ryan M | 2.9 | $ 350.00 | $ 1,015.00 | 12 | Gathering and organizing information for IRS information request. |
| 2/18/2008 | Pomis, Brian M | 0.5 | $ 515.00 | $ 257.50 | 12 | Review of letter to Craig Swieso (CA FTB) regarding 1998-2002 audit of New Century Financial Corporation |
| 2/18/2008 | Ryan, Stephen T | 0.5 | $ 600.00 | $ 300.00 | 12 | CA audit - inter-company transactions |
| 2/18/2008 | Seddigh, Frank | 3.8 | $ 225.00 | $ 855.00 | 12 | Research issues pertaining to amended returns for 2005 and recalculations of OID income. Prepare schedules whereby the OID income calculated by the Service is compared and contrasted to such income as reported on the Form 1066s that were prepared by the third party preparer. |
| 2/18/2008 | Seddigh, Frank | 3.9 | $ 225.00 | $ 877.50 | 12 | Prepare response and execute drafts responding to Information Document Requests. Include voluminous documentation pertaining to trust administration, certificate ownership, and calculations of various interest income. |
| 2/18/2008 | Seddigh, Frank | 0.7 | $ 225.00 | $ 157.50 | 13 | Discussions regarding New Century REMIC Returns. |
| 2/18/2008 | Seddigh, Frank | 0.4 | $ 225.00 | $ 90.00 | 13 | Analysis of Form 1066 returns. |
| 2/19/2008 | Cole, Richard K | 2.9 | $ 510.00 | $ 1,479.00 | 12 | Prepare draft responses pertaining to IRS' Information Document Requests |
| 2/19/2008 | Cronin, Caroline | 2.9 | $ 225.00 | $ 652.50 | 11 | Continued cleaning up February time detail |
| 2/19/2008 | Cronin, Caroline | 1.9 | $ 225.00 | $ 427.50 | 11 | Continued cleaning up February time detail |
| 2/19/2008 | Cronin, Caroline | 2.9 | $ 225.00 | $ 652.50 | 11 | Continued cleaning up February time detail |
| 2/19/2008 | Divers, Dale F | 0.6 | $ 515.00 | $ 309.00 | 12 | Respond to communication from A. Wagner (AlixPartners) regarding Texas offset of refunds and liabilities for New Century Mortgage Corporation. |
| 2/19/2008 | Divers, Dale F | 0.4 | $ 515.00 | $ 206.00 | 12 | Discussions regarding presentation of Federal excess inclusion income on 2006 California return for New Century and affiliates. |
| 2/19/2008 | Drenon, Kimberly D | 0.9 | $ 80.00 | $ 72.00 | 11 | Engagement letter process. |
| 2/19/2008 | Hughes, James R | 2.1 | $ 490.00 | $ 1,029.00 | 12 | Drafting IRS responses in connection with New Century IRS exam of 2004-2006 tax years. |
| 2/19/2008 | Hughes, James R | 2.9 | $ 490.00 | $ 1,421.00 | 12 | Analysis and research regarding drafting responses in connection with the IRS exam for New Century 2004 and 2005 tax years. |
| 2/19/2008 | Hughes, James R | 2.2 | $ 490.00 | $ 1,078.00 | 12 | Drafting and reviewing responses in connection with the IRS exam for New Century 2004 and 2005 tax years. |
| 2/19/2008 | Partridge, Ryan M | 2.8 | $ 350.00 | $ 980.00 | 12 | Continue gathering and organizing information for IRS information request. |
| 2/19/2008 | Partridge, Ryan M | 0.5 | $ 350.00 | $ 175.00 | 13 | Cleaning up 1120X tax file |
| 2/19/2008 | Pomis, Brian M | 1.1 | $ 515.00 | $ 566.50 | 12 | E-mail to Craig Swieso (CA FTB) in response to the State's letter relating to the CA FTB audit of New Century Financial Corporation for the tax years 1998-2002 |
| 2/19/2008 | Ryan, Stephen T | 0.5 | $ 600.00 | $ 300.00 | 12 | CA audit - inter-company transactions |
| 2/19/2008 | Ryan, Stephen T | 0.5 | $ 600.00 | $ 300.00 | 12 | Excess inclusion income |
| 2/19/2008 | Seddigh, Frank | 3.6 | $ 225.00 | $ 810.00 | 12 | Prepare responses and execute drafts responding to Information Document Requests (IDR TC 052). Include voluminous documentation pertaining to trust administration, certificate ownership, and calculations of various interest income. |
| 2/19/2008 | Seddigh, Frank | 3.9 | $ 225.00 | $ 877.50 | 12 | Prepare responses to Information Document Requests. Include voluminous documentation pertaining to trust administration, certificate ownership, and calculations of various interest income. |
| 2/19/2008 | Seddigh, Frank | 3.3 | $ 225.00 | $ 742.50 | 12 | Prepare schedules responding to Information Document Requests (Request #16). Include voluminous documentation pertaining to trust administration, certificate ownership, and calculations of various interest income. |
| 2/19/2008 | Wong, James Y | 0.6 | $ 225.00 | $ 135.00 | 11 | Call with C. Samis (Fingers, Layton) regarding response to fee auditor, expected timing of fee audit process, and final review and delivery of response to the fee auditor. |
| 2/20/2008 | Bravo, Susana G | 0.6 | $ 245.00 | $ 147.00 | 12 | Drafted letter to New York State along with attached documentation requested by Tax Technician. Sent letter via certified mail. |
| 2/20/2008 | Bravo, Susana G | 1.1 | $ 245.00 | $ 269.50 | 12 | Read through and scanned state notices and other correspondence into network. Input all information into spreadsheet for accuracy. |
| 2/20/2008 | Bravo, Susana G | 0.6 | $ 245.00 | $ 147.00 | 12 | Drafted letter for Home123 for State of New York and attached requested information. Sent letter via FedEx. |
| 2/20/2008 | Cole, Richard K | 2.9 | $ 510.00 | $ 1,479.00 | 12 | Prepared draft response to IRS information document requests |
| 2/20/2008 | Cole, Richard K | 2.8 | $ 510.00 | $ 1,428.00 | 12 | Review documentation in connection with IRS examination |
| 2/20/2008 | Cronin, Caroline | 2.9 | $ 225.00 | $ 652.50 | 11 | Continued cleaning up February time detail |
| 2/20/2008 | Cronin, Caroline | 2.2 | $ 225.00 | $ 495.00 | 11 | Continued cleaning up February time detail |
| 2/20/2008 | Cronin, Caroline | 2.9 | $ 225.00 | $ 652.50 | 11 | Continued cleaning up February time detail |
| 2/20/2008 | Divers, Dale F | 1.2 | $ 515.00 | $ 618.00 | 12 | Review correspondence regarding New York State notice to Home123 Corp requesting information supporting mortgage credit claimed on 2006 return. GT to respond to state and provide supporting documentation. |
| 2/20/2008 | Divers, Dale F | 1.7 | $ 515.00 | $ 875.50 | 12 | Updates to schedule summarizing state refunds and liabilities for New Century Mortgage Corp and affiliates. Discussion with S. Bravo (GT) regarding phone calls to states to confirm status of outstanding refunds. |
| 2/20/2008 | Grush, Gary A | 2.9 | $ 600.00 | $ 1,740.00 | 12 | Respond to IRS IDRs concerning New Century TRS Holdings, Inc. |
| 2/20/2008 | Hughes, James R | 2.8 | $ 490.00 | $ 1,372.00 | 12 | Drafting and reviewing IRS responses in connection with New Century IRS exam of 2004-2006 tax years. |
| 2/20/2008 | Hughes, James R | 2.9 | $ 490.00 | $ 1,421.00 | 12 | Drafting responses in connection with the IRS exam for New Century 2004 and 2005 tax years. |
| 2/20/2008 | Leuthold, Erica M | 0.5 | $ 170.00 | $ 85.00 | 12 | Scan and copy documentation pertaining to IRS Audit of 2005 A,B,C,D Cayman Deals for Tax Associate and Senior Manager. |
| 2/20/2008 | Leuthold, Erica M | 2.0 | $ 170.00 | $ 340.00 | 13 | Did research on BNA an RIA to find what to do with spill-over dividends to new shareholders regarding REIT. |
| 2/20/2008 | Miller, Lindsay A | 2.4 | $ 170.00 | $ 408.00 | 13 | reviewed and analyzed information within BNA and RIA research resources for the REIT memo regarding spillover dividends for current and new shareholders |
| 2/20/2008 | Partridge, Ryan M | 0.5 | $ 350.00 | $ 175.00 | 11 | Engagement Planning |
| 2/20/2008 | Partridge, Ryan M | 2.9 | $ 350.00 | $ 1,015.00 | 12 | Continue gathering and organizing information for IRS information request. |
| 2/20/2008 | Partridge, Ryan M | 1.7 | $ 350.00 | $ 595.00 | 12 | Continue gathering and organizing information for IRS information request. |
| 2/20/2008 | Pomis, Brian M | 1.2 | $ 515.00 | $ 618.00 | 12 | CA - Excess Inclusion Income memorandum to State of California |
| 2/20/2008 | Ryan, Stephen T | 0.5 | $ 600.00 | $ 300.00 | 12 | Idaho audit |

| Date | Professional | Hours | Hourly Rate | Fees | Matter Code | Narrative |
|---|---|---|---|---|---|---|
| 2/20/2008 | Seddigh, Frank | 3.8 | $ 225.00 | $ 855.00 | 12 | Revisions of written responses to Information Document Requests (IDR TC 052). Include revised compilations of voluminous documentation pertaining to trust administration, certificate ownership, and calculations of various interest income. |
| 2/20/2008 | Seddigh, Frank | 3.7 | $ 225.00 | $ 832.50 | 12 | Execute changes and submit drafted responses to Information Document Requests (Request #16). Rework and resubmit voluminous documentation pertaining to trust administration, certificate ownership, and calculations of various interest income. Submit drafts to Senior Tax Manager for review. |
| 2/20/2008 | Seddigh, Frank | 1.2 | $ 225.00 | $ 270.00 | 12 | Conference with Senior Tax Manager re: Information Document Request TC-052, 16, IE-06, etc. Schedule deadlines and timelines thereto. |
| 2/21/2008 | Cochrum, Crystal L. | 1.1 | $ 75.00 | $ 82.50 | 11 | Review and edit January fee application |
| 2/21/2008 | Cole, Richard K | 2.9 | $ 510.00 | $ 1,479.00 | 12 | Draft response to IRS information document request for 2006 tax year. |
| 2/21/2008 | Cole, Richard K | 2.9 | $ 510.00 | $ 1,479.00 | 12 | Continued to draft response to Information Document Request |
| 2/21/2008 | Cronin, Caroline | 2.2 | $ 225.00 | $ 495.00 | 11 | Continued cleaning up February time detail |
| 2/21/2008 | Cronin, Caroline | 1.1 | $ 225.00 | $ 247.50 | 11 | Continued cleaning up February time detail |
| 2/21/2008 | Cronin, Caroline | 2.9 | $ 225.00 | $ 652.50 | 11 | Continued cleaning up February time detail |
| 2/21/2008 | Divers, Dale F | 0.6 | $ 515.00 | $ 309.00 | 12 | Review California notice of demand for past due corporation return for NC Residual IV Corporation for year ended 8-31-2005. To confirm inclusion in California 2005 return and respond to Franchise Tax Board. |
| 2/21/2008 | Divers, Dale F | 0.6 | $ 515.00 | $ 309.00 | 12 | Respond to request from C. Samis (RLF) regarding tax identification numbers for entities conducting business in Texas, including Federal and Texas state taxpayer identification numbers for New Century Mortgage Corporation, New Century Warehouse Corporation and Home123 Corporation. |
| 2/21/2008 | Grush, Gary A | 2.7 | $ 600.00 | $ 1,620.00 | 12 | Respond to IRS IDRs for New Century TRS Holdings, Inc. |
| 2/21/2008 | Grush, Gary A | 0.8 | $ 600.00 | $ 480.00 | 12 | Meeting with IRS auditor D. Flores regarding New Century TRS Holdings, Inc. 2004 - 2006 tax years |
| 2/21/2008 | Hughes, James R | 2.9 | $ 490.00 | $ 1,421.00 | 12 | Drafting IRS responses in connection with New Century IRS exam of 2004-2006 tax years. |
| 2/21/2008 | Hughes, James R | 2.4 | $ 490.00 | $ 1,176.00 | 12 | Research and coordination with regards to drafting responses in connection with the IRS exam for New Century 2004 and 2005 tax years. |
| 2/21/2008 | Partridge, Ryan M | 2.9 | $ 350.00 | $ 1,015.00 | 12 | Continue gathering and organizing information for IRS information request. |
| 2/21/2008 | Partridge, Ryan M | 2.9 | $ 350.00 | $ 1,015.00 | 12 | Continue gathering and organizing information for IRS information request. |
| 2/21/2008 | Partridge, Ryan M | 2.1 | $ 350.00 | $ 735.00 | 12 | Continue gathering and organizing information for IRS information request. |
| 2/21/2008 | Ryan, Stephen T | 3.0 | $ 600.00 | $ 1,800.00 | 12 | Excess inclusion income |
| 2/21/2008 | Seddigh, Frank | 3.3 | $ 225.00 | $ 742.50 | 12 | Consult 2004, 2005, 2006 REMIC Return files and compile data in order to reconcile OID income/expense. |
| 2/21/2008 | Seddigh, Frank | 3.7 | $ 225.00 | $ 832.50 | 12 | Prepare draft responses pertaining to IRS' Information Document Requests (IDR TC 052). |
| 2/21/2008 | Seddigh, Frank | 1.2 | $ 225.00 | $ 270.00 | 13 | Review REMIC Returns. |
| 2/21/2008 | Seddigh, Frank | 0.7 | $ 225.00 | $ 157.50 | 13 | Continue to review REMIC Returns. |
| 2/21/2008 | Seddigh, Frank | 1.3 | $ 225.00 | $ 292.50 | 13 | Continue to review REMIC Returns. |
| 2/22/2008 | Cochrum, Crystal L. | 1.4 | $ 75.00 | $ 105.00 | 11 | Review and edit January fee application |
| 2/22/2008 | Cole, Richard K | 2.9 | $ 510.00 | $ 1,479.00 | 12 | Draft response to IRS information document request for 2006 tax year. |
| 2/22/2008 | Cronin, Caroline | 2.9 | $ 225.00 | $ 652.50 | 11 | Export time detail into Exhibits and fee application |
| 2/22/2008 | Cronin, Caroline | 2.9 | $ 225.00 | $ 652.50 | 11 | Continued exporting time detail into Exhibits and fee application |
| 2/22/2008 | Cronin, Caroline | 1.3 | $ 225.00 | $ 292.50 | 11 | Continued exporting time detail into Exhibits and fee application |
| 2/22/2008 | Divers, Dale F | 2.7 | $ 515.00 | $ 1,390.50 | 12 | Questions regarding outstanding Texas return for New Century Mortgage Ventures LLC for 2007. Review files to determine if filing requirement exists and proposed action items to resolve. Summarize information and send to C. Samis (RLF). |
| 2/22/2008 | Goldberg, Walter S | 1.0 | $ 630.00 | $ 630.00 | 12 | IRS Information document requests review |
| 2/22/2008 | Grush, Gary A | 2.2 | $ 600.00 | $ 1,320.00 | 12 | Review response to IRS IDRs for New Century TRS Holdings, Inc. |
| 2/22/2008 | Hughes, James R | 2.7 | $ 490.00 | $ 1,323.00 | 12 | Drafting and reviewing RS responses in connection with New Century IRS exam of 2004-2006 tax years. |
| 2/22/2008 | Hughes, James R | 2.7 | $ 490.00 | $ 1,323.00 | 12 | Analysis and research regarding drafting responses in connection with the IRS exam for New Century 2004 and 2005 tax years. |
| 2/22/2008 | Hughes, James R | 1.4 | $ 490.00 | $ 686.00 | 12 | Drafting IRS responses in connection with the New Century IRS exam for 2004 and 2005 tax years. |
| 2/22/2008 | Leuthold, Erica M | 2.5 | $ 170.00 | $ 425.00 | 12 | Prepared state extension forms and go systems. |
| 2/22/2008 | Partridge, Ryan M | 2.9 | $ 350.00 | $ 1,015.00 | 12 | Continue gathering and organizing information for IRS information request. |
| 2/22/2008 | Partridge, Ryan M | 2.9 | $ 350.00 | $ 1,015.00 | 12 | Continue gathering and organizing information for IRS information request. |
| 2/22/2008 | Partridge, Ryan M | 2.2 | $ 350.00 | $ 770.00 | 12 | Continue gathering and organizing information for IRS information request. |
| 2/22/2008 | Ryan, Stephen T | 1.5 | $ 600.00 | $ 900.00 | 12 | Excess inclusion income |
| 2/22/2008 | Seddigh, Frank | 1.1 | $ 225.00 | $ 247.50 | 12 | Organize response to IRS Information document request concerning 2004, 2005, 2006 REMIC's |
| 2/22/2008 | Seddigh, Frank | 0.9 | $ 225.00 | $ 202.50 | 12 | Continue to organize response to IRS Information document request concerning 2004, 2005, 2006 REMIC's |
| 2/22/2008 | Seddigh, Frank | 1.2 | $ 225.00 | $ 270.00 | 12 | Referencing of Firm prepared Schedules to Original Issue Discount Reports to the Form 1066. |
| 2/24/2008 | Divers, Dale F | 0.6 | $ 515.00 | $ 309.00 | 12 | Summary of Texas status regarding New Century Mortgage Ventures LLC and send to C. Samis (RLF). |
| 2/24/2008 | Seddigh, Frank | 1.6 | $ 225.00 | $ 360.00 | 12 | Electronic referencing of data regarding Form 1066s, REMIC OID Income and Deductions. Prepare 120 page referenced document for submission to the Service Agent pursuant to Federal Examination of NCR II. |
| 2/25/2008 | Bravo, Susana G | 3.1 | $ 245.00 | $ 759.50 | 12 | Made phone calls to various states in order to obtain information regarding refunds due to the client. Was required to call back on some states due to the volume of calls. |
| 2/25/2008 | Bravo, Susana G | 0.6 | $ 245.00 | $ 147.00 | 12 | Gathered information regarding the client to be given to the Manager in order to take appropriate action. |
| 2/25/2008 | Bravo, Susana G | 0.6 | $ 245.00 | $ 147.00 | 12 | Updated information on state notice spreadsheet. Input documents into network. |
| 2/25/2008 | Cochrum, Crystal L. | 2.7 | $ 75.00 | $ 202.50 | 11 | Completed final review of January fee application |
| 2/25/2008 | Cole, Richard K | 2.9 | $ 510.00 | $ 1,479.00 | 12 | Review IRS information document request for New Century Mortgage Corporation |
| 2/25/2008 | Divers, Dale F | 1.3 | $ 515.00 | $ 669.50 | 12 | Correspondence from C. Samis (RLF) regarding Texas and New Century Mortgage Ventures, LLC. Email information and summary to Mr. Jay Hurst (Texas Comptrollers Office) regarding outstanding tax return for 2007 and review Texas response. |
| 2/25/2008 | Divers, Dale F | 0.8 | $ 515.00 | $ 412.00 | 12 | Correspondence with questions regarding amounts of tax refunds and liabilities from C. Campbell (OMM). Review schedules and send response with supporting detail to J. Hughes (GT) to reply. |
| 2/25/2008 | Grush, Gary A | 1.6 | $ 600.00 | $ 960.00 | 12 | Prepared response to IRS IDRs for New Century TRS Holdings, Inc. |
| 2/25/2008 | Hughes, James R | 2.2 | $ 490.00 | $ 1,078.00 | 12 | Review and finalizing write ups to provide to IRS agent in connection with the 2004-2006 tax years. |

| Date | Professional | Hours | Hourly Rate | Fees | Matter Code | Narrative |
|------|--------------|-------|-------------|------|-------------|-----------|
| 2/25/2008 | Hughes, James R | 1.6 | $490.00 | $ 784.00 | 12 | Analysis and research related to the New Century IRS exam for the 2004-2006 tax years. |
| 2/25/2008 | Hughes, James R | 0.9 | $490.00 | $ 441.00 | 12 | Review and analysis related to state tax refund and liabilities outstanding for New Century. |
| 2/25/2008 | Partridge, Ryan M | 2.6 | $350.00 | $ 910.00 | 12 | Gathering and organizing information for IRS audit |
| 2/25/2008 | Ramirez, Galacio J | 1.9 | $225.00 | $ 427.50 | 12 | Worked on New York extension and preparing extensions for 1st review. |
| 2/25/2008 | Seddigh, Frank | 2.1 | $225.00 | $ 472.50 | 12 | Prepare and organize documentation and support in response to Federal Examination. |
| 2/25/2008 | Seddigh, Frank | 1.2 | $225.00 | $ 270.00 | 13 | Review Deustche Bank trust certificates pursuant to Federal Examination. |
| 2/25/2008 | Wong, James Y | 2.1 | $225.00 | $ 472.50 | 11 | Draft supplemental fee application regarding 2007 tax engagement letter, including reconciling and conforming exhibits, indemnity language and defined terms. |
| 2/25/2008 | Wong, James Y | 0.4 | $225.00 | $ 90.00 | 11 | Review and revise January 2008 monthly fee application. |
| 2/26/2008 | Bravo, Susana G | 0.8 | $245.00 | $ 183.75 | 12 | Hand delivered document to have signed and notarized. |
| 2/26/2008 | Bravo, Susana G | 1.2 | $245.00 | $ 294.00 | 12 | Made phone calls to various states regarding refunds due to the client. Made second phone calls because of high call volume. Sent a fax to Delaware to advise of address change. |
| 2/26/2008 | Casey, Marisol | 2.9 | $450.00 | $ 1,305.00 | 13 | Reviewed and input of 2006 w-2 information for the 2006 EZ Hiring Credit. |
| 2/26/2008 | Cole, Richard K | 2.9 | $510.00 | $ 1,479.00 | 12 | Meet with IRS agent regarding interest debt. |
| 2/26/2008 | Cole, Richard K | 2.9 | $510.00 | $ 1,479.00 | 12 | Review Disclosure statement. |
| 2/26/2008 | Divers, Dale F | 1.6 | $515.00 | $ 824.00 | 12 | Received correspondence from Pennsylvania regarding petitions filed for New Century Mortgage Corporation for tax years 2002-2004. Petitions were not notarized when filed, state provided affidavit for notary and signature to be returned to state. Calls to state to determine documents to be returned. Obtain executed affidavit and finalize and send to Pennsylvania. |
| 2/26/2008 | Divers, Dale F | 1.8 | $515.00 | $ 927.00 | 12 | Review Texas annual and final 2007 returns for New Century Mortgage Ventures LLC. |
| 2/26/2008 | Goldberg, Walter S | 1.0 | $630.00 | $ 630.00 | 12 | IRS Information Documentation Request review |
| 2/26/2008 | Hughes, James R | 2.2 | $490.00 | $ 1,078.00 | 12 | Meeting and discussions with David Flores IRS agent regarding 2004-2006 tax matters. |
| 2/26/2008 | Hughes, James R | 2.1 | $490.00 | $ 1,029.00 | 13 | Research and analysis of preserving tax attributes. |
| 2/26/2008 | Hughes, James R | 1.7 | $490.00 | $ 833.00 | 13 | Review of disclosure documents and conference call to discuss tax issues with debtors (J. Lisac) and attorneys. |
| 2/26/2008 | Hughes, James R | 0.8 | $490.00 | $ 392.00 | 13 | Analysis and discussion regarding 2007 financial information for New Century. |
| 2/26/2008 | Partridge, Ryan M | 2.7 | $350.00 | $ 945.00 | 12 | Continue gathering and organizing information for IRS audit |
| 2/26/2008 | Ryan, Stephen T | 0.5 | $600.00 | $ 300.00 | 12 | CT audit |
| 2/26/2008 | Seddigh, Frank | 0.3 | $225.00 | $ 67.50 | 12 | Analysis of tax issues related New Century TRS Holdings, Inc. |
| 2/26/2008 | Seddigh, Frank | 1.7 | $225.00 | $ 382.50 | 13 | Response to objections related to the disclosure statement |
| 2/26/2008 | Seddigh, Frank | 0.3 | $225.00 | $ 67.50 | 13 | Analysis of tax issues for New Century TRS Holdings, Inc. |
| 2/26/2008 | Seddigh, Frank | 0.1 | $225.00 | $ 22.50 | 13 | Review of refund allocations to New Century TRS Holdings, et. al. |
| 2/27/2008 | Bravo, Susana G | 0.7 | $245.00 | $ 171.50 | 12 | Organized documents to be sent out to the state of Pennsylvania. |
| 2/27/2008 | Bravo, Susana G | 0.6 | $245.00 | $ 147.00 | 12 | Updated documentation on spreadsheet and scanned forms into network. |
| 2/27/2008 | Casey, Marisol | 2.7 | $450.00 | $ 1,215.00 | 13 | Reviewed of potential qualifiers to increase 2006 EZ hiring credit. |
| 2/27/2008 | Cole, Richard K | 2.9 | $510.00 | $ 1,479.00 | 12 | Review response to IRS information document requests for New Century TRS Holdings, Inc. |
| 2/27/2008 | Cole, Richard K | 2.9 | $510.00 | $ 1,479.00 | 12 | Continued to review response to IRS information document requests for New Century TRS Holdings, Inc. |
| 2/27/2008 | Goldberg, Walter S | 1.0 | $630.00 | $ 630.00 | 12 | Conference call regarding tax issues |
| 2/27/2008 | Grush, Gary A | 2.6 | $600.00 | $ 1,560.00 | 12 | Prepared response to IRS information document requests |
| 2/27/2008 | Hughes, James R | 1.6 | $490.00 | $ 784.00 | 12 | Coordination and information gathering in connection with the New Century IRS exam for the 2005 tax year. |
| 2/27/2008 | Hughes, James R | 2.6 | $490.00 | $ 1,274.00 | 12 | |
| 2/27/2008 | Hughes, James R | 1.0 | $490.00 | $ 490.00 | 13 | Conference call with debtors (J. Lisac) and attorneys regarding tax update and issues. |
| 2/27/2008 | Partridge, Ryan M | 1.8 | $350.00 | $ 630.00 | 12 | Continue gathering and organizing information for IRS audit |
| 2/27/2008 | Ramirez, Galacio J | 2.9 | $225.00 | $ 652.50 | 12 | Research tax attributes for New Century TRS Holdings Inc. |
| 2/27/2008 | Ramirez, Galacio J | 2.6 | $225.00 | $ 585.00 | 12 | Continued to research tax attributes for New Century TRS Holdings Inc. |
| 2/27/2008 | Ramirez, Galacio J | 2.9 | $225.00 | $ 652.50 | 12 | Continued to research tax attributes for New Century TRS Holdings Inc. |
| 2/27/2008 | Wong, James Y | 0.7 | $225.00 | $ 157.50 | 11 | Call with C. Samis (Richards Layton) regarding 2007 engagement letter, and prepared supplemental affidavit thereto. |
| 2/27/2008 | Wong, James Y | 0.2 | $225.00 | $ 45.00 | 11 | Revised supplemental affidavit in support of the supplemental application. |
| 2/28/2008 | Cole, Richard K | 2.9 | $510.00 | $ 1,479.00 | 12 | Review IRS information document request regarding integrated debt |
| 2/28/2008 | Cole, Richard K | 2.9 | $510.00 | $ 1,479.00 | 12 | Continued to review response to IRS information document requests |
| 2/28/2008 | Grush, Gary A | 2.2 | $600.00 | $ 1,320.00 | 12 | Meeting with debtors (J. Lisac) and IRS agents regarding New Century IRS exam of 2004-2006 tax years. |
| 2/28/2008 | Grush, Gary A | 0.7 | $600.00 | $ 420.00 | 12 | Meeting with debtors (J. Lisac) regarding tax matters for New Century. |
| 2/28/2008 | Hughes, James R | 2.2 | $490.00 | $ 1,078.00 | 12 | Meeting with debtors (J. Lisac) and IRS agents regarding New Century IRS exam of 2004-2006 tax years. |
| 2/28/2008 | Hughes, James R | 0.7 | $490.00 | $ 343.00 | 12 | Meeting with debtors (J. Lisac) regarding tax matters for New Century. |
| 2/28/2008 | Hughes, James R | 1.1 | $490.00 | $ 539.00 | 13 | Review of 2007 tax information provided by New Century. |
| 2/28/2008 | Ramirez, Galacio J | 2.9 | $225.00 | $ 652.50 | 12 | Research tax issues for New Century TRS Holdings Inc. |
| 2/28/2008 | Ramirez, Galacio J | 2.9 | $225.00 | $ 652.50 | 12 | Continued to research tax issues for New Century TRS Holdings Inc. |
| 2/28/2008 | Ramirez, Galacio J | 2.3 | $225.00 | $ 517.50 | 12 | Research issues regarding tax attributes for New Century TRS Holdings Inc. |
| 2/29/2008 | Cole, Richard K | 2.8 | $510.00 | $ 1,428.00 | 12 | Respond to IRS Information document request for New Century Mortgage Corporation |
| 2/29/2008 | Cole, Richard K | 2.9 | $510.00 | $ 1,479.00 | 12 | Continued to respond to IRS information document requests for New Century Mortgage Corporation |
| 2/29/2008 | Grush, Gary A | 0.3 | $600.00 | $ 180.00 | 11 | Held call with J. Wong (GT) regarding plan confirmation and liquidating trust issues as related to potential tax matters. |
| 2/29/2008 | Grush, Gary A | 1.8 | $600.00 | $ 1,080.00 | 12 | Respond to IRS Information document requests for New Century TRS Holdings Inc. |
| 2/29/2008 | Lapeyrolerie, Lisa M | 0.8 | $350.00 | $ 262.50 | 12 | Called on state refunds. |
| 2/29/2008 | Partridge, Ryan M | 0.7 | $350.00 | $ 245.00 | 12 | Continue gathering and organizing information for IRS audit and potential assessments |
| 2/29/2008 | Ramirez, Galacio J | 2.9 | $225.00 | $ 652.50 | 12 | Entered M-Package information to be used for Federal extension. |
| 2/29/2008 | Ramirez, Galacio J | 1.3 | $225.00 | $ 292.50 | 12 | Entered M-Package information to be used for Federal extension. |
| 2/29/2008 | Ryan, Stephen T | 1.0 | $600.00 | $ 600.00 | 12 | CA audit - Inter-company transactions |
| 2/29/2008 | Seddigh, Frank | 2.6 | $225.00 | $ 585.00 | 12 | Analysis of Information Document requests for 2005, 2006 regarding REMIC returns. |
| 2/29/2008 | Seddigh, Frank | 0.6 | $225.00 | $ 135.00 | 12 | Respond to IRS Information document request concerning REMIC returns |
| 2/29/2008 | Seddigh, Frank | 0.6 | $225.00 | $ 135.00 | 13 | Reconciliation REMIC Returns for New Century Capital Corporation |
| 2/29/2008 | Wong, James Y | 0.3 | $225.00 | $ 67.50 | 11 | Held call with G. Grush (GT) regarding plan confirmation and liquidating trust issues as related to potential tax matters. |
| 3/3/2008 | Bunting, Rebecah J | 0.7 | $225.00 | $ 157.50 | 13 | Cleared points on dividend distribution memo. Updated the memo with requested changes. |
| 3/3/2008 | Bunting, Rebecah J | 0.7 | $225.00 | $ 157.50 | 13 | Worked on NC Asset Holding federal extension. |
| 3/3/2008 | Cole, Richard K | 2.9 | $510.00 | $ 1,479.00 | 12 | Provide documentation in connection with 2004 IRS audit |
| 3/3/2008 | Crowe, John W | 2.9 | $325.00 | $ 942.50 | 12 | Reviewed and analyzed 2006 state NOL carryback returns. |
| 3/3/2008 | Crowe, John W | 2.9 | $325.00 | $ 942.50 | 13 | Reviewed 2006 state NOL carryback returns. |
| 3/3/2008 | Dahl, Don W | 1.3 | $600.00 | $ 780.00 | 12 | IRS exam coordination and consultation with Grant Thornton professionals. |

| Date | Professional | Hours | Hourly Rate | Fees | Matter Code | Narrative |
|---|---|---|---|---|---|---|
| 3/3/2008 | Grush, Gary A | 0.3 | $225.00 | $ 67.50 | 11 | Call with J. Wong (GT) regarding 2007 affidavit and amended application. |
| 3/3/2008 | Grush, Gary A | 2.9 | $600.00 | $ 1,740.00 | 12 | Respond to IRS information document requests for New Century TRS Holdings |
| 3/3/2008 | Lapeyrolerie, Lisa M | 2.9 | $350.00 | $ 1,015.00 | 13 | Worked on resolving state tax refunds. |
| 3/3/2008 | Lapeyrolerie, Lisa M | 0.7 | $350.00 | $ 245.00 | 13 | Worked on resolving state tax refunds. |
| 3/3/2008 | Leuthold, Erica M | 2.9 | $170.00 | $ 493.00 | 13 | Finished assembling the New Century state extensions file and prepared the copy to be sent to the client. Double checked that all the correct states were in correct tabs and that state mailing addresses were correct. |
| 3/3/2008 | Leuthold, Erica M | 2.3 | $170.00 | $ 391.00 | 13 | Finished assembling the New Century state extensions file and prepared the copy to be sent to the client. Double checked that all the correct states were in correct tabs and that state mailing addresses were correct. |
| 3/3/2008 | Miller, Lindsay A | 2.9 | $170.00 | $ 493.00 | 13 | Analyzed 2004 amended NCMC state returns (GA, HI, and IA) to accurately reflect 2004 federal 1120X and applicable NOL carrybacks. |
| 3/3/2008 | Miller, Lindsay A | 0.4 | $170.00 | $ 68.00 | 13 | Analyzed 2004 amended NCMC state returns (LA and MD) to accurately reflect 2004 federal 1120X and applicable NOL carrybacks. |
| 3/3/2008 | Pomis, Brian M | 0.8 | $515.00 | $ 412.00 | 12 | California audit of New Century Financial Corp. (FTB audit 1998-2002) - call with CA auditor Kim Yamane |
| 3/3/2008 | Ramirez, Galacio J | 2.9 | $225.00 | $ 652.50 | 13 | Worked on 2007 extension m-packages for NCMC, NC Capital, NCMC Insurance. |
| 3/3/2008 | Ramirez, Galacio J | 2.9 | $225.00 | $ 652.50 | 13 | Worked on 2007 extension m-packages for Home123, NCIS, Anyloan Financial. |
| 3/3/2008 | Ramirez, Galacio J | 2.9 | $225.00 | $ 652.50 | 13 | Worked on 2007 extension m-packages for eConduit, NC Warehouse, NARS. |
| 3/3/2008 | Ramirez, Galacio J | 2.6 | $225.00 | $ 585.00 | 13 | Worked on 2007 extension m-packages for TRS subsidiaries. |
| 3/3/2008 | Seddigh, Frank | 1.6 | $225.00 | $ 360.00 | 12 | Organize and sort 2004, 2005, 2006 data for the purposes of preparing and executing additional information pursuant to the Federal Examination. Conference with Tax Partner regarding the relevant issues thereto. |
| 3/3/2008 | Seddigh, Frank | 2.9 | $225.00 | $ 652.50 | 12 | Draft and exchange emails with third party return preparer, trustee, Senior Tax Manager and Tax Partner. Examine amended Form 1066s provided by third party return preparer. Review data from 2004 to determine proper placement of data for presentation purposes. Schedule conference call with third party return preparer. |
| 3/3/2008 | Seddigh, Frank | 0.3 | $225.00 | $ 67.50 | 12 | Examine amended Form 1066s provided by third party return preparer. Review data to determine proper placement of data for presentation purposes. Schedule conference call with third party return preparer. |
| 3/3/2008 | Seddigh, Frank | 0.8 | $225.00 | $ 180.00 | 13 | Research Revenue Rulings regarding current year dividend distributions based on prior year for Real Estate Investment Trusts (REITS). |
| 3/3/2008 | Wong, James Y | 0.3 | $225.00 | $ 67.50 | 11 | Call with G. Grush (GT) regarding 2007 affidavit and amended application. |
| 3/3/2008 | Wong, James Y | 0.3 | $225.00 | $ 67.50 | 11 | Review 2007 affidavit and amended application, and provide suggested changes to G. Grush (GT). |
| 3/3/2008 | Wong, James Y | 0.2 | $225.00 | $ 45.00 | 11 | Review of affidavit and email to C. Samis (RLF) regarding further changes. |
| 3/4/2008 | Bunting, Rebecah J | 0.7 | $225.00 | $ 157.50 | 12 | Drafted memo in response to CA notice regarding NCRIV 2005 filing |
| 3/4/2008 | Bunting, Rebecah J | 0.1 | $225.00 | $ 22.50 | 13 | Completed federal extension for NC Asset Holding. |
| 3/4/2008 | Bunting, Rebecah J | 0.2 | $225.00 | $ 45.00 | 13 | Completed federal extension for NCoral LP |
| 3/4/2008 | Bunting, Rebecah J | 0.2 | $225.00 | $ 45.00 | 13 | Completed federal extension for NCFC REIT |
| 3/4/2008 | Cole, Richard K | 2.9 | $510.00 | $ 1,479.00 | 12 | Analyzes IRS position related to  integrated debt position |
| 3/4/2008 | Cole, Richard K | 2.9 | $510.00 | $ 1,479.00 | 12 | Continue to analyze IRS position of integrated debt |
| 3/4/2008 | Cordonnier, Andrew W | 2.8 | $715.00 | $ 2,002.00 | 12 | Review of response to IRS regarding tax treatment of legging out of integrated debt transaction |
| 3/4/2008 | Cordonnier, Andrew W | 0.6 | $715.00 | $ 429.00 | 12 | Review of response to IRS regarding tax treatment of legging out of integrated debt transaction |
| 3/4/2008 | Divers, Dale F | 0.6 | $515.00 | $ 309.00 | 12 | Updates to summary of state notices and refunds to reflect recent phone calls to states to determine status of refunds. |
| 3/4/2008 | Goldberg, Walter S | 1.1 | $630.00 | $ 693.00 | 12 | IRS issue covering 2004 and 2006 tax years |
| 3/4/2008 | Grush, Gary A | 1.2 | $600.00 | $ 720.00 | 12 | Meeting with IRS auditor D. Flores |
| 3/4/2008 | Grush, Gary A | 2.1 | $600.00 | $ 1,260.00 | 12 | Respond to IRS information document requests covering 2004 through 2006 years |
| 3/4/2008 | Grush, Gary A | 0.7 | $600.00 | $ 420.00 | 13 | Review of New Century Financial Corporation Excess Inclusion Income |
| 3/4/2008 | Hughes, James R | 2.6 | $490.00 | $ 1,274.00 | 12 | Analysis and coordination of New Century IRS exam for 2004-2006 tax years. |
| 3/4/2008 | Hughes, James R | 2.2 | $490.00 | $ 1,078.00 | 13 | Review and analysis of REIT tax issues. |
| 3/4/2008 | Hughes, James R | 1.9 | $490.00 | $ 931.00 | 13 | Review and analysis of preserving tax attributes of debtors. |
| 3/4/2008 | Partridge, Ryan M | 2.7 | $350.00 | $ 945.00 | 12 | Information gathering and analysis for information document request. |
| 3/4/2008 | Partridge, Ryan M | 1.3 | $350.00 | $ 437.50 | 13 | Review of extension workpapers |
| 3/4/2008 | Pomis, Brian M | 0.7 | $515.00 | $ 360.50 | 12 | Review of New Jersey correspondence relating protest for New Century Mortgage Corporation for the 2003-2004 tax years. |
| 3/4/2008 | Ramirez, Galacio J | 2.9 | $225.00 | $ 652.50 | 13 | Worked on 2007 extension m-packages |
| 3/4/2008 | Ramirez, Galacio J | 0.6 | $225.00 | $ 135.00 | 13 | worked on 2007 extension m-packages |
| 3/4/2008 | Seddigh, Frank | 0.4 | $225.00 | $ 90.00 | 12 | Preparation of documentation in connection with IRS audit related to 2005, 2006 Cayman deals. |
| 3/4/2008 | Seddigh, Frank | 2.8 | $225.00 | $ 630.00 | 12 | Continued preparation of documentation in connection with IRS audit related to 2005, 2006 Cayman deals. |
| 3/4/2008 | Seddigh, Frank | 0.3 | $225.00 | $ 67.50 | 12 | Research 2005 A, B, C, D Real Estate Mortgage Investment Conduit (REMIC) issues pertaining to Form 1066s and the request by the agent connected with the Federal Examination. |
| 3/4/2008 | Seddigh, Frank | 0.4 | $225.00 | $ 90.00 | 12 | Exchange emails with J. Pak, trustee at Deustche Bank and X. Nong at KPMG (Mc Lean, VA) to discuss 2005, 2006 taxable years regarding federal examination. |
| 3/4/2008 | Seddigh, Frank | 0.6 | $225.00 | $ 135.00 | 12 | Discussions regarding outstanding issues before federal examination. |
| 3/4/2008 | Seddigh, Frank | 2.3 | $225.00 | $ 517.50 | 12 | Research Section 1272(a)(6) of the Internal Revenue Code as it pertains to the Special OID Rules Applicable to Mortgage-Backed, Asset-Backed. |
| 3/5/2008 | Bunting, Rebecah J | 0.4 | $225.00 | $ 90.00 | 12 | Drafted memo in response to CA Franchise tax board regarding NC Residual IV filing in CA 2005. |
| 3/5/2008 | Cole, Richard K | 2.4 | $510.00 | $ 1,224.00 | 12 | Draft response to IRS position on convertible debt |
| 3/5/2008 | Cole, Richard K | 2.9 | $510.00 | $ 1,479.00 | 12 | Review documentation and support related to convertible debt |
| 3/5/2008 | Cordonnier, Andrew W | 1.4 | $715.00 | $ 1,001.00 | 12 | Analysis and conf call of loan rebate schedule, further analysis of IRS response on legging out transaction |
| 3/5/2008 | Crowe, John W | 2.9 | $325.00 | $ 942.50 | 13 | Reviewed 2007 state extension workpapers and vouchers. |
| 3/5/2008 | Dahl, Don W | 2.2 | $600.00 | $ 1,320.00 | 12 | IRS exam coordination and consultation with Grant Thornton professionals. |
| 3/5/2008 | Grush, Gary A | 2.1 | $600.00 | $ 1,260.00 | 12 | Review response to IRS information document requests covering the 2004 tax year |
| 3/5/2008 | Grush, Gary A | 0.9 | $600.00 | $ 540.00 | 13 | Conference call with debtors regarding tax issues |
| 3/5/2008 | Hughes, James R | 2.7 | $490.00 | $ 1,323.00 | 12 | Analysis and coordination of New Century IRS exam for 2004-2006 tax years. |
| 3/5/2008 | Hughes, James R | 2.1 | $490.00 | $ 1,029.00 | 12 | Analysis and coordination of New Century IRS exam for 2004-2006 tax years. |
| 3/5/2008 | Miller, Lindsay A | 2.9 | $170.00 | $ 493.00 | 13 | Prepared 2007 Home123 state extensions for states Alabama-Louisiana |

| Date | Professional | Hours | Hourly Rate | Fees | Matter Code | Narrative |
|---|---|---|---|---|---|---|
| 3/5/2008 | Miller, Lindsay A | 2.6 | $170.00 | $ 442.00 | 13 | Prepared 2007 Home123 state extensions for filing states Massachusetts-West Virginia, and the City of Louisville |
| 3/5/2008 | Partridge, Ryan M | 2.9 | $350.00 | $ 1,015.00 | 13 | Review of extension and retained earnings rollforward |
| 3/5/2008 | Partridge, Ryan M | 2.7 | $350.00 | $ 945.00 | 13 | Continuing review of extension and retained earnings rollforward |
| 3/5/2008 | Ramirez, Galacio J | 2.7 | $225.00 | $ 607.50 | 13 | Worked on 2007 extension m-packages to prepare fed extension. |
| 3/5/2008 | Ryan, Stephen T | 1.1 | $600.00 | $ 660.00 | 12 | Ca audit - interco transactions |
| 3/5/2008 | Seddigh, Frank | 2.6 | $225.00 | $ 585.00 | 12 | Obtain, collect, and organize documentation from third party return preparer re: Client's 2005 A,B,C,D Securitizations. |
| 3/5/2008 | Seddigh, Frank | 2.9 | $225.00 | $ 652.50 | 12 | Obtain and review Reconciliation Schedules (KPMG's "Residual Income and Capital Summary" Schedules for 2005 A,B,C,D deals for the 2005, 2006 taxable years). |
| 3/5/2008 | Seddigh, Frank | 0.7 | $225.00 | $ 157.50 | 12 | Obtain and address issues pertaining to Reconciliation Schedules (KPMG's "Residual Income and Capital Summary" Schedules for 2005 A,B,C,D deals for the 2005, 2006 taxable years). |
| 3/5/2008 | Seddigh, Frank | 0.7 | $225.00 | $ 157.50 | 12 | Prepare quarterly Original Issue Discount schedule for 2005A,B securitization for the 2005 tax year. Submit draft to Senior Tax Associate for assistance with tie out to schedule prepared by third party return preparer. |
| 3/6/2008 | Bunting, Rebecah J | 1.8 | $225.00 | $ 405.00 | 12 | Updated memo in response to CA Franchise Tax Board notice to NCRIV. Researched filing status in CA in 2005. |
| 3/6/2008 | Cole, Richard K | 2.9 | $510.00 | $ 1,479.00 | 12 | Respond to IRS information document request for 2004 tax year |
| 3/6/2008 | Cole, Richard K | 2.9 | $510.00 | $ 1,479.00 | 12 | Continue to respond to IRS information document request for 2004 tax year |
| 3/6/2008 | Crowe, John W | 1.1 | $325.00 | $ 357.50 | 12 | Researched and responded to the Franchise Tax Board notice regarding NC Residual IV Corporation and the 2005 tax year. |
| 3/6/2008 | Dahl, Don W | 2.3 | $600.00 | $ 1,380.00 | 12 | IRS exam coordination and consultation with Grant Thornton professionals. |
| 3/6/2008 | Divers, Dale F | 0.4 | $515.00 | $ 206.00 | 12 | Discussion with Jamie Lisac (AlixPartners) regarding status of Pennsylvania petitions for New Century Mortgage Corporation for 2002 - 2004 tax years. Respond to J. Lisac email regarding same. |
| 3/6/2008 | Grush, Gary A | 2.8 | $600.00 | $ 1,680.00 | 12 | Prepare response to IRS information document requests |
| 3/6/2008 | Hughes, James R | 2.9 | $490.00 | $ 1,421.00 | 12 | Analysis and coordination of information requests and responses for New Century IRS exam for 2004-2006 tax years. |
| 3/6/2008 | Hughes, James R | 2.6 | $490.00 | $ 1,274.00 | 12 | Analysis and coordination of New Century IRS exam for 2004-2006 tax years. |
| 3/6/2008 | Hughes, James R | 1.7 | $490.00 | $ 833.00 | 13 | Review and analysis of 2007 tax information requests and trial balances. |
| 3/6/2008 | Lapeyrolerie, Lisa M | 2.9 | $350.00 | $ 1,015.00 | 13 | Call on state refunds. |
| 3/6/2008 | Lapeyrolerie, Lisa M | 0.2 | $350.00 | $ 70.00 | 13 | Call on state refunds. |
| 3/6/2008 | Partridge, Ryan M | 1.8 | $350.00 | $ 630.00 | 12 | Information gathering and analysis for information document request. |
| 3/6/2008 | Ramirez, Galacio J | 2.9 | $225.00 | $ 652.50 | 13 | Made corrections to 2007 extension m-packages and organized extension file. |
| 3/6/2008 | Seddigh, Frank | 1.2 | $225.00 | $ 270.00 | 12 | Conducted research pertaining to IRC SEC. 1272. Current inclusion in income; original issue discount as it pertains to client's Real Estate Investment Mortgage Conduit (REMIC) collateral and the method of accounting used on the IRS Form 1066. |
| 3/6/2008 | Seddigh, Frank | 0.4 | $225.00 | $ 90.00 | 12 | Analysis of Section 1272(a)(6) of the Code and its applicability to the Client's REMIC return. |
| 3/6/2008 | Seddigh, Frank | 2.9 | $225.00 | $ 652.50 | 12 | Completed the preparation of the 2005 A,B,C,D Original Issue Discount Schedules for Quarterly Income for 2005. on issues. |
| 3/6/2008 | Seddigh, Frank | 1.3 | $225.00 | $ 292.50 | 12 | Reviewed Code Sec. 1272(a) prepayment assumption related to debtors federal examination. |
| 3/6/2008 | Seddigh, Frank | 1.7 | $225.00 | $ 382.50 | 12 | Continued to review Code Sec. 1272(a) prepayment assumption related to debtors federal examination. |
| 3/6/2008 | Seddigh, Frank | 2.1 | $225.00 | $ 472.50 | 12 | Continued with the preparation and analysis of data provided by third party return preparers for REMIC securitizations. |
| 3/6/2008 | Seddigh, Frank | 0.4 | $225.00 | $ 90.00 | 12 | Review accuracy of information provided by third party return preparer. |
| 3/6/2008 | Wong, James Y | 0.3 | $225.00 | $ 67.50 | 11 | Review and redline of affidavit. |
| 3/7/2008 | Bunting, Rebecah J | 0.8 | $225.00 | $ 180.00 | 12 | Edited memo for NC Residual IV response to CA Franchise Tax notice. |
| 3/7/2008 | Bunting, Rebecah J | 0.9 | $225.00 | $ 202.50 | 12 | Finalized and mailed memo for NC Residual IV response to CA Franchise Tax notice. |
| 3/7/2008 | Cole, Richard K | 2.6 | $510.00 | $ 1,326.00 | 12 | Prepared response to IRS information document request for New Century TRS Holdings, Inc. |
| 3/7/2008 | Crowe, John W | 2.9 | $325.00 | $ 942.50 | 13 | Reviewed 2007 state extensions and calculations. |
| 3/7/2008 | Crowe, John W | 2.9 | $325.00 | $ 942.50 | 13 | Reviewed state extensions and calculations. |
| 3/7/2008 | Dahl, Don W | 1.8 | $600.00 | $ 1,080.00 | 12 | IRS exam coordination and consultation with Grant Thornton professionals. |
| 3/7/2008 | Divers, Dale F | 1.6 | $515.00 | $ 824.00 | 12 | Review 2004 amended state returns relating to Federal net operating loss carry-back claims for New Century Mortgage Corporation. |
| 3/7/2008 | Divers, Dale F | 1.7 | $515.00 | $ 875.50 | 12 | Update state notices and refunds schedule. Discussions regarding documentation relating to state tax controversies from client. |
| 3/7/2008 | Divers, Dale F | 0.6 | $515.00 | $ 309.00 | 13 | State extensions 2007 income tax returns for New Century entities, timing and scheduling. |
| 3/7/2008 | Grush, Gary A | 0.9 | $600.00 | $ 540.00 | 12 | Conference call with creditors and debtors regarding tax issues |
| 3/7/2008 | Grush, Gary A | 2.6 | $600.00 | $ 1,560.00 | 12 | Review IRS information document requests for New Century TRS Holdings, Inc |
| 3/7/2008 | Hughes, James R | 2.9 | $490.00 | $ 1,421.00 | 12 | Analysis and coordination of New Century IRS exam for 2004-2006 tax years. |
| 3/7/2008 | Hughes, James R | 2.2 | $490.00 | $ 1,078.00 | 12 | Analysis and coordination of New Century IRS exam for 2004-2006 tax years. |
| 3/7/2008 | Lapeyrolerie, Lisa M | 2.1 | $350.00 | $ 735.00 | 12 | Finished making phone calls on state refunds and looked into the Idaho audit 2003-2005. Spent time trying to locate the SALT controversy binders and spent time discussing this with Hiten to resolve this matter. |
| 3/7/2008 | Partridge, Ryan M | 0.6 | $350.00 | $ 210.00 | 12 | Assisting with state and local audit information gathering |
| 3/7/2008 | Partridge, Ryan M | 2.4 | $350.00 | $ 840.00 | 13 | Extension Review and analysis |
| 3/7/2008 | Ramirez, Galacio J | 2.9 | $225.00 | $ 652.50 | 13 | updated extension file and generated IRS form 7004 for NC TRS Holdings & Subs. |
| 3/7/2008 | Ramirez, Galacio J | 0.4 | $225.00 | $ 90.00 | 13 | updated extension file and generated IRS form 7004 for NC TRS Holdings & Subs. |
| 3/7/2008 | Seddigh, Frank | 1.3 | $225.00 | $ 292.50 | 12 | Analyzed Prepayment Assumption Catch-up Method rules pursuant to Code Section 1272(a)(6) for Client's issue before the federal examination. |
| 3/7/2008 | Seddigh, Frank | 1.8 | $225.00 | $ 405.00 | 12 | Organized and sorted additional data related to IRS audit |
| 3/7/2008 | Seddigh, Frank | 2.1 | $225.00 | $ 472.50 | 12 | Prepared comprehensive Original Issue Schedules for two taxable years for 2005 A, B, C, D Securitizations. |
| 3/7/2008 | Seddigh, Frank | 0.8 | $225.00 | $ 180.00 | 12 | Analysis of OID Accrual and Prepayment Assumption Catch-up Method. |
| 3/7/2008 | Seddigh, Frank | 0.2 | $225.00 | $ 45.00 | 12 | Discussions with KPMG and Deutsche Bank re: REMIC II. |
| 3/7/2008 | Seddigh, Frank | 0.8 | $225.00 | $ 180.00 | 12 | Conducted analysis of NC REMIC Multi-Class Pass Through Certificates Series NC050 A,B,C and D. |
| 3/7/2008 | Seddigh, Frank | 0.2 | $225.00 | $ 45.00 | 12 | Discussions regarding amended Form 1066 and IRS audit |
| 3/8/2008 | Crowe, John W | 2.9 | $325.00 | $ 942.50 | 13 | Reviewed 2007 state extensions. |
| 3/8/2008 | Crowe, John W | 2.9 | $325.00 | $ 942.50 | 13 | (continued) Reviewed 2007 state extensions. |
| 3/8/2008 | Crowe, John W | 1.7 | $325.00 | $ 552.50 | 13 | (continued) Reviewed state extensions. |
| 3/8/2008 | Ryan, Stephen T | 0.8 | $600.00 | $ 480.00 | 12 | consulting - excess inclusion income |
| 3/9/2008 | Crowe, John W | 2.9 | $325.00 | $ 942.50 | 13 | Reviewed 2007 state extensions. |

EXHIBIT C

| Date | Professional | Hours | Hourly Rate | Fees | Matter Code | Narrative |
|------|--------------|-------|-------------|------|-------------|-----------|
| 3/9/2008 | Crowe, John W | 2.9 | $325.00 | $ 942.50 | 13 | (continued) Reviewed 2007 state extensions. |
| 3/9/2008 | Crowe, John W | 2.1 | $325.00 | $ 682.50 | 13 | (continued) Reviewed 2007 state extensions. |
| 3/9/2008 | Kaura, Anita K | 2.9 | $225.00 | $ 652.50 | 13 | Cleared points on New Century state extensions for Home 123, NC Credit Corporation, and NCMC. |
| 3/9/2008 | Kaura, Anita K | 2.9 | $225.00 | $ 652.50 | 13 | Continued to clear points on state extensions for Home 123, NC Credit Corporation, NCMC. |
| 3/9/2008 | Kaura, Anita K | 1.1 | $225.00 | $ 247.50 | 13 | Continued to clear points on state extensions for Home 123, NC Credit Corporation, and NCMC |
| 3/9/2008 | Pham, Tuongvy | 2.9 | $245.00 | $ 710.50 | 13 | Cleared points for states extension returns for New Century Credit Corporation. |
| 3/9/2008 | Pham, Tuongvy | 2.9 | $245.00 | $ 710.50 | 13 | Cleared points for states extension returns for New Century Credit Corporation. |
| 3/9/2008 | Pham, Tuongvy | 1.2 | $245.00 | $ 294.00 | 13 | Cleared points for state extension returns for New Century Credit Corporation. |
| 3/9/2008 | Seddigh, Frank | 2.6 | $225.00 | $ 585.00 | 12 | Analysis and Organization of data for New Century REMIC 2005 A,B,C,D securilizations. Draft correspondence pertaining to federal examination. |
| 3/9/2008 | Seddigh, Frank | 2.9 | $225.00 | $ 652.50 | 13 | Cleared points for 2007 New Century state extensions. Submit extensions to Senior Tax Associate for primary review. Clear additional points pursuant to primary review. Submit extensions to Tax Manager for review. |
| 3/9/2008 | Seddigh, Frank | 1.9 | $225.00 | $ 427.50 | 13 | Continued with the clearing of points for 2007 state extensions. Submitted extensions to Senior Tax Associate and Tax Manager. |
| 3/9/2008 | Wang, Jen Chih | 0.1 | $245.00 | $ 24.50 | 13 | Assisted with Ohio and Massachusetts extensions in the tax software Go systems. (2007 State extension preparation) |
| 3/10/2008 | Arquette, Paul D | 2.9 | $225.00 | $ 652.50 | 13 | Home 123: Research in superforms for state tax filing requirements and minimum tax amounts |
| 3/10/2008 | Arquette, Paul D | 1.1 | $225.00 | $ 247.50 | 13 | Home 123: Research per state tax return filing instructions for minimum tax amounts |
| 3/10/2008 | Arquette, Paul D | 2.9 | $225.00 | $ 652.50 | 13 | Prepared additional Home 123 Extensions Per D Diver's (GT) Review |
| 3/10/2008 | Arquette, Paul D | 2.9 | $225.00 | $ 652.50 | 13 | Assembled Home123 Extensions |
| 3/10/2008 | Arquette, Paul D | 2.1 | $225.00 | $ 472.50 | 13 | Prepared additional Home123 extensions per D Diver's review. This included troubleshooting in GoSystems |
| 3/10/2008 | Arquette, Paul D | 2.9 | $225.00 | $ 652.50 | 13 | Cleared D Diver's points for Home 123 and New Century Mortgage Corporation State Extensions |
| 3/10/2008 | Cole, Richard K | 2.9 | $510.00 | $ 1,479.00 | 12 | Analysis of IRS information document request in connection 2004 audit |
| 3/10/2008 | Crowe, John W | 2.9 | $325.00 | $ 942.50 | 13 | Reviewed 2007 state tax extensions. |
| 3/10/2008 | Crowe, John W | 2.9 | $325.00 | $ 942.50 | 13 | Reviewed 2007 state tax extensions. |
| 3/10/2008 | Crowe, John W | 2.9 | $325.00 | $ 942.50 | 13 | Reviewed 2007 state tax extensions. |
| 3/10/2008 | Crowe, John W | 2.9 | $325.00 | $ 942.50 | 13 | Reviewed 2007 state tax extensions. |
| 3/10/2008 | Dahl, Don W | 1.4 | $600.00 | $ 840.00 | 12 | IRS exam coordination and consultation with Grant Thornton professionals. |
| 3/10/2008 | Divers, Dale F | 1.2 | $515.00 | $ 618.00 | 12 | Update summary of state refunds and claims for New Century entities. |
| 3/10/2008 | Divers, Dale F | 0.7 | $515.00 | $ 360.50 | 12 | Conference call with S. Ryan (GT), B. Pomis (GT), G. Grush (GT), J. Hughes (GT) to discuss status of California and other state refunds and bankruptcy claims. |
| 3/10/2008 | Divers, Dale F | 1.9 | $515.00 | $ 978.50 | 13 | Review 2007 state extensions for Home123 Corporation. |
| 3/10/2008 | Divers, Dale F | 1.7 | $515.00 | $ 875.50 | 13 | Review 2007 state extensions for New Century Credit Corporation. |
| 3/10/2008 | Divers, Dale F | 1.6 | $515.00 | $ 824.00 | 13 | Review 2007 state extensions for NC Insurance Services, Inc. |
| 3/10/2008 | Divers, Dale F | 0.8 | $515.00 | $ 412.00 | 13 | Review 2007 state extensions for NC Warehouse Corporation. |
| 3/10/2008 | Grush, Gary A | 2.4 | $600.00 | $ 1,440.00 | 12 | Reviewed response to IRS information document request for New Century Capital Corporation |
| 3/10/2008 | Grush, Gary A | 0.7 | $600.00 | $ 420.00 | 12 | Conference call with S. Ryan (GT), B. Pomis (GT), D. Divers (GT), J. Hughes (GT) to discuss status of California and other state refunds and bankruptcy claims. |
| 3/10/2008 | Hughes, James R | 0.7 | $490.00 | $ 343.00 | 12 | Conference call with S. Ryan (GT), B. Pomis (GT), D. Divers (GT), G. Grush (GT) to discuss status of California and other state refunds and bankruptcy claims. |
| 3/10/2008 | Hughes, James R | 1.2 | $490.00 | $ 588.00 | 12 | Coordination and analysis related to New Century IRS exam for 2004-2006 tax years. |
| 3/10/2008 | Hughes, James R | 1.9 | $490.00 | $ 931.00 | 13 | Review of 2007 federal extension for New Century TRS Holdings Inc. and Subsidiaries. |
| 3/10/2008 | Hughes, James R | 1.6 | $490.00 | $ 784.00 | 13 | Coordination and review of 2007 state extensions for New Century Financial Corporation and Subsidiaries. |
| 3/10/2008 | Hughes, James R | 1.4 | $490.00 | $ 686.00 | 13 | Coordination and review of 2007 federal extensions for New Century TRS Holdings, Inc. and Subsidiaries. |
| 3/10/2008 | Lapeyrolerie, Lisa M | 1.4 | $350.00 | $ 490.00 | 14 | Called certain states regarding tax refunds. Documented calls and had a discussions regarding estimated payments. |
| 3/10/2008 | Miller, Lindsay A | 2.9 | $170.00 | $ 493.00 | 13 | Analyzed New Century Mortgage Corporation 2006 state NOL CB returns. Made final corrections to states GA, IA, LA and MD. |
| 3/10/2008 | Miller, Lindsay A | 2.8 | $170.00 | $ 476.00 | 13 | Analyzed 2006 New Century Mortgage Corporation state NOL CB returns. Analyzed Hawaii rules regarding REIT inclusion in taxable income. Made final corrections on state returns: MS, MO and HI. |
| 3/10/2008 | Miller, Lindsay A | 1.8 | $170.00 | $ 306.00 | 13 | Prepared all 2006 New Century Mortgage Corporation state NOL CB returns (GA, HI, IA, LA, MD, MS and MO) for state filing and client delivery. Analyzed and verified inclusion of all applicable attachments for these state NOL CB returns. |
| 3/10/2008 | Partridge, Ryan M | 2.8 | $350.00 | $ 980.00 | 13 | New Century TRS Holdings Inc. and Subs extension review |
| 3/10/2008 | Partridge, Ryan M | 0.6 | $350.00 | $ 210.00 | 13 | New Century TRS Holdings Inc. and Subs extension review |
| 3/10/2008 | Pham, Tuongvy | 2.9 | $245.00 | $ 710.50 | 13 | Cleared points from D Divers (GT) for New Century Credit Corporation. |
| 3/10/2008 | Pham, Tuongvy | 2.9 | $245.00 | $ 710.50 | 13 | Continued to clear points for D Divers (GT) for New Century Credit Corporation. |
| 3/10/2008 | Pham, Tuongvy | 2.9 | $245.00 | $ 710.50 | 13 | Cleared points from D Divers (GT) for New Century Mortgage Corporation. |
| 3/10/2008 | Pham, Tuongvy | 0.8 | $245.00 | $ 196.00 | 13 | Finalized clear points from D Divers (GT) for New Century Mortgage Corporation. |
| 3/10/2008 | Pomis, Brian M | 0.7 | $515.00 | $ 360.50 | 12 | Conference call with S. Ryan (GT), D. Divers (GT), G. Grush (GT), J. Hughes (GT) to discuss status of California and other state refunds and bankruptcy claims. |
| 3/10/2008 | Pomis, Brian M | 1.3 | $515.00 | $ 669.50 | 12 | Call w/ Jamie Lisac regarding the outstanding CA FTB protest for the 1998-2002 tax years for New Century Financial Corporation (.5 hr.)  Review of CA bankruptcy claims and discussion w/ FTB (.8 hr.) |
| 3/10/2008 | Ramirez, Galacio J | 2.4 | $225.00 | $ 540.00 | 13 | Created a consolidated M package for the TRS and referenced Extension workpapers. |
| 3/10/2008 | Ryan, Stephen T | 2.2 | $600.00 | $ 1,320.00 | 12 | CA audit - interco transactions |
| 3/10/2008 | Ryan, Stephen T | 0.7 | $600.00 | $ 420.00 | 12 | Conference call with D. Divers (GT), B. Pomis (GT), G. Grush (GT), J. Hughes (GT) to discuss status of California and other state refunds and bankruptcy claims. |
| 3/10/2008 | Seddigh, Frank | 0.7 | $225.00 | $ 157.50 | 13 | Summarized and reviewed rules promulgated by the IRS addressing the treatment of distributions in a complete liquidation by real estate investment trusts. |
| 3/10/2008 | Seddigh, Frank | 0.4 | $225.00 | $ 90.00 | 13 | Conferenced with REMIC return preparer at KPMG in order to discuss and tie-out Quarterly OID interest income. |
| 3/10/2008 | Seddigh, Frank | 0.8 | $225.00 | $ 180.00 | 13 | Assisted with the assembly and processing of New Century Insurance Co., Credit Co., Warehouse Co., and Credit Co. state extensions. |

| Date | Professional | Hours | Hourly Rate | Fees | Matter Code | Narrative |
|------|-------------|-------|-------------|------|-------------|-----------|
| 3/10/2008 | Seddigh, Frank | 2.9 | $225.00 | $ 652.50 | 13 | Assisted with the preparation of state extensions for New Century Mortgage Corporation. Prepared the South Dakota state extension in Super Forms, GoSystems, and other programs. |
| 3/10/2008 | Seddigh, Frank | 1.6 | $225.00 | $ 360.00 | 13 | Assisted with the execution of the revisions to the state extensions for 2007. |
| 3/10/2008 | Seddigh, Frank | 2.9 | $225.00 | $ 652.50 | 13 | Cleared points prepared by Senior Tax Manager re: New Century Mortgage Corporation and other entities, finalized assembly process, and assembled additional state extensions. |
| 3/10/2008 | Steinmetz, Adam L | 2.9 | $245.00 | $ 710.50 | 13 | Completion and processing of the NC Insurance Services, Inc., state estimated tax vouchers. |
| 3/10/2008 | Steinmetz, Adam L | 1.1 | $245.00 | $ 269.50 | 13 | Completion and processing of the NC Insurance Services, Inc., state estimated tax vouchers. |
| 3/10/2008 | Wong, James Y | 0.3 | $225.00 | $ 67.50 | 11 | Review and revise expanded retention documents. |
| 3/11/2008 | Arquette, Paul D | 2.9 | $225.00 | $ 652.50 | 13 | Combined State Extension Preparation |
| 3/11/2008 | Arquette, Paul D | 1.1 | $225.00 | $ 247.50 | 13 | combined state extension preparation and additional research |
| 3/11/2008 | Arquette, Paul D | 2.9 | $225.00 | $ 652.50 | 13 | State Extension Preparation for New Century Credit Corp |
| 3/11/2008 | Bunting, Rebecah J | 1.9 | $225.00 | $ 427.50 | 13 | Printed schedule Q information. Prepared New Century extension files. Prepared federal l-letters to be delivered to client. |
| 3/11/2008 | Bunting, Rebecah J | 0.4 | $225.00 | $ 90.00 | 13 | Prepared and finalized transmittal letters for NC Warehouse extensions. |
| 3/11/2008 | Bunting, Rebecah J | 0.9 | $225.00 | $ 202.50 | 13 | Prepared federal REIT and partnership extensions for delivery to client. |
| 3/11/2008 | Bunting, Rebecah J | 2.6 | $225.00 | $ 585.00 | 13 | Reviewed NC Credit extensions. Tied extension forms to workpapers and client copies. |
| 3/11/2008 | Bunting, Rebecah J | 1.1 | $225.00 | $ 247.50 | 13 | Created NC REIT package using current trial balance information in order to verify extension calculation. |
| 3/11/2008 | Bunting, Rebecah J | 1.6 | $225.00 | $ 360.00 | 13 | Finalized New Century extensions for delivery to client. |
| 3/11/2008 | Bunting, Rebecah J | 1.8 | $225.00 | $ 405.00 | 13 | Prepared CA extension forms for New Century Mortgage Ventures and Von Karman. |
| 3/11/2008 | Cole, Richard K | 2.9 | $510.00 | $ 1,479.00 | 12 | Review information document request related to 2006 audit |
| 3/11/2008 | Crowe, John W | 2.9 | $325.00 | $ 942.50 | 13 | Reviewed 2007 state tax extensions. |
| 3/11/2008 | Crowe, John W | 2.9 | $325.00 | $ 942.50 | 13 | Reviewed 2007 state tax extensions. |
| 3/11/2008 | Crowe, John W | 2.9 | $325.00 | $ 942.50 | 13 | Reviewed 2007 state tax extensions. |
| 3/11/2008 | Crowe, John W | 2.9 | $325.00 | $ 942.50 | 13 | Reviewed 2007 state tax extensions. |
| 3/11/2008 | Dahl, Don W | 2.2 | $600.00 | $ 1,320.00 | 12 | IRS exam coordination and consultation with Grant Thornton professionals. |
| 3/11/2008 | Divers, Dale F | 2.1 | $515.00 | $ 1,081.50 | 12 | Revisions to summary of state refunds, liabilities and claims for New Century and affiliates. |
| 3/11/2008 | Divers, Dale F | 2.4 | $515.00 | $ 1,236.00 | 12 | Draft summary of status of various state bankruptcy claims and refunds for New Century Mortgage Corp and affiliates. Send summary to and attachment to J. Lisac (AlixPartners) and A. Wagner (AlixPartners) and copy GT tax engagement team. |
| 3/11/2008 | Divers, Dale F | 1.6 | $515.00 | $ 824.00 | 13 | Review state extensions, payment due schedule and transmittal letters for New Century Warehouse Corporation and NC Insurance Services, Inc. |
| 3/11/2008 | Divers, Dale F | 1.8 | $515.00 | $ 927.00 | 13 | Review state extensions, payment due schedule and transmittal letters for 2007 for NC Capital Corporation and New Century combined states. |
| 3/11/2008 | Grush, Gary A | 1.2 | $600.00 | $ 720.00 | 12 | Review IRS information document requests for New Century TRS Holdings, Inc. |
| 3/11/2008 | Hughes, James R | 2.1 | $490.00 | $ 1,029.00 | 13 | Review of 2007 federal extension for New Century Financial Corporation. |
| 3/11/2008 | Hughes, James R | 1.7 | $490.00 | $ 833.00 | 13 | Review of 2007 federal extension for NCCORAL, LP. |
| 3/11/2008 | Hughes, James R | 1.6 | $490.00 | $ 784.00 | 13 | Review of 2007 federal extension for NC Asset Holdings, LP. |
| 3/11/2008 | Hughes, James R | 0.3 | $490.00 | $ 147.00 | 13 | Conference call with F. Seddigh (GT) regarding 2005 A,B,C,D REMIC Securitizations. Exchanged emails regarding the reconciliation matter. |
| 3/11/2008 | Kaura, Anita K | 1.1 | $225.00 | $ 247.50 | 13 | Helped to assemble state extensions |
| 3/11/2008 | Maynard, Scott A | 0.9 | $225.00 | $ 202.50 | 13 | Extension filings |
| 3/11/2008 | Partridge, Ryan M | 1.2 | $350.00 | $ 420.00 | 12 | Work performed for IRS exam. |
| 3/11/2008 | Partridge, Ryan M | 0.8 | $350.00 | $ 280.00 | 13 | Review of New Century Trial Balance |
| 3/11/2008 | Pham, Tuongvy | 2.9 | $245.00 | $ 710.50 | 13 | Cleared points from D Divers (GT) for New Century Mortgage Corporation. |
| 3/11/2008 | Pham, Tuongvy | 2.9 | $245.00 | $ 710.50 | 13 | Assembled extension state returns for New Century Credit Corporation. |
| 3/11/2008 | Pham, Tuongvy | 2.2 | $245.00 | $ 539.00 | 13 | Finalized assembling extension state returns for New Century Credit Corporation. |
| 3/11/2008 | Ramirez, Galacio J | 2.9 | $225.00 | $ 652.50 | 13 | Drafted T-letter and completed 2007 federal extension file. |
| 3/11/2008 | Ramirez, Galacio J | 1.7 | $225.00 | $ 382.50 | 13 | Made copies of certified receipts for 2007 federal extension and prepared client package for review and signatures. |
| 3/11/2008 | Seddigh, Frank | 0.6 | $225.00 | $ 135.00 | 13 | Analyzed OID Schedules and conferenced with X. Nong at KPMG. |
| 3/11/2008 | Seddigh, Frank | 0.3 | $225.00 | $ 67.50 | 13 | Reviewed 2005 A,B,C,D REMIC Securitizations |
| 3/11/2008 | Seddigh, Frank | 2.9 | $225.00 | $ 652.50 | 13 | Assisted with the assembly and processing of Home123 and New Century Insurance Co., Credit Co., Warehouse Co., and Credit Co., state extensions. Submit completed with to Senior Tax Associate and ultimately to Senior Tax Associate prior to statutory filing deadlines. |
| 3/11/2008 | Seddigh, Frank | 0.8 | $225.00 | $ 180.00 | 13 | Worked in GoSystems and corrected errors on State Extensions for Home123. |
| 3/11/2008 | Seddigh, Frank | 0.6 | $225.00 | $ 135.00 | 13 | Worked in GoSystems and corrected errors on State Extension Vouchers for New Century Warehouse and New Century Credit Corp. Submitted cleared points for Senior Tax Associate for review. |
| 3/11/2008 | Seddigh, Frank | 2.6 | $225.00 | $ 585.00 | 13 | Assisted with and completed changes to State Extensions for Arkansas, North Carolina, New York Bank Extension, and New Jersey forms. Executed accompanying correspondence and assisted with the clearing of points prepared by the Senior Tax Associate. |
| 3/11/2008 | Steinmetz, Adam L | 2.7 | $245.00 | $ 661.50 | 13 | preparation and processing of New Century Mortgage Corporation & Affiliates and NC Capital Corp. state extensions. |
| 3/11/2008 | Steinmetz, Adam L | 2.2 | $245.00 | $ 539.00 | 13 | preparation and processing of New Century Mortgage Corporation & Affiliates and NC Capital Corp. state extensions. |
| 3/12/2008 | Arquette, Paul D | 2.1 | $225.00 | $ 472.50 | 13 | State Extension T-Letters and last minute changes |
| 3/12/2008 | Cole, Richard K | 2.6 | $510.00 | $ 1,326.00 | 12 | Reviewed 2006 IRS information document requests |
| 3/12/2008 | Crowe, John W | 2.9 | $325.00 | $ 942.50 | 13 | Reviewed 2007 state tax extensions |
| 3/12/2008 | Crowe, John W | 2.9 | $325.00 | $ 942.50 | 13 | Reviewed 2007 state tax extensions and work papers. |
| 3/12/2008 | Divers, Dale F | 1.4 | $515.00 | $ 721.00 | 12 | Revisions to summary of state refunds, liabilities and claims for New Century and affiliates. |
| 3/12/2008 | Divers, Dale F | 2.6 | $515.00 | $ 1,339.00 | 13 | Review 2007 state extensions, payments due and transmittal letters for New Century entities, sign extension requests. |
| 3/12/2008 | Divers, Dale F | 2.3 | $515.00 | $ 1,184.50 | 13 | Review 2007 combined state extensions, payments due schedules and transmittal letters for New Century and affiliates and sign extension requests. |
| 3/12/2008 | Divers, Dale F | 1.3 | $515.00 | $ 669.50 | 13 | Final review of 2007 state extensions and payments due for New Century and affiliates. |
| 3/12/2008 | Grush, Gary A | 2.7 | $600.00 | $ 1,620.00 | 12 | Reviewed response to IRS information document requests for New Century Capital Corporation |
| 3/12/2008 | Grush, Gary A | 1.1 | $600.00 | $ 660.00 | 12 | Meet with IRS auditor D. Flores regarding New Century TRS Holdings, Inc. |
| 3/12/2008 | Grush, Gary A | 0.8 | $600.00 | $ 480.00 | 13 | Conference call with debtors regarding tax issues |
| 3/12/2008 | Hughes, James R | 2.1 | $490.00 | $ 1,029.00 | 12 | Analysis related to New Century IRS exam for 2004-2006 tax years. |

| Date | Professional | Hours | Hourly Rate | Fees | Matter Code | Narrative |
|------|-------------|-------|-------------|------|------------|-----------|
| 3/12/2008 | Hughes, James R | 2.2 | $490.00 | $ 1,078.00 | 13 | Review of 2007 federal and state tax extensions for New Century. |
| 3/12/2008 | Hughes, James R | 1.9 | $490.00 | $ 931.00 | 13 | Review of 2007 federal and state tax extensions for New Century. |
| 3/12/2008 | Maynard, Scott A | 0.9 | $225.00 | $ 202.50 | 13 | Extension filings |
| 3/12/2008 | Miller, Lindsay A | | $170.00 | $ - | 13 | Prepared T Letter for New Century Mortgage Corporation 2006 state NOL CB returns. Finished analyzing and verifying inclusion of correct attachments for each of these state forms. Finalized preparation for signature, IRS filing and client delivery |
| 3/12/2008 | Miller, Lindsay A | 0.3 | $170.00 | $ 51.00 | 13 | Prepared New Century Mortgage Corporation 2007 state extensions for IRS filing and client delivery |
| 3/12/2008 | Partridge, Ryan M | 1.1 | $350.00 | $ 385.00 | 12 | Work performed for IRS exam. |
| 3/12/2008 | Partridge, Ryan M | 1.9 | $350.00 | $ 665.00 | 13 | Review of retained earnings rollforward |
| 3/12/2008 | Ramirez, Galacio J | 1.1 | $225.00 | $ 247.50 | 13 | Assembled state returns for delivery to client and filing |
| 3/12/2008 | Seddigh, Frank | 0.6 | $225.00 | $ 135.00 | 12 | Updated and organized Information Document Requests from 2006 and 2005. |
| 3/12/2008 | Seddigh, Frank | 0.8 | $225.00 | $ 180.00 | 13 | Organized and located Original Issue Discount Reports and Gain on Sale for Securitization workpapers for federal examination. |
| 3/12/2008 | Seddigh, Frank | 0.7 | $225.00 | $ 157.50 | 13 | Assisted Senior Tax Associate with the preparation of the State Extensions for NC Credit, Warehouse, Capital, and Mortgage Corp. |
| 3/12/2008 | Seddigh, Frank | 0.7 | $225.00 | $ 157.50 | 13 | Resolved issues with New Century Mortgage Co. State Extensions. |
| 3/12/2008 | Seddigh, Frank | 0.8 | $225.00 | $ 180.00 | 13 | Delivered State Extension and Net Operating Loss Carryback tax documents to Client at Client's place of business. |
| 3/13/2008 | Cole, Richard K | 2.8 | $510.00 | $ 1,428.00 | 12 | Review information document response to IRS |
| 3/13/2008 | Cordonnier, Andrew W | 0.4 | $715.00 | $ 286.00 | 12 | Review of IDR provided to IRS |
| 3/13/2008 | Dahl, Don W | 1.7 | $600.00 | $ 1,020.00 | 12 | IRS exam coordination and consultation with Grant Thornton professionals. |
| 3/13/2008 | Goldberg, Walter S | 0.9 | $630.00 | $ 567.00 | 13 | conference call with debtors regarding tax issues |
| 3/13/2008 | Grush, Gary A | 2.1 | $600.00 | $ 1,260.00 | 12 | meeting with IRS agent D. Flores regarding 2004-2006 examination |
| 3/13/2008 | Grush, Gary A | 1.2 | $600.00 | $ 720.00 | 12 | Conference call with IRS and debtors regarding 2004 - 2006 tax years |
| 3/13/2008 | Grush, Gary A | 1.8 | $600.00 | $ 1,080.00 | 12 | Review response to IRS Information document requests for New Century TRS Holdings, Inc. |
| 3/13/2008 | Hughes, James R | 1.2 | $490.00 | $ 588.00 | 12 | Conference call with debtors, IRS agents, and counsel related to New Century IRS exam and status update. |
| 3/13/2008 | Partridge, Ryan M | 1.2 | $350.00 | $ 420.00 | 12 | Work performed for IRS exam. |
| 3/13/2008 | Seddigh, Frank | 1.6 | $225.00 | $ 360.00 | 12 | Analyzed and prepared file copies of Information Document Request No. 54 and responses pursuant to Federal Examination. |
| 3/14/2008 | Cole, Richard K | 2.9 | $510.00 | $ 1,479.00 | 12 | Reviewed IRS information response related 2006 audit |
| 3/14/2008 | Dahl, Don W | 2.1 | $600.00 | $ 1,260.00 | 12 | IRS exam coordination and consultation with Grant Thornton professionals. |
| 3/14/2008 | Divers, Dale F | 0.8 | $515.00 | $ 412.00 | 12 | Review Texas offset for New Century Mortgage Corporation and other Texas returns and send comments to C. Samis (RLF) and J. Lisac (AlixPartners). |
| 3/14/2008 | Divers, Dale F | 0.4 | $515.00 | $ 206.00 | 12 | Correspondence to Pennsylvania Board of Finance and Revenue requesting accelerating hearing date for petitions. |
| 3/14/2008 | Grush, Gary A | 1.7 | $600.00 | $ 1,020.00 | 12 | Review IRS information document requests for New Century Mortgage Corporation |
| 3/14/2008 | Hughes, James R | 2.3 | $490.00 | $ 1,127.00 | 12 | Review and analysis related to New Century IRS exam of 2004-2006 tax years. |
| 3/14/2008 | Hughes, James R | 1.7 | $490.00 | $ 833.00 | 12 | Coordination and analysis related to New Century IRS exam for 2004-2006 tax years. |
| 3/14/2008 | Lapeyrolerie, Lisa M | 2.9 | $350.00 | $ 1,015.00 | 12 | I called states that were deemed call back states regarding the state refunds as well as update the state refund spreadsheet. |
| 3/14/2008 | Lapeyrolerie, Lisa M | 1.6 | $350.00 | $ 560.00 | 12 | I called states that were deemed call back states regarding the state refunds as well as update the state refund spreadsheet. |
| 3/16/2008 | Ryan, Stephen T | 0.6 | $600.00 | $ 360.00 | 12 | CA audit - Interco transactions |
| 3/17/2008 | Cochrum, Crystal L. | 2.3 | $ 75.00 | $ 172.50 | 11 | Export and edit time for February fee application. |
| 3/17/2008 | Cole, Richard K | 1.1 | $510.00 | $ 561.00 | 13 | Review documentation and support provided to IRS auditor |
| 3/17/2008 | Dahl, Don W | 1.1 | $600.00 | $ 660.00 | 12 | IRS exam coordination and consultation with Grant Thornton professionals. |
| 3/17/2008 | Divers, Dale F | 0.6 | $515.00 | $ 309.00 | 12 | Phone calls to Pennsylvania attorney with Board of Finance and Revenue relating to accelerating New Century Mortgage Corporation hearing date. Discussion with Mr. Bob Kolb, Attorney, regarding hearing on April 22-23, 2008. |
| 3/17/2008 | Hughes, James R | 2.2 | $490.00 | $ 1,078.00 | 12 | Discussions and analysis of information to provide to David Flores, IRS agent in connection with the New Century IRS exam for 2004-2006 tax years. |
| 3/17/2008 | Hughes, James R | 2.1 | $490.00 | $ 1,029.00 | 12 | Analysis related to information requests in connection with the New Century IRS exam. |
| 3/17/2008 | Lapeyrolerie, Lisa M | 0.7 | $350.00 | $ 245.00 | 12 | Reviewed PA claim dated 3/18/08. Tried to find information relating to the tax amounts and legal entities by reviewing information on the network. Correspondence with Dale to provide update. |
| 3/17/2008 | Partridge, Ryan M | 1.7 | $350.00 | $ 595.00 | 13 | Analysis of information from REMIC return workpapers. |
| 3/17/2008 | Pomis, Brian M | 0.4 | $515.00 | $ 206.00 | 12 | Call with auditor Kim Yamane regarding CA audit of New Century Financial Corporation for the tax years 2003-2005 |
| 3/17/2008 | Pomis, Brian M | 0.3 | $515.00 | $ 154.50 | 12 | Review of e-mail from Dale Divers regarding the PA audit of NCMC for the 2002-2004 tax years relating to the formal hearings |
| 3/17/2008 | Seddigh, Frank | 2.9 | $225.00 | $ 652.50 | 12 | Worked on Information Document Request (IDR 52, 54) and discussed reconciliation issues with third party return preparers. |
| 3/17/2008 | Seddigh, Frank | 1.9 | $225.00 | $ 427.50 | 13 | Analyzed and tied back Low T Coll class of REMIC to financial statements provided by third party return preparer. |
| 3/17/2008 | Seddigh, Frank | 0.8 | $225.00 | $ 180.00 | 13 | Executed corrections to Original Issue Discount spreadsheets as prepared by the tax department. |
| 3/17/2008 | Wong, James Y | 0.3 | $225.00 | $ 67.50 | 11 | Review and redlines to the February 2008 monthly fee application. |
| 3/18/2008 | Bunting, Rebecah J | 0.9 | $225.00 | $ 202.50 | 12 | Looked through files and called the PA corporation tax office to determine the entities that are referred to by PA tax box number in a notice from PA. The entities referenced on the notice are New Century Financial Group and New Century Mortgage Ventures. |
| 3/18/2008 | Cole, Richard K | 2.4 | $510.00 | $ 1,224.00 | 12 | Review response to IRS information document request |
| 3/18/2008 | Dahl, Don W | 1.1 | $600.00 | $ 660.00 | 12 | IRS exam coordination and consultation with Grant Thornton professionals. |
| 3/18/2008 | Divers, Dale F | 1.1 | $515.00 | $ 566.50 | 12 | Summarize Pennsylvania claim detail and send to Jamie Lisac (AlixPartners) in response to receipt of Pennsylvania response. |
| 3/18/2008 | Divers, Dale F | 0.8 | $515.00 | $ 412.00 | 12 | Summarize status of Pennsylvania petitions for 2002-2004 and send to S. Ryan (GT) and Chris Hopkins (GT-PA). |
| 3/18/2008 | Grush, Gary A | 2.6 | $600.00 | $ 1,560.00 | 12 | Prepare response to IRS information document request for 2006 tax year |
| 3/18/2008 | Grush, Gary A | 0.8 | $600.00 | $ 480.00 | 13 | Conference call with debtors concerning state tax matters |
| 3/18/2008 | Hughes, James R | 1.2 | $490.00 | $ 588.00 | 12 | Analysis and phone call related to New Century state tax claims. |
| 3/18/2008 | Hughes, James R | 2.6 | $490.00 | $ 1,274.00 | 12 | Analysis and preparation of responses to IRS Information requests for the 2006 tax year for New Century. |
| 3/18/2008 | Hughes, James R | 2.4 | $490.00 | $ 1,176.00 | 13 | Tax research and analysis related to preserving tax attributes of the debtors. |
| 3/18/2008 | Orr, Shane R | 2.4 | $490.00 | $ 1,176.00 | 12 | Draft response to IRS information document requests |

| Date | Professional | Hours | Hourly Rate | Fees | Matter Code | Narrative |
|------|-------------|-------|-------------|------|-------------|-----------|
| 3/18/2008 | Pomis, Brian M | 0.7 | $515.00 | $ 360.50 | 12 | Call w/ Jamie Lisac regarding Ca bankruptcy claim status and overview of potential CA refund claims for New Century Financial Corporation |
| 3/18/2008 | Pomis, Brian M | 3.2 | $515.00 | $ 1,648.00 | 12 | Review of CA Audit Presentation Sheets (AIPS) #3,#5,#6 regarding outstanding information request for the 2003-2005 CA audit of NC Financial Corp. AIPS relating to 12/03 elimination, 12/04 elimination and 12/04 IRS amended return. Sent e-mail to Hughes, Grush, Ryan detailing additional information request |
| 3/18/2008 | Pomis, Brian M | 0.6 | $515.00 | $ 309.00 | 12 | Call with CA Auditor (Ms. Yamane) relating to favorable decision received by CA Legal Division for the 2001-2002 tax years relating to the sourcing of loan receivables. |
| 3/18/2008 | Ryan, Stephen T | 2.9 | $600.00 | $ 1,740.00 | 12 | CA audit - interco transactions |
| 3/18/2008 | Ryan, Stephen T | 1.1 | $600.00 | $ 660.00 | 12 | CA audit - interco transactions |
| 3/18/2008 | Seddigh, Frank | 2.9 | $225.00 | $ 652.50 | 12 | Analyzed and prepared additional data re: Information Document Request. Worked with third party return preparer re: 2006 B,C,D Deals. |
| 3/19/2008 | Cole, Richard K | 2.9 | $510.00 | $ 1,479.00 | 12 | Prepare response to IRS information document requests |
| 3/19/2008 | Cordonnier, Andrew W | 0.8 | $715.00 | $ 536.25 | 12 | Review of IDR responses |
| 3/19/2008 | Dahl, Don W | 1.7 | $600.00 | $ 1,020.00 | 12 | IRS exam coordination and consultation with Grant Thornton professionals. |
| 3/19/2008 | Goldberg, Walter S | 0.9 | $630.00 | $ 567.00 | 13 | conference call with debtors regarding tax issues |
| 3/19/2008 | Hughes, James R | 2.1 | $490.00 | $ 1,029.00 | 12 | Analysis and review of information requests received in connection with IRS exam for New Century 2006 tax year. |
| 3/19/2008 | Hughes, James R | 2.6 | $490.00 | $ 1,274.00 | 12 | Meeting with debtors to discuss New Century IRS exam and responses to requests for 2006 tax information. |
| 3/19/2008 | Hughes, James R | 1.6 | $490.00 | $ 784.00 | 12 | Coordination and analysis related to New Century IRS exam for 2004-2006 tax years. |
| 3/19/2008 | Hughes, James R | 1.1 | $490.00 | $ 539.00 | 13 | Conference call with debtors and attorneys regarding tax items for New Century. |
| 3/19/2008 | Miller, Lindsay A | 2.9 | $170.00 | $ 493.00 | 12 | Processed request from Brian Pomis for information regarding New Century CA FTB audit. Analyzed eliminations between the REIT and TRS group in the 2004 CA return. |
| 3/19/2008 | Miller, Lindsay A | 0.6 | $170.00 | $ 102.00 | 12 | Processed request for New Century information for CA FTB Audit for Brian Pomis. Sent him necessary materials: 2004 1120X, 2004 CA Form 100 and CA Form 100X. |
| 3/19/2008 | Partridge, Ryan M | 2.1 | $350.00 | $ 735.00 | 13 | Help with state and local tax matters |
| 3/19/2008 | Pomis, Brian M | 0.4 | $515.00 | $ 206.00 | 12 | Call with S Ryan (GT) regarding CA FTB Legal Division's ruling pertaining to sourcing of "loan receivables" for NC Financial Corporation - CA audit (tax years 2001-2002) |
| 3/19/2008 | Pomis, Brian M | 0.6 | $515.00 | $ 309.00 | 12 | E-mail to Ms. Kim Yamane (CA Auditor). Forwarded her the amended federal 1120X for New Century Financial Corp. and subs to make proper adjustments in audit. |
| 3/19/2008 | Ramirez, Galacio J | 2.6 | $225.00 | $ 585.00 | 13 | Researched potential COD income due to excess loss account (ELA) |
| 3/19/2008 | Ryan, Stephen T | 1.0 | $600.00 | $ 600.00 | 12 | CA audit - interco transactions |
| 3/19/2008 | Wong, James Y | 0.3 | $225.00 | $ 67.50 | 11 | Revise affidavit pursuant to request by C. Samis (Fingers Layton). |
| 3/20/2008 | Bravo, Susana G | 1.8 | $245.00 | $ 441.00 | 12 | Scanned and updated documents on the network and on the main spreadsheet. Researched claims for Senior Manager. |
| 3/20/2008 | Cole, Richard K | 1.1 | $510.00 | $ 561.00 | 12 | Review documentation related to 2006 audit |
| 3/20/2008 | Crowe, John W | 2.9 | $325.00 | $ 942.50 | 13 | Reviewed and researched REIT current year and previous year REIT information. |
| 3/20/2008 | Dahl, Don W | 1.2 | $600.00 | $ 720.00 | 12 | IRS exam coordination and consultation with Grant Thornton professionals. |
| 3/20/2008 | Divers, Dale F | 2.9 | $515.00 | $ 1,493.50 | 12 | Coordinate conference call on 3/21/08 with Bob Kolb, Pennsylvania Board of Finance and Revenue and B. Pomis (GT) regarding New Century Pennsylvania petitions for tax years 2002 - 2004, discussions regarding same with B. Pomis (GT-Chicago) and C. Hopkins (GT-Philadelphia) and send various documents to C. Hopkins. |
| 3/20/2008 | Grush, Gary A | 2.2 | $600.00 | $ 1,320.00 | 12 | Respond to IRS information document request for 2006 |
| 3/20/2008 | Hopkins, Christopher J | 1.3 | $565.00 | $ 706.25 | 12 | Related to PA BF&R petition. |
| 3/20/2008 | Hopkins, Christopher J | 0.4 | $565.00 | $ 226.00 | 12 | Examine PA BF&R petition; consider jurisdictional rules. |
| 3/20/2008 | Hopkins, Christopher J | 2.9 | $565.00 | $ 1,638.50 | 12 | Conference call regarding New Century Pennsylvania petitions for tax years 2002 - 2004, with B. Pomis (GT-Chicago) and D. Divers (GT-Philadelphia) and reviewed various documents from D. Divers. |
| 3/20/2008 | Monahan, Angela M | 0.4 | $415.00 | $ 166.00 | 12 | PA petitions issue/ procedural research |
| 3/20/2008 | Partridge, Ryan M | 1.8 | $350.00 | $ 630.00 | 12 | Information Gathering for state and local audits |
| 3/20/2008 | Pomis, Brian M | 0.6 | $515.00 | $ 309.00 | 12 | Review of information relating to CA audit of NC Financial Corporation for the tax years 2003-2005 - AIPS #6 |
| 3/20/2008 | Pomis, Brian M | 2.9 | $515.00 | $ 1,493.50 | 12 | Coordinate conference call on 3/21/08 with Bob Kolb, Pennsylvania Board of Finance and Revenue and D. Divers (GT) regarding New Century Pennsylvania petitions for tax years 2002 - 2004, discussions regarding same with D. Divers (GT-Chicago) and C. Hopkins (GT-Philadelphia) and send various documents to C. Hopkins. |
| 3/20/2008 | Pomis, Brian M | 2.4 | $515.00 | $ 1,236.00 | 12 | New Century CA Audit (Tax Year 2003-2005) Information request relating to CA AIPS #3 and #5 as well as IDR #8 and #17. |
| 3/20/2008 | Ramirez, Galacio J | 2.4 | $225.00 | $ 540.00 | 13 | Research regarding tax issues for 2007 |
| 3/21/2008 | Auclair, David B | 1.9 | $715.00 | $ 1,358.50 | 12 | IDR response regarding mark-to-market |
| 3/21/2008 | Cole, Richard K | 2.9 | $510.00 | $ 1,479.00 | 12 | Review information document response to IRS |
| 3/21/2008 | Divers, Dale F | 0.7 | $515.00 | $ 360.50 | 12 | Conference call with B. Pomis (GT-Chicago), C. Hopkins (GT-Philadelphia) and Mr. Bob Kolb, attorney, Pennsylvania Board of Finance and Revenue regarding questions relating to New Century Mortgage Corporation petitions for tax years 2002-2004 regarding audit adjustments to income from subsidiaries, apportionment payroll and sales factors and preliminary meeting dates. |
| 3/21/2008 | Divers, Dale F | 1.1 | $515.00 | $ 566.50 | 12 | Prep for conference call with Mr. Bob Kolb, attorney, Pennsylvania Board of Finance and Revenue regarding questions relating to New Century Mortgage Corporation petitions for tax years 2002-2004 regarding audit adjustments to income from subsidiaries, apportionment payroll and sales factors. |
| 3/21/2008 | Divers, Dale F | 0.9 | $515.00 | $ 463.50 | 12 | Received and reviewed notices and correspondence relating to New York Metro corporation tax adjustments for 2006, Indiana proposed assessments for New Century Financial Corp & subs for 2005 and 2006, and Ohio notice of invalid extension request for dealer in intangible return for Home123 Corporation for 2007. |
| 3/21/2008 | Goldberg, Walter S | 1.1 | $630.00 | $ 693.00 | 13 | conference call with debtors regarding tax issues |
| 3/21/2008 | Grush, Gary A | 2.8 | $600.00 | $ 1,680.00 | 12 | Prepared response to IRS information document request for New Century TRS Holdings, Inc. |
| 3/21/2008 | Grush, Gary A | 0.9 | $600.00 | $ 540.00 | 13 | Conference call with debtors and creditors regarding tax matters |
| 3/21/2008 | Hopkins, Christopher J | 0.7 | $565.00 | $ 395.50 | 12 | Conference call with B. Pomis (GT-Chicago), D. Divers (GT) and Mr. Bob Kolb, attorney, Pennsylvania Board of Finance and Revenue regarding questions relating to New Century Mortgage Corporation petitions for tax years 2002-2004 regarding audit adjustments to income from subsidiaries, apportionment payroll and sales factors and preliminary meeting dates. |
| 3/21/2008 | Hughes, James R | 2.9 | $490.00 | $ 1,421.00 | 12 | Review and analysis of New Century IRS exam for 2004-2006 tax years. |
| 3/21/2008 | Hughes, James R | 2.6 | $490.00 | $ 1,274.00 | 12 | Review and analysis of IRS exam for New Century 2004-2006 tax years. |
| 3/21/2008 | Hughes, James R | 2.7 | $490.00 | $ 1,323.00 | 12 | Review and analysis of New Century IRS exam for the 2006 tax year. |

| Date | Professional | Hours | Hourly Rate | Fees | Matter Code | Narrative |
|------|-------------|-------|-------------|------|-------------|-----------|
| 3/21/2008 | Kahn, Jeffrey S | 0.4 | $475.00 | $ 190.00 | 12 | PA discussion w/Chris Hopkins re petition and appeals. |
| 3/21/2008 | Orr, Shane R | 0.9 | $490.00 | $ 441.00 | 12 | Draft response to IRS information document requests |
| 3/21/2008 | Partridge, Ryan M | 1.0 | $350.00 | $ 350.00 | 12 | Information gathering for state and local audits |
| 3/21/2008 | Pomis, Brian M | 0.7 | $515.00 | $ 360.50 | 12 | Conference call with D. Divers (GT-Chicago), C. Hopkins (GT-Philadelphia) and Mr. Bob Kolb, attorney, Pennsylvania Board of Finance and Revenue regarding questions relating to New Century Mortgage Corporation petitions for tax years 2002-2004 regarding audit adjustments to income from subsidiaries, apportionment payroll and sales factors and preliminary meeting dates. |
| 3/21/2008 | Ramirez, Galacio J | 1.9 | $225.00 | $ 427.50 | 12 | Research tax issues for New Century Financial Corporation |
| 3/23/2008 | Hughes, James R | 1.7 | $490.00 | $ 833.00 | 12 | Review of New Century correspondence and state tax notices. |
| 3/24/2008 | Cole, Richard K | 2.7 | $510.00 | $ 1,377.00 | 12 | Review IDR response |
| 3/24/2008 | Dahl, Don W | 1.3 | $600.00 | $ 780.00 | 12 | IRS exam coordination and consultation with Grant Thornton professionals. |
| 3/24/2008 | Divers, Dale F | 1.2 | $515.00 | $ 618.00 | 12 | Calls to Indiana for New Century Financial Corp and subs. for tax years 2005 and 2006, to draft and send letter and copies of prior year returns in response to notice. |
| 3/24/2008 | Divers, Dale F | 1.1 | $515.00 | $ 566.50 | 12 | Correspondence from B. Pomis, J. Hughes regarding questions from the California FTB auditor relating to 2003 and 2004 inter-company eliminations, discussion regarding needed information, send copies of network files to B. Pomis. |
| 3/24/2008 | Glad, David M | 0.2 | $335.00 | $ 67.00 | 12 | Research PA law on statutory construction |
| 3/24/2008 | Grush, Gary A | 2.8 | $600.00 | $ 1,680.00 | 12 | Review IRS information document request response for 2006 |
| 3/24/2008 | Hopkins, Christopher J | 0.8 | $565.00 | $ 452.00 | 12 | Research PA case law and statutes to further support PA BF&R petition; email to D. Divers regarding same. |
| 3/24/2008 | Hughes, James R | 2.2 | $490.00 | $ 1,078.00 | 12 | Review and analysis of information requests and information provided to IRS agent for 2006 tax year. |
| 3/24/2008 | Hughes, James R | 2.1 | $490.00 | $ 1,029.00 | 12 | Review and analysis related to New Century IRS exam and information requests. |
| 3/24/2008 | Partridge, Ryan M | 1.6 | $350.00 | $ 560.00 | 12 | Review of information for IRS exam and FTB exam |
| 3/24/2008 | Partridge, Ryan M | 0.7 | $350.00 | $ 245.00 | 12 | Review of prior year files for state and local audits |
| 3/24/2008 | Pomis, Brian M | 0.3 | $515.00 | $ 128.75 | 12 | E-mail to Steve Ryan, Chris Hopkins and Dale Divers regarding status of PA board of appeals hearing to the 2002-2004 audit of NCMC |
| 3/24/2008 | Pomis, Brian M | 2.1 | $515.00 | $ 1,081.50 | 12 | Review of information provided by R. Partridge and J. Hughes regarding CA AIPS #3 pertaining to the 12/03 CA amended return. Issue pertaining to eliminations between TRS and REIT (CA Audit 2003-2005) |
| 3/24/2008 | Ryan, Stephen T | 1.1 | $600.00 | $ 660.00 | 12 | CA audit - Interco transactions |
| 3/25/2008 | Cochrum, Crystal L. | 2.9 | $ 75.00 | $ 217.50 | 11 | Export and edit time for February fee application. |
| 3/25/2008 | Cochrum, Crystal L. | 0.3 | $ 75.00 | $ 22.50 | 11 | Call with J. Wong and G. Grush (both of GT) regarding language pertaining to the amended employment application re the February 2008 monthly fee application. |
| 3/25/2008 | Cochrum, Crystal L. | 1.1 | $ 75.00 | $ 82.50 | 11 | Export and edit time for February fee application. |
| 3/25/2008 | Dahl, Don W | 2.1 | $600.00 | $ 1,260.00 | 12 | IRS exam coordination and consultation with Grant Thornton professionals. |
| 3/25/2008 | Divers, Dale F | 2.2 | $515.00 | $ 1,133.00 | 12 | Draft supplement to Pennsylvania petition for 2002-2004 tax years for New Century Mortgage Corporation including additional information and citing additional Pennsylvania statutes, regulations and case law supporting original petition. |
| 3/25/2008 | Divers, Dale F | 1.2 | $515.00 | $ 618.00 | 12 | Review correspondence with various state claims, to discuss with S. Bravo to update summary schedule and begin contacting states regarding any missing information or returns to be filed. |
| 3/25/2008 | Grush, Gary A | 0.3 | $225.00 | $ 67.50 | 11 | Call with J. Wong and C. Cochrum (both of GT) regarding language pertaining to the amended employment application re the February 2008 monthly fee application. |
| 3/25/2008 | Hughes, James R | 2.2 | $490.00 | $ 1,078.00 | 12 | Review and analysis of New Century IRS exam matters for 2004-2006 tax years. |
| 3/25/2008 | Hughes, James R | 2.7 | $490.00 | $ 1,323.00 | 13 | Review of tax information for 2007 tax year for New Century and Subsidiaries. |
| 3/25/2008 | Partridge, Ryan M | 2.9 | $350.00 | $ 1,015.00 | 12 | Review of information for IRS exam and FTB exam |
| 3/25/2008 | Partridge, Ryan M | 0.8 | $350.00 | $ 280.00 | 12 | Review of information for IRS exam and FTB exam |
| 3/25/2008 | Pomis, Brian M | 3.4 | $515.00 | $ 1,751.00 | 12 | New Century CA Audit (2003-2005 tax years). E-mail to Kim Yamane relating to the information requested to support positions in AIPS #5 and AIPS #6. Additional information was sent via PDF 2.6 hrs. - Call w/ James Hughes and R. Partridge pertaining to 12/03 eliminations between TRS and REIT group |
| 3/25/2008 | Pomis, Brian M | 1.2 | $515.00 | $ 618.00 | 12 | NC Financial Corp. Idaho Audit (2003-2005) Information gathering for upcoming formal hearing regarding our protest. |
| 3/25/2008 | Wong, James Y | 0.3 | $225.00 | $ 67.50 | 11 | Call with G. Grush and C. Cochrum (both of GT) regarding language pertaining to the amended employment application re the February 2008 monthly fee application. |
| 3/26/2008 | Cole, Richard K | 2.9 | $510.00 | $ 1,479.00 | 12 | Review documentation related to 2004-2006 audit |
| 3/26/2008 | Divers, Dale F | 1.1 | $515.00 | $ 566.50 | 12 | Review correspondence with copies of New Century bankruptcy claims filed, and discussions relating to various states to contact regarding status of refunds and/or detail of claims and information needed. |
| 3/26/2008 | Divers, Dale F | 0.8 | $515.00 | $ 412.00 | 12 | Discussions relating to New Century California Franchise Tax Board audits, questions from auditor relating to inter-company eliminations for tax years 2003 and 2004. |
| 3/26/2008 | Goldberg, Waller S | 0.9 | $630.00 | $ 567.00 | 12 | Discussion of tax issues related to 2004 - 2006 audit |
| 3/26/2008 | Hughes, James R | 1.2 | $225.00 | $ 270.00 | 11 | Review of New Century February fee application |
| 3/26/2008 | Hughes, James R | 1.1 | $490.00 | $ 539.00 | 13 | Review and preparation for conference call with J. Lisac (debtors) and attorneys. |
| 3/26/2008 | Partridge, Ryan M | 2.1 | $350.00 | $ 735.00 | 12 | Review of information for IRS exam and FTB exam |
| 3/26/2008 | Pomis, Brian M | 3.4 | $515.00 | $ 1,751.00 | 12 | New Century Financial Corporation (CA Audit 2003-2005); review of information sent by R. Partridge and J. Hughes relating to 2004 elimination between TRS and REIT, specifically, the capital loss issue that the auditor is questioning. |
| 3/26/2008 | Wong, James Y | 0.3 | $225.00 | $ 67.50 | 11 | Modified language to the February 2008 monthly fee application. |
| 3/27/2008 | Crowe, John W | 1.1 | $325.00 | $ 357.50 | 12 | Reviewed and researched state notices for NCMC. |
| 3/27/2008 | Divers, Dale F | 1.4 | $515.00 | $ 721.00 | 12 | Check status of various state notices and claims for New Century companies. Assist in resolving California Franchise Tax Board auditor questions relating to elimination entries for 2003 and 2004 tax years. |
| 3/27/2008 | Goldberg, Walter S | 0.9 | $630.00 | $ 567.00 | 12 | call with IRS & DOJ attorneys regarding 2004 -2006 tax returns |
| 3/27/2008 | Grush, Gary A | 1.8 | $600.00 | $ 1,080.00 | 12 | Respond to IRS information document request for 2004 tax year |
| 3/27/2008 | Grush, Gary A | 0.6 | $600.00 | $ 360.00 | 12 | Conversation w/ J Hughes and B. Pomis (GT) regarding "FAS 91" costs affecting the 12/03 amended return |
| 3/27/2008 | Hughes, James R | 2.2 | $490.00 | $ 1,078.00 | 12 | Review and analysis of New Century IRS exam matters for 2004-2006 tax years. |
| 3/27/2008 | Hughes, James R | 0.6 | $490.00 | $ 294.00 | 12 | Conversation w/ B. Pomis and G Grush (GT) regarding "FAS 91" costs affecting the 12/03 amended return |
| 3/27/2008 | Hughes, James R | 2.2 | $490.00 | $ 1,078.00 | 12 | Review and analysis of New Century state tax claims. |
| 3/27/2008 | Lapeyrolerie, Lisa M | 2.4 | $350.00 | $ 840.00 | 12 | Called on state bankruptcy claims. |
| 3/27/2008 | Partridge, Ryan M | 0.8 | $350.00 | $ 280.00 | 12 | Review of information for IRS exam and FTB exam |

| Date | Professional | Hours | Hourly Rate | Fees | Matter Code | Narrative |
|---|---|---|---|---|---|---|
| 3/27/2008 | Pomis, Brian M | 2.7 | $515.00 | $ 1,390.50 | 12 | New Century CA Audit (2003-2005). Conversation with J. Hughes and G. Grush (GT) regarding "FAS 91" costs affecting the 12/03 amended return - Draft of e-mail sent to Ms. Kim Yamane relating to write up of FAS 91 costs and additional information provided. |
| 3/27/2008 | Ryan, Stephen T | 1.9 | $600.00 | $ 1,140.00 | 12 | CA audit - interco transactions |
| 3/28/2008 | Bravo, Susana G | 2.9 | $245.00 | $ 710.50 | 12 | Scanned and updated state notice spreadsheet on network. Updated claim spreadsheet on network. |
| 3/28/2008 | Bravo, Susana G | 0.6 | $245.00 | $ 147.00 | 12 | Scanned and updated state notice spreadsheet on network. Updated claim spreadsheet on network. |
| 3/28/2008 | Cole, Richard K | 2.7 | $510.00 | $ 1,377.00 | 12 | Review response to IRS information document requests |
| 3/28/2008 | Crowe, John W | 1.2 | $325.00 | $ 390.00 | 12 | Reviewed and researched state notices and prior year files for NCMC. |
| 3/28/2008 | Dahl, Don W | 1.6 | $600.00 | $ 960.00 | 12 | IRS exam coordination and consultation with Grant Thornton professionals. |
| 3/28/2008 | Divers, Dale F | 0.8 | $515.00 | $ 412.00 | 12 | Review status of various state refunds and claims for New Century group. |
| 3/28/2008 | Grush, Gary A | 2.1 | $600.00 | $ 1,260.00 | 12 | Review response to state tax audits |
| 3/28/2008 | Orr, Shane R | 0.4 | $490.00 | $ 196.00 | 12 | Review 2006 documentation related to mark-to-market |
| 3/28/2008 | Pomis, Brian M | 2.3 | $515.00 | $ 1,184.50 | 12 | New Century CA Audit (2003-2005) - e-mail to Ms. Kim Yamane providing additional documentation relating to 12/04 elimination between TRS and REIT (2.1 hrs.) - Call w/ Ms Yamane (CA Auditor) to go over final audit workpapers and approximate refund amounts. |
| 3/28/2008 | Ryan, Stephen T | 0.9 | $600.00 | $ 540.00 | 12 | CA audit - interco transactions |
| 3/29/2008 | Ryan, Stephen T | 1.1 | $600.00 | $ 660.00 | 12 | CA audit - interco transactions |
| 3/31/2008 | Cole, Richard K | 2.9 | $510.00 | $ 1,479.00 | 12 | Review documentation related to 2006 audit issues |
| 3/31/2008 | Grush, Gary A | 2.1 | $600.00 | $ 1,260.00 | 12 | Respond to IRS information requests for 2006 tax year |
| 3/31/2008 | Grush, Gary A | 1.1 | $600.00 | $ 660.00 | 12 | Conference call with debtors and IRS regarding tax audit |
| | | 2398.2 | | $ 933,321.00 | | |