# EXHIBIT D

# Fee Calculation and
# Detail of Out-of-Pocket Expenses

## New Century Financial Corporation
## 2nd & Final Application
## Lazard Frères & Co.  LLC

### April 2, 2007 - December 31, 2007

### Fee Calculation

| Item | Amount Incurred |
|---|---|
| Sale Transaction Fees: | |
|   Servicing Operations and LNFA/Residuals | $6,000,000.00 [a] |
|   Origination Data | 25,000.00 [b] |
|   Data and Technology sales | 397,500.00 [c] |
|   Broker and Loan Data | 12,500.00 [d] |
| **Total Sale Transaction Fees** | **$6,435,000.00** |
| Monthly Advisory Fees: | |
|   March 29, 2007 - August 31, 2007 | $1,000,000.00 |
|   Less: Applicable credits | (1,000,000.00) [e] |
| Net Monthly Advisory Fees | **$0.00** |
| **TOTAL FEES REQUESTED** | **$6,435,000.00** |

### Summary of Out-of-Pocket Expenses

| Item | Amount Incurred |
|---|---|
| Car Services and Taxis | $6,480.02 |
| Consulting - Non - IT | 575.00 |
| Courier/Shipping | 85.11 |
| Electronic Information Service | 566.86 |
| Employee Meals | 1,685.38 |
| Meals-Meetings/Travel | 3,967.70 |
| Photocopying Costs | 547.64 |
| Printing Consumables | 72.20 |
| Telephone/Telex/Fax-Usage | 801.42 |
| Temporary Wages | 297.66 |
| Travel | 57,071.84 |
| **TOTAL** | **$72,150.83** |

(a)  In June 2007, the debtors closed sales of (i) certain whole loans and residual interests (referred to in Lazard's retention order as the "Greenwich Assets") to Ellington Management Group LLC for gross proceeds of approximately $58 million and (ii) cer

(b)  In July 2007, the debtors closed sales of certain mortgage origination data to RMC and Equifirst for gross proceeds of $250,000 each ($500,000 in the aggregate).  Lazard advised the debtors on these transactions.  As set forth in paragraph 2(b)(iii) o

(c)  In August 2007, the Debtors closed on the sale of certain origination technology to Barclays for proceeds of $7.80 million ($8.05 million total purchase price less $250,000 data purchase price paid in July 2007) and certain origination data to HSBC for proceeds of $150,000.  As set forth in paragraph 2(b)(iii) of Lazard's retention order, the debtors shall pay Lazard a fee equal to 5% of the OB Consideration upon closing of a sale transaction involving all or part of the Origination Business ($7,950,000 x 5% =$397,500).

(d)  In December 2007, the Debtors closed on the sale of certain brokerage and loan data to Goldman Sachs for proceeds of $250,000.00. As set forth in Lazard's Retention Order, Lazard is entitled to a fee equal to 5% of such proceeds, or $12,500.

(e)  Paragraph 2(c) of Lazard's retention order provides that Monthly Fees and any amounts already paid shall credit against the Sale Transaction Fee.

**New Century Financial Corporation**
**2nd & Final Application**
**Lazard Frères & Co. LLC**

**April 2, 2007 - December 31, 2007**

**Summary of Out-of-Pocket Expenses**

| Item | Apr | May-Jul | Aug | Sep-Dec | Total |
|------|-----|---------|-----|---------|-------|
| Car Services and Taxis | $487.51 | $5,992.51 | $0.00 | $0.00 | $6,480.02 |
| Consulting - Non - IT | 0.00 | 575.00 | 0.00 | 0.00 | 575.00 |
| Courier/Shipping | 0.00 | 85.11 | 0.00 | 0.00 | 85.11 |
| Electronic Information Service | 7.50 | 559.36 | 0.00 | 0.00 | 566.86 |
| Employee Meals | 66.22 | 1,619.16 | 0.00 | 0.00 | 1,685.38 |
| Meals-Meetings/Travel | 50.00 | 3,917.70 | 0.00 | 0.00 | 3,967.70 |
| Photocopying Costs | 0.00 | 547.64 | 0.00 | 0.00 | 547.64 |
| Printing Consumables | 0.00 | 72.20 | 0.00 | 0.00 | 72.20 |
| Telephone/Telex/Fax-Usage | 0.00 | 801.42 | 0.00 | 0.00 | 801.42 |
| Temporary Wages | 0.00 | 297.66 | 0.00 | 0.00 | 297.66 |
| Travel | 3,265.65 | 53,806.19 | 0.00 | 0.00 | 57,071.84 |
| **TOTAL** | **$3,876.88** | **$68,273.95** | **$0.00** | **$0.00** | **$72,150.83** |

Exp Detail - Apr 07

# LAZARD

## DEAL OPEN ITEMS BY CATEGORY

### ALL EXPENSES

**CHI00234 - New Century Financial Corporat**

Currency: USD - US Dollar

| EXPENSE TYPE | TRANS DATE | DESCRIPTION | FS BALANCE |
|---|---|---|---|
| **OPENING BALANCE** | 1/1/1900 | | |
| **Car Services and Taxis** | | | |
| | 4/13/2007 | Braga-Late night work to home 04/02/2007 | 7.00 |
| | 4/13/2007 | Braga-Late night work to home 04/06/2007 | 8.00 |
| | 4/13/2007 | Braga-Late night work to home 04/10/2007 | 8.00 |
| | 4/13/2007 | Braga-Late night bus to home 04/03/2007 | 2.00 |
| | 4/13/2007 | Braga-Weekend home to work 04/07/2007 | 7.00 |
| | 4/19/2007 | Campbell-O 04/13/2007 20:00 CT / Origin: 30 ROCK Dest: CT / MEZ SERVICE LLC | 128.01 |
| | 4/19/2007 | Lefkovits-BackToOfficeAfterAllNightMtg 04/02/2007 | 8.00 |
| | 4/19/2007 | Lefkovits-Late night home from office 04/02/2007 | 9.00 |
| | 4/19/2007 | Lefkovits-Sunday to office from home 04/01/2007 | 8.50 |
| | 4/27/2007 | O'Dowd Jr.-Short Hills-Nwk Penn/Summit4/9 04/10/2007 | 72.00 |
| | 4/27/2007 | O'Dowd Jr.-Short Hills-Summit/Nwk Penn4/9 04/10/2007 | 72.00 |
| | 4/19/2007 | Puccio-taxi from airport 04/03/2007 | 58.00 |
| | 4/19/2007 | Puccio-to and from meeting/airport 04/03/2007 | 100.00 |
| | | Subtotal: | 487.51 |
| **Electronic Information Service** | | | |
| | 4/27/2007 | BUSINESS CENTERS BY SUNNYVALE 04/05/2007 | 7.50 |
| | | Subtotal: | 7.50 |
| **Employee Meals** | | | |
| | 4/13/2007 | Braga-ny-lunch-botegadelvino-1p 04/07/2007 | 15.00 |
| | 4/27/2007 | Popai-IL FORNAIO - BEVERLY BEVERLY H 04/13/2007 | 20.00 |
| | 4/27/2007 | Popai-HARPER EXPRESS 06000 LOS ANGEL 04/01/2007 | 10.72 |
| | 4/27/2007 | Popai-QUIZNO'S #0718 00000 BEVERLY H 04/06/2007 | 6.16 |
| | 4/30/2007 | Mandava-PIZZA CAPRI CHICAGO IL 04/01/2007 | 14.34 |
| | | Subtotal: | 66.22 |
| **Meals-Meetings/Travel** | | | |
| | 4/27/2007 | Popai-HYATT IRVINE CA (dinner-1p) 04/06/2007 | 50.00 |
| | | Subtotal: | 50.00 |
| **Travel** | | | |
| | 4/27/2007 | O'Dowd Jr.-Amex emerg travel hotline fee 04/09/2007 | 19.00 |
| | 4/27/2007 | O'Dowd Jr.-Amtrak - Nwk airport/Wilm DE 04/09/2007 | 162.00 |
| | 4/27/2007 | O'Dowd Jr.-Amtrak - Ticket change fee 04/09/2007 | 23.00 |
| | 4/27/2007 | O'Dowd Jr.-Amtrak - Wilm DE/Newark 04/09/2007 | 116.00 |

CTID_Final (Apr-Dec 07).xls

Exp Detail - Apr 07

# LAZARD

## DEAL OPEN ITEMS BY CATEGORY

### ALL EXPENSES

### CHI00234 - New Century Financial Corporat

Currency: USD - US Dollar

| EXPENSE TYPE | TRANS DATE | DESCRIPTION | FS BALANCE |
|---|---|---|---|
| Travel | 4/27/2007 | O'Dowd Jr.-Amtrak - Wilm DE/Newark 04/09/2007 | (80.00) |
| | 4/27/2007 | Popat-HYATT IRVINE CA (4 nites @ $215) 04/06/2007 | 947.40 |
| | 4/27/2007 | Popat-HYATT IRVINE CA (parking 4/2-4/6) 04/06/2007 | 72.00 |
| | 4/27/2007 | Popat-HYATT IRVINE CA (laundry 4/3-5) 04/06/2007 | 56.75 |
| | 4/27/2007 | Popat-HYATT HOTELS IRVINE IRVINE CA 04/06/2007- Movies | 0.00 |
| | 4/26/2007 | Puccio-AMERICAN AIRLINES NEW YORK NY 04/02/2007 | 1,839.50 |
| | 4/26/2007 | Puccio-AMERICAN EXPRESS EMERGENCY TRV 04/04/2007 | 19.00 |
| | 4/26/2007 | Puccio-AMERICAN EXPRESS EMERGENCY TRV 04/05/2007 | 19.00 |
| | 4/26/2007 | Puccio-AMERICAN EXPRESS PAPER TICKET 04/03/2007 | 36.00 |
| | 4/26/2007 | Puccio-AMERICAN EXPRESS PAPER TICKET 04/04/2007 | 36.00 |
| | | Subtotal: | 3,265.65 |

CLOSING BALANCE as of 4/30/2007    3,876.88

Exp Detail - May 07

# LAZARD

**DEAL OPEN ITEMS BY CATEGORY**

ALL EXPENSES (Recoverable and Non-Recoverable)

**CHI00234 - New Century Financial Corporat**

Currency: USD - US Dollar

| EXPENSE TYPE | TRANS DATE | DESCRIPTION | FS BALANCE |
|---|---|---|---|
| OPENING BALANCE | 1/1/1900 | | |
| **Car Services and Taxis** | | | |
| | 4/13/2007 | Braga-Late night work to home 04/05/2007 | 10.00 |
| | 4/13/2007 | Braga-Late night work to home 04/06/2007 | 8.00 |
| | 4/19/2007 | Puccio-taxi from airport 04/03/2007 | 58.00 |
| | 4/19/2007 | Lefkovits-Late night home from office 04/02/2007 | 9.00 |
| | 4/19/2007 | Lefkovits-BackToOfficeAfterAllNightMtg 04/02/2007 | 8.00 |
| | 5/2/2007 | Geller-Yellow Cab - home/airport 04/02/2007 | 44.00 |
| | 5/2/2007 | O'Dowd Jr.-Taxi - train station/mtg Delaw 04/06/2007 | 9.00 |
| | 5/3/2007 | Barna-Car from LAX to Irvine Hotel 04/09/2007 | 130.00 |
| | 5/3/2007 | Barna-Car from ClientHQ to restauran 04/06/2007 | 38.00 |
| | 5/3/2007 | Barna-CarfromClientHQtoMtg in CA 04/04/2007 | 28.00 |
| | 5/3/2007 | Barna-Carfrom Mtg to Client HQ in CA 04/01/2007 | 25.00 |
| | 5/4/2007 | Barna-CAB4/13IrvineToCenturyCityMail 04/13/2007 | 40.00 |
| | 5/4/2007 | Barna-CAB4/6CenturyCityMailToIrvine 04/07/2007 | 40.00 |
| | 5/7/2007 | Lefkovits-O 04/23/2007 21:30 M / Origin: 30 ROCK Dest: M / MEZ SERVICE LLC | 59.67 |
| | 5/7/2007 | Braga-O 04/23/2007 23:16 M / Origin: 30 ROCK Dest: M / MEZ SERVICE LLC | 29.58 |
| | 5/7/2007 | Braga-O 04/25/2007 22:10 M / Origin: 30 ROCK Dest: M / MEZ SERVICE LLC | 29.58 |
| | 5/7/2007 | Braga-O 04/24/2007 20:53 M / Origin: 30 ROCK Dest: M / MEZ SERVICE LLC | 29.58 |
| | 5/7/2007 | Barna-O 04/25/2007 20:15 M / Origin: 30 ROCK Dest: M / MEZ SERVICE LLC | 25.50 |
| | 5/7/2007 | Lefkovits-NYC cab to train from office 04/12/2007 | 15.00 |
| | 5/7/2007 | Lefkovits-Late night home from office 04/24/2007 | 11.00 |
| | 5/7/2007 | Lefkovits-From DE train to meeting 04/18/2007 | 10.00 |
| | 5/7/2007 | Lefkovits-Car Service 04/12/2007 | 8.00 |
| | 5/7/2007 | Lefkovits-From DE station to meeting 04/24/2007 | 6.00 |
| | 5/8/2007 | Braga-Late night work to home (4/13) 04/14/2007 | 14.00 |
| | 5/8/2007 | Braga-Wilmington-Train to Courthouse 04/19/2007 | 14.00 |
| | 5/8/2007 | Braga-NY-Office to Client Meeting 05/02/2007 | 11.00 |
| | 5/8/2007 | Braga-Weekend work to home (4/28) 04/29/2007 | 10.00 |
| | 5/8/2007 | Braga-Late night work to home 04/18/2007 | 9.00 |
| | 5/8/2007 | Braga-Late night work to home 05/02/2007 | 9.00 |
| | 5/8/2007 | Braga-NY-Office to Client Meeting 05/01/2007 | 6.00 |
| | 5/8/2007 | Braga-Late night bus to home 04/27/2007 | 2.00 |

2nd_Final (Apr-Dec 07).xls

Exp Detail - May 07

# LAZARD

**DEAL OPEN ITEMS BY CATEGORY**

ALL EXPENSES (Recoverable and Non-Recoverable)

**CHI00234 - New Century Financial Corporat**

Currency: USD - US Dollar

| EXPENSE TYPE | TRANS DATE | DESCRIPTION | FS BALANCE |
|---|---|---|---|
| Car Services and Taxis | 5/8/2007 | Braga-Late night bus to home 04/17/2007 | 2.00 |
| | 5/8/2007 | Braga-Late night bus to home 04/12/2007 | 2.00 |
| | 5/8/2007 | Braga-Late night bus to home 04/16/2007 | 2.00 |
| | 5/11/2007 | Skrodzki-SAM'S EXPRESS FTN VALLEY CA/New Century office to airport/ 04/05/2007 | 125.00 |
| | 5/11/2007 | Skrodzki-Taxi from Airport to Home 04/14/2007 | 90.00 |
| | 5/11/2007 | Skrodzki-Taxi to airport in Newark 04/15/2007 | 44.10 |
| | 5/11/2007 | Barna-O 04/30/2007 23:05 M / Origin: 30 ROCK Dest: M / MEZ SERVICE LLC | 24.48 |
| | 5/11/2007 | Skrodzki-Taxi to airport in LA 04/14/2007 | 8.00 |
| | 5/18/2007 | Barna-O 05/10/2007 20:50 M / Origin: 30 ROCK Dest: M / MEZ SERVICE LLC | 54.57 |
| | 5/18/2007 | Barna-O 05/09/2007 23:20 M / Origin: 30 ROCK Dest: M / MEZ SERVICE LLC | 34.68 |
| | 5/21/2007 | Mandava-WilmDE Court to Phil Airport 04/10/2007 | 124.34 |
| | 5/21/2007 | Mandava-Phil Airport to Wilmington 04/12/2007 | 105.76 |
| | 5/21/2007 | Harari-YELLOW CAB FT LAUDERDALE FL 04/08/2007 | 48.00 |
| | 5/21/2007 | Harari-CHICAGO CARRIAGE CAB 312-326-2 04/04/2007 | 38.25 |
| | 5/21/2007 | Harari-MR TAXI MR TAXI CHICAGO IL 04/05/2007 | 7.45 |
| | 5/24/2007 | Skrodzki-BOSTON COACH CORP - EVERETT MA 05/10/2007 | 132.63 |
| | 5/25/2007 | Barna-Car-CAClient to LAXw/HotelStop 05/02/2007 | 200.00 |
| | 5/25/2007 | Barna-From LA airprt To Irvine hotel 04/30/2007 | 100.00 |
| | 5/25/2007 | Schweibold-Indy-client mtg to apt (4/30) 05/01/2007 | 87.50 |
| | 5/25/2007 | Schweibold-indianapolis-apt to hotel 4/29 04/30/2007 | 80.75 |
| | 5/25/2007 | Barna-Car from NYC office to JFK 04/29/2007 | 80.00 |
| | 5/25/2007 | Barna-Car from office to LGA 05/07/2007 | 70.00 |
| | 5/25/2007 | Barna-From JFK to NYC home 04/14/2007 | 50.00 |
| | 5/25/2007 | Barna-CarFromCAHotel/Store/Wait/Retu 04/11/2007 | 50.00 |
| | 5/25/2007 | Barna-Car-SantaAnaserviceMt/IrvineMt 04/12/2007 | 50.00 |
| | 5/25/2007 | Barna-Car-IrvineMt/SantaAnaServiceMt 04/12/2007 | 45.00 |
| | 5/25/2007 | Barna-Cab from LGA to NYC home 05/08/2007 | 40.00 |
| | 5/25/2007 | Barna-From office to NYC airport 04/17/2007 | 30.00 |
| | 5/25/2007 | Lefkovits-O 05/15/2007 22:35 M / Origin: 30 ROCK Dest: M / MEZ SERVICE LLC | 29.58 |
| | 5/25/2007 | Lefkovits-O 05/16/2007 20:45 M / Origin: 30 ROCK Dest: M / MEZ SERVICE LLC | 29.58 |
| | 5/25/2007 | Barna-O 05/15/2007 22:20 M / Origin: 30 ROCK Dest: M / MEZ SERVICE LLC | 25.50 |
| | 5/25/2007 | Barna-O 05/14/2007 23:00 M / Origin: 30 ROCK Dest: M / MEZ SERVICE LLC | 24.48 |
| | 5/25/2007 | Barna-FromHamiltonAirprtToFisherHote 04/17/2007 | 19.00 |
| | 5/25/2007 | Barna-Car-CAHotelToIrvineMtg 04/12/2007 | 18.00 |

2ND_Final (Apr-Dec 07).xls

Exp Detail - May 07

# L A Z A R D

## DEAL OPEN ITEMS BY CATEGORY

### ALL EXPENSES (Recoverable and Non-Recoverable)

#### CHI00234 - New Century Financial Corporat

Currency: USD - US Dollar

| EXPENSE TYPE | TRANS DATE | DESCRIPTION | FS BALANCE |
|---|---|---|---|
| **Car Services and Taxis** | 5/25/2007 | Schweibold-indy-hotel to client mtg 4/30 04/30/2007 | 14.60 |
| | | Subtotal: | 2,633.16 |
| **Couriers / Shipping** | | | |
| | 5/24/2007 | FEDEX #860283966100 NEW YORK C 04/30/2007 | 10.40 |
| | 5/25/2007 | MESSENGER SERVICE / N.Y. MINUTE MESSENGER | 33.75 |
| | | Subtotal: | 44.15 |
| **Electronic Information Service** | | | |
| | 4/27/2007 | Popat-IL FORNAIO - BEVERLY BEVERLY H 04/13/2007 | 20.00 |
| | 5/1/2007 | Popat-dinner in office-no receipt 04/17/2007 | 10.00 |
| | 5/2/2007 | Geller-Dinner - Sante Fe, NYC - 1p 04/09/2007 | 20.00 |
| | 5/7/2007 | Lefkovits-Late night dinner at office 04/20/2007 | 4.32 |
| | 5/10/2007 | Lefkovits-ROCK CENTER CUCINAdinOnHoliday 04/06/2007 | 13.87 |
| | 5/21/2007 | Harari-LES MARAIS 310971463 NEW YORK 04/11/2007 | 20.00 |
| | 5/21/2007 | Harari-LES MARAIS 310971463 NEW YORK 04/05/2007 | 20.00 |
| | 5/21/2007 | Mandava-CHI Lunch (1) Chipotle 04/07/2007 | 15.00 |
| | 5/21/2007 | Mandava-CHI Lunch (1) Chipotle 04/06/2007 | 13.45 |
| | 5/25/2007 | Barna-Saturday dinner at office 04/28/2007 | 4.51 |
| | 5/29/2007 | Mandava-ny-dinner-shunleewest-4p 04/30/2007 | 20.00 |
| | 5/29/2007 | Braga-ny-dinner-shunleewest-4p 04/30/2007 | 20.00 |
| | 5/29/2007 | Geller-ny-dinner-shunleewest-4p 04/30/2007 | 20.00 |
| | | Subtotal: | 201.15 |
| **Meals-Meetings/Travel** | | | |
| | 5/1/2007 | Popat-meal-New Century Meetings 04/02/2007 | 12.28 |
| | 5/1/2007 | Popat-meal-New Century Meetings 04/05/2007 | 11.78 |
| | 5/1/2007 | Popat-meal-New Century meetings 04/03/2007 | 10.83 |
| | 5/1/2007 | Popat-meal-New Century Meetings 04/10/2007 | 5.33 |
| | 5/2/2007 | Geller-Dinner - Hyatt Irvine - 1p 04/03/2007 | 49.83 |
| | 5/2/2007 | Geller-Bfast - Hyatt Irvine - 1p 04/04/2007 | 40.42 |
| | 5/2/2007 | Geller-Bfast - Hyatt Irvine - 1p 04/03/2007 | 15.00 |
| | 5/2/2007 | Geller-Dinner - McDonald's, CA - 1p 04/04/2007 | 13.52 |
| | 5/2/2007 | Geller-Lunch - Plaza Snack, Irvine-4p 04/03/2007 | 11.13 |
| | 5/2/2007 | Geller-Lunch - Plaza Snack, Irvine-4p 04/02/2007 | 10.74 |
| | 5/2/2007 | Geller-Bfast - Andale Mexican, SFO-1p 04/02/2007 | 8.93 |
| | 5/2/2007 | Geller-Bfast - Boudin Bakery, CA - 1p 04/02/2007 | 7.57 |

Exp Detail - May 07

LAZARD

# DEAL OPEN ITEMS BY CATEGORY

## ALL EXPENSES (Recoverable and Non-Recoverable)

### CHI00234 - New Century Financial Corporat

Currency: USD - US Dollar

| EXPENSE TYPE | TRANS DATE | DESCRIPTION | FS BALANCE |
|---|---|---|---|
| Meals-Meetings/Travel | | | |
| | 5/2/2007 | Geller--Bfast - Hudson, CA - 1p 04/04/2007 | 1.89 |
| | 5/3/2007 | Barna--Lunch at MJ's for 2 04/05/2007 | 12.28 |
| | 5/3/2007 | Barna--Lunch in CA 04/02/2007 | 6.30 |
| | 5/4/2007 | Barna--PREGO4/2 IRVINE CAdinner for 8 04/02/2007 | 189.50 |
| | 5/4/2007 | Barna--MCCORMICK&SCHMICK4/11CAdinner2 04/11/2007 | 100.00 |
| | 5/4/2007 | Barna--HYATT4/4IRVINE CAdinner1 04/05/2007 | 50.00 |
| | 5/4/2007 | Barna--HYATT4/8IRVINE CAdinner 04/11/2007 | 50.00 |
| | 5/4/2007 | Barna--HYATT4/1 LA breakfast 04/03/2007 | 15.00 |
| | 5/4/2007 | Barna--HYATT4/5IRVINE CAbreakfast 04/05/2007 | 15.00 |
| | 5/4/2007 | Barna--HYATT3/31 LAbreakfast 04/03/2007 | 15.00 |
| | 5/4/2007 | Barna--HYATT REGENCY4/6LAbreakfast 04/07/2007 | 15.00 |
| | 5/4/2007 | Barna--HYATT4/11IRVINE CAlunch 04/11/2007 | 25.00 |
| | 5/4/2007 | Barna--HYATT4/10IRVINE CAbreakfast 04/11/2007 | 15.00 |
| | 5/4/2007 | Barna--HYATT4/9IRVINE CAbreakfast 04/11/2007 | 15.00 |
| | 5/4/2007 | Barna--HYATT4/12IRVINE CAbreakfast 04/12/2007 | 15.00 |
| | 5/4/2007 | Barna--HYATT4/3IRVINE CAbreakfast 04/05/2007 | 15.00 |
| | 5/4/2007 | Barna--GELSON'S MARKETS LA dinner1 04/01/2007 | 11.79 |
| | 5/4/2007 | Barna--HYATT4/2 LA breakfast 04/03/2007 | 11.08 |
| | 5/4/2007 | Barna--HMS HOST-AIRPT CHICAGO4/8lunch 04/08/2007 | 10.01 |
| | 5/4/2007 | Barna--MCDONALD'S LOS ANGEL dinner 04/13/2007 | 8.20 |
| | 5/4/2007 | Barna--HYATT4/4IRVINE CAdrinks 04/05/2007 | 6.41 |
| | 5/4/2007 | Barna--PLAZA SNACK IRVINE CA 4/4 04/04/2007 | 5.04 |
| | 5/7/2007 | Lefkovits--Dinner at JFK to CA 04/09/2007 | 6.77 |
| | 5/7/2007 | Lefkovits--food on Amtrak-New Centur trip 04/12/2007 | 5.25 |
| | 5/7/2007 | Lefkovits--food on Amtrak-New Centurytrip 04/12/2007 | 4.75 |
| | 5/10/2007 | Lefkovits--HMS HOST SNA AIRPT dinner 4/10 04/10/2007 | 8.93 |
| | 5/10/2007 | Lefkovits--HYATT4/9IRVINE 4/10breakfast 04/10/2007 | 8.76 |
| | 5/10/2007 | Lefkovits--HUDSON NEWSdrink@JFK 4/9 04/09/2007 | 4.23 |
| | 5/11/2007 | Skrodzki--HYATT IRVINE CA - In-room (dinners) for length of stay (03/12/07- 04/06/07) 04/06/2007 | 334.25 |
| | 5/11/2007 | Skrodzki--MCCORMICK & SCHMICKS IRVINE CA/dinner 2p - 04/11/2007 | 100.00 |
| | 5/11/2007 | Skrodzki--PREGO IRVINE 3067261 IRVINE CA/dinner 2p - 04/10/2007 | 100.00 |
| | 5/11/2007 | Skrodzki--BISTANGO RESTAURANT IRVINE CA/dinner 2p- 04/09/2007 | 89.97 |
| | 5/11/2007 | Skrodzki--ROBEKS FRUIT FUTURES IRVINE CA 04/03/2007 | 5.35 |
| | 5/21/2007 | Mandava--Wilm Dinner (1) Room Service 04/02/2007 | 48.60 |

ztrɔ_Final (Apr-Dec ʊ/).xls

Exp Detail - May 0/

# LAZARD

## DEAL OPEN ITEMS BY CATEGORY

### ALL EXPENSES (Recoverable and Non-Recoverable)

### CHI00234 - New Century Financial Corporat

Currency: USD - US Dollar

| EXPENSE TYPE | TRANS DATE | DESCRIPTION | FS BALANCE |
|---|---|---|---|
| Meals-Meetings/Travel | 5/21/2007 | Mandava-Wilm Dinner (1) Green Room 04/03/2007 | 42.00 |
| | 5/21/2007 | Mandava-Wilm Dinner (1) Room Service 04/09/2007 | 33.75 |
| | 5/21/2007 | Mandava-Wilm Brkfst (1) Room Service 04/03/2007 | 15.00 |
| | 5/21/2007 | Mandava-Wilm Brkfst (1) Room Service 04/12/2007 | 15.00 |
| | 5/21/2007 | Mandava-CHI Dinner (1) Chili's O'Hare 04/11/2007 | 20.35 |
| | 5/21/2007 | Mandava-Wilm Dinner (1) Room Service 04/02/2007 | 10.40 |
| | 5/24/2007 | Skrodzki-HYATT IRVINE CA - In-room (dinners) for length of stay (03/12/07- 04/06/07) 05/11/2007 | 210.64 |
| | 5/24/2007 | Skrodzki-CROWNE PLAZA CA/ In-room (dinners) for length of stay (04/21/07- 04/28) 04/28/2007 | 145.00 |
| | 5/24/2007 | Skrodzki-MARRIOTT CA/ In-room (dinners) for length of stay (04/15/07- 04/21) 04/21/2007 | 130.52 |
| | 5/24/2007 | Skrodzki-CROWNE PLAZA CA/ In-room (dinners) for length of stay (04/28/07- 05/04) 05/05/2007 | 129.32 |
| | 5/24/2007 | Skrodzki-21 OCEANFRONT RESTAU NEWPORT B/dinner 2p - 05/01/2007 | 100.00 |
| | 5/24/2007 | Skrodzki-CHAT NOIR COSTA MESA CA/dinner 2p - 04/30/2007 | 68.00 |
| | 5/24/2007 | Skrodzki-HYATT HOTELS CA/dinner 1p - 05/11/2007 | 26.60 |
| | 5/24/2007 | Skrodzki-PREGO IRVINE CA/dinner 1p - 04/16/2007 | 25.27 |
| | 5/24/2007 | Skrodzki-MARRIOTT CA/dinner 1p - 04/19/2007 | 19.00 |
| | 5/24/2007 | Skrodzki-HYATT HOTELS CA/6fast 1o - 04/13/2007 | 11.21 |
| | 5/25/2007 | Bama-Dinner at JFK 04/29/2007 | 19.26 |
| | 5/25/2007 | Bama-Lunch at CA client office 04/13/2007 | 9.10 |
| | 5/25/2007 | Schweibold-indianapolis-snack-hudson-1p 04/30/2007 | 9.00 |
| | 5/25/2007 | Schweibold-indianapolis-dinner-lasalsa-1p 04/30/2007 | 8.73 |
| | 5/25/2007 | Bama-Lunch at CA client office 04/12/2007 | 8.60 |
| | 5/25/2007 | Schweibold-fishers-dinner-arbys-1p 04/29/2007 | 7.16 |
| | 5/25/2007 | Schweibold-fishers-dinner-tacobell-1p 04/29/2007 | 6.16 |
| | 5/25/2007 | Schweibold-indianapolis-brkfst-pantry-1p 04/30/2007 | 5.96 |
| | 5/25/2007 | Bama-Lunch at CA client office 04/11/2007 | 5.85 |
| | 5/25/2007 | Bama-Dinner at LGA 05/07/2007 | 4.53 |
| | 5/25/2007 | Bama-Dinner at LGA 05/07/2007 | 1.79 |
| | | Subtotal: | 2,609.92 |
| Photocopying Costs | 5/2/2007 | CPYCNTR JOBS DONE IN 04/07 / NON VENDOR (AP JOURNALS) | 321.30 |
| | 5/24/2007 | KINKOS 1045 IRVINE CA 04/19/2007 | 223.14 |
| | 5/24/2007 | KINKOS 1045 IRVINE CA 04/19/2007 | 3.20 |
| | | Subtotal: | 547.64 |

2nd_Final (Apr-Dec 07).xls

# LAZARD

Exp Detail - May 07

## DEAL OPEN ITEMS BY CATEGORY

### ALL EXPENSES (Recoverable and Non-Recoverable)

### CHI00234 - New Century Financial Corporat

Currency: USD - US Dollar

| EXPENSE TYPE | TRANS DATE | DESCRIPTION | FS BALANCE |
|---|---|---|---|
| **Telephone/Telex/Fax-Usage/Re** | | | |
| | 5/2/2007 | Geller-Internet access - Hyatt Irvine 04/03/2007 | 10.95 |
| | 5/4/2007 | Barna-CING WRLS2/12-3/11/07 04/03/2007 | 95.18 |
| | 5/10/2007 | Lefkovits-HYATT4/9IRVINE 2phone-4/10 04/10/2007 | 2.00 |
| | 5/24/2007 | Skrodzki-MARRIOTT 33797IRVINEIRVINE CA 04/21/2007 | 19.90 |
| | 5/24/2007 | Skrodzki-COURTYARD 1L9 IRVINE CA 04/21/2007 | 10.36 |
| | 5/24/2007 | Skrodzki-CROWNE PLAZA IRVINE IRVINE CA 05/05/2007 | 5.58 |
| | | Subtotal: | 143.97 |
| **Temporary Wages** | | | |
| | 5/4/2007 | Braga-Word processing job charges / HEADWAY CORPORATE RESOURCES CORP. | 86.76 |
| | 5/4/2007 | Braga-Word processing job charges / HR STAFFING, INC. | 35.94 |
| | 5/4/2007 | Braga-Word processing job charges / CUSTOM STAFFING | 21.84 |
| | 5/4/2007 | Barna-Word processing job charges / TIGER INFORMATION SYSTEMS | 9.51 |
| | 5/4/2007 | Braga-Word processing job charges / CUSTOM STAFFING | 8.22 |
| | 5/4/2007 | Barna-Word processing job charges / CUSTOM STAFFING | 5.16 |
| | 5/15/2007 | Braga-Word processing job charges / CUSTOM STAFFING | 21.76 |
| | 5/15/2007 | Braga-Word processing job charges / HR STAFFING, INC. | 10.27 |
| | 5/15/2007 | Braga-Word processing job charges / HR STAFFING, INC. | 6.94 |
| | | Subtotal: | 206.40 |
| **Travel** | | | |
| | 4/26/2007 | Puccio-AMERICAN EXPRESS PAPER TICKET 04/03/2007 | 36.00 |
| | 4/26/2007 | Puccio-AMERICAN EXPRESS PAPER TICKET 04/04/2007 | 36.00 |
| | 4/26/2007 | Puccio-AMERICAN EXPRESS EMERGENCY TRV 04/05/2007 | 19.00 |
| | 5/1/2007 | Popat-travel to New Century 04/19/2007 | 26.19 |
| | 5/1/2007 | Popat-travel to New Century office 04/10/2007 | 26.19 |
| | 5/1/2007 | Popat-travel from New Century office 04/10/2007 | 25.71 |
| | 5/1/2007 | Popat-travel from New Century 04/20/2007 | 25.71 |
| | 5/1/2007 | Popat-travel from New Century office 04/05/2007 | 25.71 |
| | 5/2/2007 | Geller-Cont - Orange Cty/Nwk - coach 04/04/2007 | 579.45 |
| | 5/2/2007 | Geller-Hyatt Irvine 4/2-4 @ $215 04/04/2007 | 473.70 |
| | 5/2/2007 | Geller-Amex eticket issuing fee 04/04/2007 | 36.00 |
| | 5/4/2007 | Barna-NW6012coachLA/DTW/MI/DTW/LGA 04/07/2007 | 824.80 |
| | 5/4/2007 | Barna-UNITED6020MI/Chicago/LAcoach 04/08/2007 | 764.80 |
| | 5/4/2007 | Barna-UA6540LA/JFKcoach 04/13/2007 | 749.90 |

Exp Detail - May 0/

2nd_Final (Apr-Dec 0/).xls

# LAZARD

## DEAL OPEN ITEMS BY CATEGORY

ALL EXPENSES (Recoverable and Non-Recoverable)

### CHI00234 - New Century Financial Corporat

Currency: USD - US Dollar

| EXPENSE TYPE | TRANS DATE | DESCRIPTION | FS BALANCE |
|---|---|---|---|
| Travel | 5/4/2007 | Barna-HYATT4/8IRVINE CA3nite@170 04/11/2007 | 561.39 |
| | 5/4/2007 | Barna-HYATT4/2 IRVINE CA3nite@169 04/05/2007 | 558.09 |
| | 5/4/2007 | Barna-HYATT REGENCY4/5LA1nite@209 04/07/2007 | 238.47 |
| | 5/4/2007 | Barna-HYATT4/11IRVINE CA1nite@170 04/12/2007 | 187.13 |
| | 5/4/2007 | Barna-HYATT REGENCY LA laundry 4/6 04/07/2007 | 39.00 |
| | 5/4/2007 | Barna-AMERICAN EXPRESS PAPER TICKET 04/12/2007 | 36.00 |
| | 5/4/2007 | Barna-AMERICAN EXPRESS PAPER TICKET 04/08/2007 | 36.00 |
| | 5/4/2007 | Barna-AMERICAN EXPRESS PAPER TICKET 04/07/2007 | 36.00 |
| | 5/4/2007 | Barna-HYATT3/31 LAgym 04/03/2007 | 20.00 |
| | 5/4/2007 | Barna-HYATT4/1 LA gym 04/03/2007 | 20.00 |
| | 5/4/2007 | Barna-AMERICAN EXPRESS EMERGENCY TRV 04/06/2007 | 19.00 |
| | 5/4/2007 | Barna-AMERICAN EXPRESS EMERGENCY TRV 04/07/2007 | 19.00 |
| | 5/4/2007 | Barna-AMERICAN EXPRESS EMERGENCY TRV 04/06/2007 | 19.00 |
| | 5/4/2007 | Barna-AMERICAN EXPRESS EMERGENCY TRV 04/08/2007 | 19.00 |
| | 5/7/2007 | Lefkovits-Parking Lot at Client in CA 04/10/2007 | 25.00 |
| | 5/10/2007 | Lefkovits-AA033JFK/LGAcoach4/9coach 04/09/2007 | 1,171.05 |
| | 5/10/2007 | Lefkovits-AA055Buy@AprtJFK/LAXcoach3/23 04/23/2007 | 919.40 |
| | 5/10/2007 | Lefkovits-CO034SNA/Nwk4/10first-over3hrs 04/10/2007 | 586.82 |
| | 5/10/2007 | Lefkovits-HYATT4/9IRVINE CA1nite@169 04/10/2007 | 186.03 |
| | 5/10/2007 | Lefkovits-AMTRAK6400 Wilmington/PennNY 04/12/2007 | 134.00 |
| | 5/10/2007 | Lefkovits-AMTRAK PENNNY/Wilmington4/12 04/12/2007 | 134.00 |
| | 5/10/2007 | Lefkovits-HERTZ LA1day@86.99 4/9 04/10/2007 | 133.80 |
| | 5/10/2007 | Lefkovits-AMERICAN EXPRESS RAIL TICKET F 04/11/2007 | 36.00 |
| | 5/10/2007 | Lefkovits-AMERICAN EXPRESS E TICKET FEE 04/09/2007 | 36.00 |
| | 5/10/2007 | Lefkovits-AMERICAN EXPRESS E TICKET FEE 04/09/2007 | 36.00 |
| | 5/10/2007 | Lefkovits-AMERICAN EXPRESS EMERGENCY TRV 04/05/2007 | 19.00 |
| | 5/10/2007 | Lefkovits-AMERICAN EXPRESS EMERGENCY TRV 04/05/2007 | 19.00 |
| | 5/11/2007 | Skrodzki-HYATT CA/$269 nt, Check-in: 03/12/07, Check-Out: 04/06/07-04/06/2007 | 7,047.23 |
| | 5/11/2007 | Skrodzki-HERTZ ORANGE COUNTY/Pick-Up: 03/16/07, Drop-Off: 04/05/07- 04/05/2007 | 1,846.36 |
| | 5/11/2007 | Skrodzki-AA/ LAX to BUF via ORD(coach)/BUF to LAX via ORD(coach) (Part Refunded)Y 04/05/2007 | 1,348.68 |
| | 5/24/2007 | Skrodzki-AMERICAN AIRLINES NEW YORK NY 04/05/2007 | (673.59) |
| | 5/11/2007 | Skrodzki-CONTINENTAL SNA to EWR- Coach, EWR to SNA- Coach 04/13/2007 | 1,158.90 |
| | 5/11/2007 | Skrodzki-US AIRWAYS BUF to LGA- Coach 04/08/2007 | 576.90 |
| | 5/24/2007 | Skrodzki-US AIRWAYS NEW YORK NY 04/08/2007 | (576.90) |

2nd_Final (Apr-Dec 07).xls

Exp Detail - May 07

# LAZARD

## DEAL OPEN ITEMS BY CATEGORY

ALL EXPENSES (Recoverable and Non-Recoverable)

### CHI00234 - New Century Financial Corporat

Currency: USD - US Dollar

| EXPENSE TYPE | TRANS DATE | DESCRIPTION | FS BALANCE |
|---|---|---|---|
| Travel | 5/11/2007 | Skrodzki-HERTZ ORANGE COUNTY Pick-Up: 04/08/07, Drop-Off: 04/13/07 04/13/2007 | 527.58 |
| | 5/11/2007 | Skrodzki-HYATT IRVINE CA Parking (03/12/07-04/06/07) - 04/06/2007 | 360.00 |
| | 5/11/2007 | Skrodzki-DELTA BUF to SNA via ATL- Coach 04/08/2007 | 348.13 |
| | 5/11/2007 | Skrodzki-AMERICAN EXPRESS E TICKET FEE 04/06/2007 | 36.00 |
| | 5/11/2007 | Skrodzki-AMERICAN EXPRESS PAPER TICKET 04/10/2007 | 36.00 |
| | 5/11/2007 | Skrodzki-AMERICAN EXPRESS E TICKET FEE 04/06/2007 | 36.00 |
| | 5/11/2007 | Skrodzki-Parking at Client 04/03/2007 | 25.00 |
| | 5/11/2007 | Skrodzki-Parking at Client 04/10/2007 | 25.00 |
| | 5/11/2007 | Skrodzki-Parking at Client 04/13/2007 | 25.00 |
| | 5/11/2007 | Skrodzki-Parking at Client 04/30/2007 | 25.00 |
| | 5/11/2007 | Skrodzki-Parking at Client 04/30/2007 | 15.00 |
| | 5/11/2007 | Skrodzki-Parking at Client 05/07/2007 | 13.75 |
| | 5/11/2007 | Skrodzki-Parking at Client 05/01/2007 | 10.00 |
| | 5/11/2007 | Skrodzki-Parking at Client 05/03/2007 | 7.50 |
| | 5/11/2007 | Skrodzki-Parking at Client 05/04/2007 | 3.75 |
| | 5/21/2007 | Mandava-Phil-CHI (Coach) United 04/08/2007 | 517.40 |
| | 5/21/2007 | Mandava-CHI-Phil (Coach) United 04/11/2007 | 305.40 |
| | 5/21/2007 | Mandava-CHI-Phil (Coach) United 04/02/2007 | 305.40 |
| | 5/21/2007 | Mandava-Wilmington Int Hotel DuPont 04/11/2007 | 295.90 |
| | 5/21/2007 | Mandava-Wilmington Int Hotel DuPont 04/03/2007 | 251.90 |
| | 5/21/2007 | Mandava-Wilmington Int DuPont Hotel 04/09/2007 | 229.90 |
| | 5/21/2007 | Mandava-Wilmington Int Hotel DuPont 04/02/2007 | 218.90 |
| | 5/21/2007 | Mandava-Phil-CHI (Coach) Southwest 04/03/2007 | 184.40 |
| | 5/21/2007 | Mandava-NYC-Wilmington Amtrak Train 04/09/2007 | 116.00 |
| | 5/21/2007 | Harari-AMERICAN EXPRESS EMERGENCY TRV 04/02/2007 | 19.00 |
| | 5/21/2007 | Mandava-NYC Transit Office to Penn Sta 04/09/2007 | 2.00 |
| | 5/24/2007 | Skrodzki-MARRIOTT $289/night, Check-In: 04/15/07, Check-Out: 04/20/07-04/21/2007 | 1,590.50 |
| | 5/24/2007 | Skrodzki-AA / LAX to JFK- Business, JFK to LAX- Business - 05/11/2007 | 1,537.64 |
| | 5/24/2007 | Skrodzki-HERTZ ORANGE COUNTY Pick-up: 4/20/07 Drop Off: 05/04/07-05/04/2007 | 1,203.45 |
| | 5/24/2007 | Skrodzki-HYATT IRVINE CA/$215.20 night, Check-in: 04/08/07, Check-Out: 04/13/0704/13/2007 | 1,196.80 |
| | 5/24/2007 | Skrodzki-DELTA SNA to ROA via ATL(coach), ROA to SNA via ATL(coach) - 05/04/2007 | 1,171.18 |
| | 5/24/2007 | Skrodzki-DELTA AIR LINES ATLANTA GA 05/04/2007 | (713.38) |
| | 5/24/2007 | Skrodzki-HYATT IRVINE CA/ $189 night, Check-in: 05/07/07, Check-Out: 05/11/07-05/11/2007 | 1,131.05 |
| | 5/24/2007 | Skrodzki-NATIONAL CAR RENTAL LA/Pick-Up: 05/07/07 Drop Off: 05/11/2007-05/11/2007 | 846.50 |

2nd_Final (Apr-Dec 07).xls

Exp Detail - May 07

# LAZARD

## DEAL OPEN ITEMS BY CATEGORY

### ALL EXPENSES (Recoverable and Non-Recoverable)

### CHI00234 - New Century Financial Corporat

Currency: USD - US Dollar

| EXPENSE TYPE | TRANS DATE | DESCRIPTION | FS BALANCE |
|---|---|---|---|
| Travel | | | |
| | 5/24/2007 | Skrodzki-CROWNE PLAZA CA/ $139 night, Check-in: 04/21/07, Check-out 04/28/07-04/28/2007 | 827.93 |
| | 5/24/2007 | Skrodzki-CROWNE PLAZA CA/ $139 night, Check-in: 04/28/07, Check-out: 05/04/07 05/05/2007 | 823.72 |
| | 5/24/2007 | Skrodzki-UNITED ROA to LAX via ORD (coach) 05/06/2007 | 744.80 |
| | 5/24/2007 | Skrodzki-HYATT IRVINE CA Parking (05/07/07- 05/11/07)-05/11/2007 | 144.00 |
| | 5/24/2007 | Skrodzki-BROOKS BROTHERS #614 COSTA MES 04/30/2007 | 127.31 |
| | 5/24/2007 | Skrodzki-COURTYARD CA/ $109 night, Check-in: 04/20/07, Check-out: 04/21/07-04/21/2007 | 119.99 |
| | 5/24/2007 | Skrodzki-HYATT IRVINE CA-Parking (04/08/07- 04/13/07)-04/13/2007 | 90.00 |
| | 5/24/2007 | Skrodzki-CROWNE PLAZA IRVINE CA-Parking (04/21/07-04/28/07)-04/28/2007 | 72.00 |
| | 5/24/2007 | Skrodzki-AMERICAN EXPRESS E TICKET FEE 04/16/2007 | 36.00 |
| | 5/24/2007 | Skrodzki-AMERICAN EXPRESS PAPER TICKET 05/08/2007 | 36.00 |
| | 5/24/2007 | Skrodzki-AMERICAN EXPRESS PAPER TICKET 05/07/2007 | 36.00 |
| | 5/24/2007 | Skrodzki-AMERICAN EXPRESS E TICKET FEE 05/11/2007 | 36.00 |
| | 5/24/2007 | Skrodzki-CHEVRON 0201899 COSTA MESA CA 05/01/2007 | 30.00 |
| | 5/24/2007 | Skrodzki-CROWNE PLAZA IRVINE IRVINE CA/parking- 05/05/2007 | 24.00 |
| | 5/24/2007 | Skrodzki-AMERICAN EXPRESS EMERGENCY TRV 05/09/2007 | 19.00 |
| | 5/24/2007 | Skrodzki-AMERICAN EXPRESS EMERGENCY TRV 04/24/2007 | 19.00 |
| | 5/24/2007 | Skrodzki-AMERICAN EXPRESS EMERGENCY TRV 05/07/2007 | 19.00 |
| | 5/24/2007 | Skrodzki-AMERICAN EXPRESS EMERGENCY TRV 04/24/2007 | 19.00 |
| | 5/25/2007 | Schweibold-indianapolis/ny (coach) 4/30 04/30/2007 | 546.20 |
| | 5/25/2007 | Schweibold-ny/Indianapolis (coach) 4/29 04/29/2007 | 319.40 |
| | 5/25/2007 | Braga-amtrak-ny/wilmington (4/19) RT 04/19/2007 | 232.00 |
| | 5/25/2007 | Schweibold-indy-residenceinm @ $139 4/29 04/30/2007 | 154.29 |
| | 5/25/2007 | Schweibold-amex paper ticket fee (4/29) 04/29/2007 | 36.00 |
| | 5/25/2007 | Schweibold-amex eticket fee (4/30) 04/30/2007 | 36.00 |
| | 5/25/2007 | Barna-Parking at clients office inLA 03/23/2007 | 25.00 |
| | 5/25/2007 | Schweibold-amex afterhours hotline (4/29) 04/29/2007 | 19.00 |
| | 5/25/2007 | Schweibold-amex afterhours hotline (4/29) 04/29/2007 | 19.00 |
| | 5/25/2007 | Barna-ToiletriesForStay in CA@client 04/07/2007 | 3.48 |
| | | Subtotal: | 36,138.69 |

CLOSING BALANCE as of  5/29/2007   42,525.08

zilu_Filial (Apr-Dec 07).xls

Exp Detail - Jun 07

# LAZARD

## DEAL OPEN ITEMS BY CATEGORY

ALL EXPENSES (Recoverable and Non-Recoverable)

Currency: USD - US Dollar

### CHI00234 - New Century Financial Corporat

| EXPENSE TYPE | TRANS DATE | DESCRIPTION | FS BALANCE |
|---|---|---|---|
| OPENING BALANCE | 1/1/1900 | | |
| **Car Services and Taxis** | | | |
| | 6/4/2007 | Kurtz-LAX to Irvine 04/02/2007 | 121.75 |
| | 6/4/2007 | Kurtz-SMandava Phil Airport to Wilm 04/03/2007 | 103.00 |
| | 6/6/2007 | Bama-ORANGECNTYYELLOWcarArptToHotel 05/02/2007 | 127.00 |
| | 6/6/2007 | Bama-LATAXICOOPGARDENACAarptToHotel 04/09/2007 | 120.00 |
| | 6/6/2007 | Bama-TOWNCARINDIANAPOLISairprtToHot 04/17/2007 | 85.00 |
| | 6/6/2007 | Bama-INDIANAPOLISYELLOWMgToAirport 04/18/2007 | 63.00 |
| | 6/6/2007 | Bama-ALL TAXI NY fromairprt to home 05/08/2007 | 34.80 |
| | 6/6/2007 | Bama-LATAXICOOPSantaMonicaToLAX 05/02/2007 | 30.30 |
| | 6/7/2007 | O'Dowd Jr.-Short Hills-Summit/NwkPenn-5/7 05/08/2007 | 72.00 |
| | 6/7/2007 | O'Dowd Jr.-Short Hills-Metropk/Summit-5/7 05/08/2007 | 72.00 |
| | 6/7/2007 | O'Dowd Jr.-Short Hills - Nwk/Summit-4/25 04/26/2007 | 66.00 |
| | 6/8/2007 | Mandava-CHI Home to O'Hare 04/08/2007 | 92.00 |
| | 6/8/2007 | Mandava-CHI Home to O'Hare 04/02/2007 | 67.00 |
| | 6/8/2007 | Mandava-CHI O'Hare to Home 04/12/2007 | 67.00 |
| | 6/8/2007 | Mandava-CHI Home to O'Hare 04/30/2007 | 67.00 |
| | 6/8/2007 | Mandava-CHI Office to O'Hare 04/11/2007 | 67.00 |
| | 6/13/2007 | Lefkovits-R 04/09/2007 16:40 KENNEDY AIR / Origin: 50 WEST 50TH STREET Dest: KENNEDY AIRPOF | 107.36 |
| | 6/13/2007 | Lefkovits-R 04/10/2007 00:03 111 EAST 80 / Origin: NEWARK AIRPORT,NJ Dest: 111 EAST 80TH STREE | 93.84 |
| | 6/13/2007 | Geller-R 04/05/2007 05:13 18 WEST 71S / Origin: NEWARK AIRPORT,NJ Dest: 18 WEST 71ST STREET / | 93.84 |
| | 6/13/2007 | O'Dowd Jr.-R 04/23/2007 11:00 "NEWARK AIR / Origin: 603 3RD AVENUE Dest: NEWARK AIRPORT,NJ | 73.44 |
| | 6/13/2007 | Lefkovits-R 04/22/2007 18:16 EAST 80TH S / Origin: LAGUARDIA AIRPORT Dest: EAST 80TH STREET / | 65.79 |
| | 6/13/2007 | Braga-R 04/19/2007 06:50 PENN STATIO / Origin: EAST 84TH STREET Dest: PENN STATION / ROYAL 1 | 60.95 |
| | 6/13/2007 | Geller-R 04/25/2007 19:05 71ST CENTRA / Origin: 50 WEST 50TH STREET Dest: 71ST CENTRAL PARK | 41.31 |
| | 6/13/2007 | Murphy-R 04/13/2007 03:02 BROOKLYN 30 / Origin: 50 WEST 50TH STREET Dest: BROOKLYN 300 8Tt | 38.76 |
| | 6/18/2007 | O'Dowd Jr.-Taxi - train sta/court Wlm DE 05/07/2007 | 10.00 |
| | 6/22/2007 | Lefkovits-O 06/14/2007 20:05 M / Origin: 30 ROCK Dest: M / MEZ SERVICE LLC | 29.58 |
| | 6/26/2007 | Braga-Weekend work to home 06/16/2007 | 28.00 |
| | 6/26/2007 | Braga-Late night work to home 06/15/2007 | 22.00 |
| | 6/26/2007 | Braga-Late night work to home 05/17/2007 | 18.00 |
| | 6/26/2007 | Braga-Weekend work to home 05/05/2007 | 16.00 |
| | 6/26/2007 | Braga-NY-Penn Station to Office 05/21/2007 | 14.00 |

Exp Detail - Jun 0/

2nd_Final (Apr-Dec 0/).xls

# LAZARD

## DEAL OPEN ITEMS BY CATEGORY

### ALL EXPENSES (Recoverable and Non-Recoverable)

### CHI00234 - New Century Financial Corporat

Currency: USD - US Dollar

| EXPENSE TYPE | TRANS DATE | DESCRIPTION | FS BALANCE |
|---|---|---|---|
| Car Services and Taxis | 6/26/2007 | Braga-Late night work to home 05/09/2007 | 12.00 |
| | 6/26/2007 | Braga-NY-Office to Client Meeting 05/16/2007 | 11.00 |
| | 6/26/2007 | Braga-Late night work to home 05/30/2007 | 9.00 |
| | 6/26/2007 | Braga-Late night work to home 05/14/2007 | 8.00 |
| | 6/26/2007 | Braga-Weekend work to home 05/19/2007 | 8.00 |
| | 6/26/2007 | Braga-Weekend work to home 05/20/2007 | 8.00 |
| | 6/26/2007 | Braga-Late night work to home 06/19/2007 | 8.00 |
| | 6/26/2007 | Skrodzki-Taxi Home- Late Night 05/21/2007 | 7.80 |
| | 6/26/2007 | Skrodzki-Taxi Home- Late Night 05/23/2007 | 7.40 |
| | 6/26/2007 | Skrodzki-Taxi Home- Late Night 05/22/2007 | 7.00 |
| | 6/26/2007 | Braga-Late night work to home 05/04/2007 | 7.00 |
| | 6/26/2007 | Braga-Late night work to home (5/18) 05/19/2007 | 7.00 |
| | 6/26/2007 | Braga-Weekend home to work 06/16/2007 | 7.00 |
| | 6/26/2007 | Braga-Late night work to home 05/16/2007 | 7.00 |
| | 6/26/2007 | Braga-Weekend home to work 06/09/2007 | 7.00 |
| | 6/26/2007 | Braga-Weekend work to home 06/09/2007 | 6.00 |
| | 6/26/2007 | Braga-Late night work to home 06/14/2007 | 6.00 |
| | 6/26/2007 | Braga-Weekend bus to work 05/20/2007 | 2.00 |
| | 6/26/2007 | Braga-Late night bus to home 06/05/2007 | 2.00 |
| | 6/26/2007 | Braga-Late night bus to home 06/07/2007 | 2.00 |
| | 6/26/2007 | Braga-Late night bus to home 06/11/2007 | 2.00 |
| | 6/26/2007 | Braga-Late night bus to home 05/07/2007 | 2.00 |
| | 6/26/2007 | Braga-Late night bus to home 05/31/2007 | 2.00 |
| | 6/26/2007 | Braga-Late night bus to home 05/29/2007 | 2.00 |
| | 6/26/2007 | Braga-Late night bus to home 06/20/2007 | 2.00 |
| | 6/26/2007 | Braga-Late night bus to home 05/15/2007 | 2.00 |
| | 6/26/2007 | Braga-Late night bus to home 06/18/2007 | 2.00 |
| | 6/26/2007 | Braga-Late night bus to home 06/08/2007 | 2.00 |
| | 6/26/2007 | Braga-Late night bus to home 06/06/2007 | 2.00 |
| | 6/26/2007 | Braga-Late night bus to home 06/04/2007 | 2.00 |
| | 6/26/2007 | Braga-Late night bus to home 05/22/2007 | 2.00 |
| | 6/26/2007 | Braga-Late night bus to home 06/01/2007 | 2.00 |
| | 6/29/2007 | Geller-R 05/09/2007 00:32 72ND STREET / Origin: NEWARK AIRPORT,NJ Dest: 72ND STREET  & COLL | 78.39 |
| | 6/29/2007 | Kurtz-R 05/18/2007 06:41 LAGUARDIA A / Origin: 455 MADISON AVENUE Dest: LAGUARDIA AIRPOR | 51.41 |

Exp Detail - Jun 07

2nd_Final (Apr-Dec 07).xls

# LAZARD

## DEAL OPEN ITEMS BY CATEGORY

ALL EXPENSES (Recoverable and Non-Recoverable)

### CHI00234 - New Century Financial Corporat

Currency: USD - US Dollar

| EXPENSE TYPE | TRANS DATE | DESCRIPTION | FS BALANCE |
|---|---|---|---|
| **Car Services and Taxis** | | | |
| | 6/29/2007 | Lefkovits-R 05/17/2007 11:35 1 CHASE MAN / Origin: 49 WEST 49TH STREET Dest: 1 CHASE MANHAT | 34.12 |
| | 6/29/2007 | Lefkovits-O 06/19/2007 23:45 M / Origin: 30 ROCK Dest: M / MEZ SERVICE LLC | 31.62 |
| | 6/29/2007 | Braga-O 06/19/2007 00:10 M / Origin: 30 ROCK Dest: M / MEZ SERVICE LLC | 29.58 |
| | 6/29/2007 | Sacripanti-O 06/19/2007 20:45 M / Origin: 30 ROCK Dest: M / MEZ SERVICE LLC | 25.50 |
| | | Subtotal: | 2,381.54 |
| **Consulting - Non-IT** | | | |
| | 6/20/2007 | ACCTING BY SUB PRIME LENDERS / ERNST & YOUNG LLP | 575.00 |
| | | Subtotal: | 575.00 |
| **Couriers / Shipping** | | | |
| | 6/6/2007 | FEDEXfromIRVINECAhotelToNYoffi 04/11/2007 | 21.40 |
| | 6/8/2007 | SDS BILLING/INV #162530 / SDS GLOBAL LOGISTICS, INC | 19.56 |
| | | Subtotal: | 40.96 |
| **Electronic Information Service** | | | |
| | 6/27/2007 | FACTIVA APR07 CHARGEBACK / LAZARD FRERES PARIS | 82.94 |
| | | Subtotal: | 82.94 |
| **Employee Meals** | | | |
| | 6/1/2007 | Popat-NEWSROOM CAFE LOS ANGELES CA 04/14/2007 | 20.00 |
| | 6/6/2007 | Bama-SUBWAY MANHATTANSaturdayDinner 05/12/2007 | 16.78 |
| | 6/6/2007 | Gleason-CEO DELIVERIES 80000 CHICAGO 1 05/06/2007 | 15.00 |
| | 6/8/2007 | Mandava-CHI Dinner (1) Dining Inn 04/20/2007 | 20.00 |
| | 6/13/2007 | Lefkovits-M 11-APR-2007 Wild Edibles / SEAMLESSWEB PROFESSIONAL | 20.00 |
| | 6/13/2007 | Lefkovits-M 17-APR-2007 Wild Edibles / SEAMLESSWEB PROFESSIONAL | 20.00 |
| | 6/13/2007 | Braga-M 15-MAY-2007 Hakata Grill (Ea / SEAMLESSWEB PROFESSIONAL | 20.00 |
| | 6/13/2007 | Braga-M 10-MAY-2007 Crepe Mania / SEAMLESSWEB PROFESSIONAL | 20.00 |
| | 6/13/2007 | Lefkovits-M 24-MAY-2007 Fresco by Scotto / SEAMLESSWEB PROFESSIONAL | 20.00 |
| | 6/13/2007 | Lefkovits-M 23-APR-2007 Wild Edibles / SEAMLESSWEB PROFESSIONAL | 20.00 |
| | 6/13/2007 | Lefkovits-M 05-APR-2007 Wild Edibles / SEAMLESSWEB PROFESSIONAL | 20.00 |
| | 6/13/2007 | Braga-M 09-MAY-2007 Mangia e Bevi / SEAMLESSWEB PROFESSIONAL | 20.00 |
| | 6/13/2007 | Murphy-M 12-APR-2007 Bocca / SEAMLESSWEB PROFESSIONAL | 20.00 |
| | 6/13/2007 | Geller-M 09-MAY-2007 Mangia e Bevi / SEAMLESSWEB PROFESSIONAL | 20.00 |
| | 6/13/2007 | Braga-M 17-APR-2007 Lenny's (48th St / SEAMLESSWEB PROFESSIONAL | 20.00 |
| | 6/13/2007 | Braga-M 12-APR-2007 Hakata Grill (Ea / SEAMLESSWEB PROFESSIONAL | 20.00 |
| | 6/13/2007 | Lefkovits-M 10-MAY-2007 Mangia / SEAMLESSWEB PROFESSIONAL | 20.00 |
| | 6/13/2007 | Murphy-M 08-MAY-2007 Bocca / SEAMLESSWEB PROFESSIONAL | 20.00 |

Znd_Final (Apr-Dec 0/).xls

Exp Detail - Jun 0/

# LAZARD

**DEAL OPEN ITEMS BY CATEGORY**

ALL EXPENSES (Recoverable and Non-Recoverable)

**CHI00234 - New Century Financial Corporat**

Currency: USD - US Dollar

| EXPENSE TYPE | TRANS DATE | DESCRIPTION | FS BALANCE |
|---|---|---|---|
| Employee Meals | 6/13/2007 | Murphy-M 05-APR-2007 Bocca / SEAMLESSWEB PROFESSIONAL | 20.00 |
| | 6/13/2007 | Murphy-M 09-MAY-2007 Lenny's (48th St / SEAMLESSWEB PROFESSIONAL | 20.00 |
| | 6/13/2007 | Lefkovits-M 14-MAY-2007 Mangia / SEAMLESSWEB PROFESSIONAL | 20.00 |
| | 6/13/2007 | Braga-M 17-MAY-2007 Shun Lee Palace / SEAMLESSWEB PROFESSIONAL | 20.00 |
| | 6/13/2007 | Braga-M 08-MAY-2007 Hakata Grill (Ea / SEAMLESSWEB PROFESSIONAL | 20.00 |
| | 6/13/2007 | Lefkovits-M 02-MAY-2007 Wild Edibles / SEAMLESSWEB PROFESSIONAL | 20.00 |
| | 6/13/2007 | Braga-M 03-MAY-2007 Qdoba Mexican Gr / SEAMLESSWEB PROFESSIONAL | 20.00 |
| | 6/13/2007 | Braga-M 31-MAY-2007 Lenny's (48th St / SEAMLESSWEB PROFESSIONAL | 20.00 |
| | 6/13/2007 | Braga-M 04-APR-2007 Hakata Grill / SEAMLESSWEB PROFESSIONAL | 20.00 |
| | 6/13/2007 | Braga-M 10-APR-2007 Hakata Grill (We / SEAMLESSWEB PROFESSIONAL | 20.00 |
| | 6/13/2007 | Braga-M 02-APR-2007 Lenny's (48th St / SEAMLESSWEB PROFESSIONAL | 20.00 |
| | 6/13/2007 | Braga-M 01-JUN-2007 Mangia e Bevi / SEAMLESSWEB PROFESSIONAL | 20.00 |
| | 6/13/2007 | Barna-M 22-MAY-2007 Haru On Broadway / SEAMLESSWEB PROFESSIONAL | 20.00 |
| | 6/13/2007 | Braga-M 22-MAY-2007 Dervish Restaura / SEAMLESSWEB PROFESSIONAL | 20.00 |
| | 6/13/2007 | Braga-M 18-MAY-2007 Mangia e Bevi / SEAMLESSWEB PROFESSIONAL | 20.00 |
| | 6/13/2007 | Braga-M 14-MAY-2007 Lenny's (48th St / SEAMLESSWEB PROFESSIONAL | 20.00 |
| | 6/13/2007 | Braga-M 15-APR-2007 SIAM INN NY / SEAMLESSWEB PROFESSIONAL | 20.00 |
| | 6/13/2007 | Braga-M 24-APR-2007 Hakata Grill (Ea / SEAMLESSWEB PROFESSIONAL | 20.00 |
| | 6/13/2007 | Barna-M 23-MAY-2007 Saigon 48 / SEAMLESSWEB PROFESSIONAL | 20.00 |
| | 6/13/2007 | Braga-M 16-APR-2007 Tuscany / SEAMLESSWEB PROFESSIONAL | 20.00 |
| | 6/13/2007 | Braga-M 01-MAY-2007 Tuscany / SEAMLESSWEB PROFESSIONAL | 20.00 |
| | 6/13/2007 | Skrodzki-M 10-MAR-2007 Akdeniz / SEAMLESSWEB PROFESSIONAL | 20.00 |
| | 6/13/2007 | Braga-M 07-MAY-2007 Lenny's (48th St / SEAMLESSWEB PROFESSIONAL | 20.00 |
| | 6/13/2007 | Braga-M 11-APR-2007 Subway Sandwiche / SEAMLESSWEB PROFESSIONAL | 20.00 |
| | 6/13/2007 | Barna-M 23-APR-2007 Wild Edibles / SEAMLESSWEB PROFESSIONAL | 20.00 |
| | 6/13/2007 | Braga-M 30-MAY-2007 Hakata Grill (Ea / SEAMLESSWEB PROFESSIONAL | 20.00 |
| | 6/13/2007 | Skrodzki-M 23-APR-2007 Wild Edibles / SEAMLESSWEB PROFESSIONAL | 20.00 |
| | 6/13/2007 | Barna-M 25-APR-2007 Ravagh / SEAMLESSWEB PROFESSIONAL | 20.00 |
| | 6/13/2007 | Skrodzki-M 25-APR-2007 Ravagh / SEAMLESSWEB PROFESSIONAL | 20.00 |
| | 6/13/2007 | Barna-M 15-MAY-2007 Brasserie 52 / SEAMLESSWEB PROFESSIONAL | 20.00 |
| | 6/13/2007 | Skrodzki-M 24-MAY-2007 Mangia e Bevi / SEAMLESSWEB PROFESSIONAL | 20.00 |
| | 6/13/2007 | Barna-M 11-MAY-2007 Argentine Pavili / SEAMLESSWEB PROFESSIONAL | 20.00 |
| | 6/13/2007 | Braga-M 02-MAY-2007 Hakata Grill (Ea / SEAMLESSWEB PROFESSIONAL | 20.00 |
| | 6/13/2007 | Braga-M 23-APR-2007 Sahara's Turkish / SEAMLESSWEB PROFESSIONAL | 20.00 |

ena_rinar (April-Dec 07 /v.xls

Exp Detail - Jun 07

# LAZARD

## DEAL OPEN ITEMS BY CATEGORY

ALL EXPENSES (Recoverable and Non-Recoverable)

**CHI00234 - New Century Financial Corporat**

Currency: USD - US Dollar

| EXPENSE TYPE | TRANS DATE | DESCRIPTION | FS BALANCE |
|---|---|---|---|
| Employee Meals | 6/13/2007 | Lefkovits-M 19-APR-2007 Wild Edibles / SEAMLESSWEB PROFESSIONAL | 20.00 |
| | 6/13/2007 | Barna-M 19-APR-2007 Wild Edibles / SEAMLESSWEB PROFESSIONAL | 20.00 |
| | 6/13/2007 | Barna-M 03-MAY-2007 Energy Kitchen (/ SEAMLESSWEB PROFESSIONAL | 20.00 |
| | 6/13/2007 | Barna-M 09-MAY-2007 Sahara's Turkish / SEAMLESSWEB PROFESSIONAL | 20.00 |
| | 6/13/2007 | Braga-M 05-APR-2007 Dervish Restaura / SEAMLESSWEB PROFESSIONAL | 20.00 |
| | 6/13/2007 | Barna-M 17-MAY-2007 Haru On Broadway / SEAMLESSWEB PROFESSIONAL | 20.00 |
| | 6/13/2007 | Lefkovits-M 17-MAY-2007 Haru On Broadway / SEAMLESSWEB PROFESSIONAL | 20.00 |
| | 6/13/2007 | Barna-M 10-MAY-2007 Hatsuhana / SEAMLESSWEB PROFESSIONAL | 20.00 |
| | 6/13/2007 | Skrodzki-M 10-MAY-2007 Hatsuhana / SEAMLESSWEB PROFESSIONAL | 20.00 |
| | 6/13/2007 | Geller-M 29-MAY-2007 Mangia e Bevi / SEAMLESSWEB PROFESSIONAL | 20.00 |
| | 6/13/2007 | Braga-M 29-MAY-2007 Mangia e Bevi / SEAMLESSWEB PROFESSIONAL | 20.00 |
| | 6/13/2007 | Barna-M 26-APR-2007 Aoki Japanese Re / SEAMLESSWEB PROFESSIONAL | 20.00 |
| | 6/13/2007 | Barna-M 14-MAY-2007 Saigon 48 / SEAMLESSWEB PROFESSIONAL | 20.00 |
| | 6/13/2007 | Skrodzki-M 29-MAY-2007 Osaka Sushi & Ba / SEAMLESSWEB PROFESSIONAL | 20.00 |
| | 6/13/2007 | Barna-M 06-MAY-2007 Shun Lee Palace / SEAMLESSWEB PROFESSIONAL | 20.00 |
| | 6/13/2007 | Barna-M 21-MAY-2007 Pump Energy Food / SEAMLESSWEB PROFESSIONAL | 20.00 |
| | 6/13/2007 | Braga-M 25-APR-2007 Shun Lee Palace / SEAMLESSWEB PROFESSIONAL | 20.00 |
| | 6/13/2007 | Geller-M 25-APR-2007 Shun Lee Palace / SEAMLESSWEB PROFESSIONAL | 20.00 |
| | 6/13/2007 | Braga-M 26-APR-2007 Bocca / SEAMLESSWEB PROFESSIONAL | 20.00 |
| | 6/13/2007 | Lefkovits-M 01-MAY-2007 Josie's / SEAMLESSWEB PROFESSIONAL | 20.00 |
| | 6/13/2007 | Braga-M 09-APR-2007 Shun Lee Palace / SEAMLESSWEB PROFESSIONAL | 20.00 |
| | 6/13/2007 | Skrodzki-M 12-MAY-2007 Bread Factory Ca / SEAMLESSWEB PROFESSIONAL | 15.36 |
| | 6/13/2007 | Barna-M 22-APR-2007 Mangia e Bevi / SEAMLESSWEB PROFESSIONAL | 14.83 |
| | 6/13/2007 | Braga-M 22-APR-2007 Mangia e Bevi / SEAMLESSWEB PROFESSIONAL | 14.83 |
| | 6/13/2007 | Skrodzki-M 22-APR-2007 Mangia e Bevi / SEAMLESSWEB PROFESSIONAL | 14.82 |
| | 6/13/2007 | Skrodzki-M 28-APR-2007 Fresh Basil's / SEAMLESSWEB PROFESSIONAL | 14.65 |
| | 6/13/2007 | Barna-M 28-APR-2007 Fresh Basil's / SEAMLESSWEB PROFESSIONAL | 14.64 |
| | 6/13/2007 | Barna-M 05-MAY-2007 Fresh Basil's / SEAMLESSWEB PROFESSIONAL | 13.58 |
| | 6/13/2007 | Braga-M 05-MAY-2007 Fresh Basil's / SEAMLESSWEB PROFESSIONAL | 13.58 |
| | 6/13/2007 | Barna-M 05-MAY-2007 Midtown Restaura / SEAMLESSWEB PROFESSIONAL | 10.81 |
| | 6/13/2007 | Barna-M 02-MAY-2007 Wild Edibles / SEAMLESSWEB PROFESSIONAL | 0.28 |
| | | Subtotal: | 1,579.16 |

znd_Final (Apr-Dec 07).xls

Exp Detail - Jun 07

# LAZARD

## DEAL OPEN ITEMS BY CATEGORY

ALL EXPENSES (Recoverable and Non-Recoverable) .

**CHI00234 - New Century Financial Corporat**

Currency: USD - US Dollar

| EXPENSE TYPE | TRANS DATE | DESCRIPTION | FS BALANCE |
|---|---|---|---|
| Meals-Meetings/Travel | | | |
| | 5/4/2007 | Barna-CHAYA BRASSERIE LA4/6dinner 3 04/06/2007 | 67.21 |
| | 5/4/2007 | Barna-HYATT4/11IRVINE CAlunch 04/11/2007 | 37.85 |
| | 6/1/2007 | Popat-MARRIOTT 33797IRVINEIRVINE CA 04/28/2007 | 32.00 |
| | 6/1/2007 | Popat-MARRIOTT 33797IRVINEIRVINE CA 04/21/2007 | 9.63 |
| | 6/4/2007 | Kurtz-NYC Dinner (1) Maloney & Porce 04/05/2007 | 50.00 |
| | 6/6/2007 | Barna-BISTANGOIRVINE CAdinner 04/17/2007 | 100.00 |
| | 6/6/2007 | Barna-ON THE R MISSION VIEJO4/12dinn 04/16/2007 | 100.00 |
| | 6/6/2007 | Barna-21 OCEANFRONT RESTAUR CAdinner 05/01/2007 | 100.00 |
| | 6/6/2007 | Barna-CHAT NOIR COSTA MESA CAdinner 04/30/2007 | 50.00 |
| | 6/6/2007 | Barna-HYATT4/12IRVINE CA1nite@289 04/13/2007 | 34.01 |
| | 6/6/2007 | Barna-CHIP0TLE Quens NYlunch@airport 04/27/2007 | 25.00 |
| | 6/6/2007 | Barna-PlazaIRVINECA5/1breakfast 05/03/2007 | 15.00 |
| | 6/6/2007 | Barna-Plaza4/30IRVINECAbreakfast 05/03/2007 | 15.00 |
| | 6/6/2007 | Barna-PlazaIRVINECA5/2breakfast 05/03/2007 | 15.00 |
| | 6/6/2007 | Barna-BROOKLYNDELI1AMAICAlunch@arprt 04/29/2007 | 19.26 |
| | 6/6/2007 | Barna-HILTON INDPLS NORTH INDIANAPOL 04/17/2007 | 15.00 |
| | 6/6/2007 | Barna-LA GUARDIA mag&drink2arprt4/16 04/16/2007 | 12.11 |
| | 6/6/2007 | Barna-HILTON GARDEN5/8INbreakfast 05/08/2007 | 11.58 |
| | 6/6/2007 | Barna-BP INDIANAPOLIS INlunch4/16 04/16/2007 | 11.20 |
| | 6/6/2007 | Barna-HMSHOST-ARPRTIND1ANAPOLISdinne 05/08/2007 | 11.17 |
| | 6/6/2007 | Barna-BRUEGGERBAGELNEWPORTBCHbreakfa 05/02/2007 | 8.70 |
| | 6/6/2007 | Barna-SUBWAY lunchAIRPORINDIANAPOL 04/17/2007 | 6.36 |
| | 6/6/2007 | Barna-AMERICANAIRLINONBOARDdrinkSALE 05/03/2007 | 5.00 |
| | 6/6/2007 | Barna-AMERICANAIRLINONBOARDdrinkSALE 05/03/2007 | 5.00 |
| | 6/7/2007 | ODowd Jr.-Lunch - Mangia, NYC - 5p 05/11/2007 | 117.30 |
| | 6/7/2007 | ODowd Jr.-Bfast - Cafe Metro, NYC - 5p 04/18/2007 | 75.00 |
| | 6/7/2007 | ODowd Jr.-Bfast - Cafe Metro, NYC - 6p 05/03/2007 | 63.21 |
| | 6/8/2007 | Mandava-NYC Dinner (1) Room Service 05/01/2007 | 50.00 |
| | 6/8/2007 | Mandava-Wilmington Brkfst (1) Room Ser 05/08/2007 | 15.00 |
| | 6/18/2007 | ODowd Jr.-Lunch - Greenery, Wilm DE-1p 05/07/2007 | 7.67 |
| | 6/20/2007 | Lefkovits-Dinner-Grotto Pizza Wilm DE-1p 04/18/2007 | 21.68 |
| | 6/20/2007 | Lefkovits-Lunch - Amtrak Cafe, DC - 1p 04/18/2007 | 13.00 |
| | 6/20/2007 | Lefkovits-Bfast -HMSHost, Nwk airport-1p 04/23/2007 | 7.03 |

2nd_Final (Apr-Dec 07).xls

Exp Detail - Jun 07

# LAZARD

## DEAL OPEN ITEMS BY CATEGORY

ALL EXPENSES (Recoverable and Non-Recoverable)

### CHI00234 - New Century Financial Corporat

Currency: USD - US Dollar

| EXPENSE TYPE | TRANS DATE | DESCRIPTION | FS BALANCE |
|---|---|---|---|
| **Meals-Meetings/Travel** | | | |
| | 6/20/2007 | Lefkovits-Bfast-Hotel Dupont, Wilm DE-1p 04/20/2007 | 4.00 |
| | 6/21/2007 | Geller-Dinner - Hyatt, Irvine, CA -1p 05/07/2007 | 50.00 |
| | 6/21/2007 | Geller-Lunch - Maggiano's, CA - 2p 05/07/2007 | 25.00 |
| | 6/21/2007 | Geller-Bfast - Hyatt, Irvine, CA -1p 05/08/2007 | 15.00 |
| | 6/21/2007 | Geller-Bfast - Hyatt, Irvine, CA -1p 05/07/2007 | 15.00 |
| | 6/21/2007 | O'Dowd Jr.-Dinner - Maloney, NYC - 3p 05/15/2007 | 32.09 |
| | 6/21/2007 | Geller-Lunch - HMSHost, CA - 1p 05/08/2007 | 11.53 |
| | | Subtotal: | 1,278.59 |
| **Printing Consumables** | | | |
| | 6/1/2007 | KINKOS 1045 IRVINE CA 04/27/2007 | 72.20 |
| | | Subtotal: | 72.20 |
| **Telephone/Telex/Fax-Usage/Re** | | | |
| | 6/1/2007 | Popat-MARRIOTT 33797IRVINEIRVINE CA 04/28/2007 | 9.95 |
| | 6/1/2007 | Popat-MARRIOTT 33797IRVINEIRVINE CA 04/21/2007 | 9.95 |
| | 6/6/2007 | Barna-VZW APO CA4Broadbandaccesscard 04/24/2007 | 469.56 |
| | 6/6/2007 | Barna-INDIANACOMMUNICATIONSentFax 05/08/2007 | 76.15 |
| | 6/7/2007 | O'Dowd Jr.-AT&T Calling Card 3/27-4/18 05/09/2007 | 42.14 |
| | 6/8/2007 | CONFERENCE CALLS (APR '07) / PREMIERE GLOBAL SERVICES | 27.27 |
| | 6/21/2007 | Geller-Internet access -Hyatt, Irvine 05/10/2007 | 21.90 |
| | 6/21/2007 | O'Dowd Jr.-AT&T Calling Card 5/7 06/09/2007 | 0.53 |
| | | Subtotal: | 657.45 |
| **Temporary Wages** | | | |
| | 6/1/2007 | Barna-Word processing,job charges / CUSTOM STAFFING | 17.73 |
| | 6/1/2007 | Barna-Word processing,job charges / HEADWAY CORPORATE RESOURCES CORP. | 17.54 |
| | 6/27/2007 | Sacripanti-Word processing,job charges / TIGER INFORMATION SYSTEMS | 32.44 |
| | 6/27/2007 | Sacripanti-Word processing,job charges / TIGER INFORMATION SYSTEMS | 22.72 |
| | 6/27/2007 | Braga-Word processing,job charges / TIGER INFORMATION SYSTEMS | 0.83 |
| | | Subtotal: | 91.26 |
| **Travel** | | | |
| | 6/4/2007 | Kurtz-NYC 1nt New York Palace 04/11/2007 | 450.00 |
| | 6/4/2007 | Kurtz-NYC 1nt New York Palace 04/05/2007 | 450.00 |
| | 6/4/2007 | Kurtz-Phil-CHI (Coach) Southwest 04/12/2007 | 184.40 |
| | 6/4/2007 | Kurtz-NYC Amtrak to Wilmington 04/12/2007 | 134.00 |

end_Final (Apr-Dec 07).xls

Exp Detail - Jun 07

# LAZARD

## DEAL OPEN ITEMS BY CATEGORY

### ALL EXPENSES (Recoverable and Non-Recoverable)

### CHI00234 - New Century Financial Corporat

Currency: USD - US Dollar

| EXPENSE TYPE | TRANS DATE | DESCRIPTION | FS BALANCE |
|---|---|---|---|
| Travel | | | |
| | 6/6/2007 | Bama-AA9002JFK/LA/JFKcoach4/29-5/2 04/29/2007 | 1,552.33 |
| | 6/6/2007 | Bama-NW65761LGA/Indy/LGAcoach4/16 04/16/2007 | 1,288.81 |
| | 6/6/2007 | Bama-Plaza4/30IRVINECA1@189/2@202 05/03/2007 | 652.68 |
| | 6/6/2007 | Bama-USAr866coachLGA/Indinapolis5/7 05/07/2007 | 644.41 |
| | 6/6/2007 | Bama-USAir5918Indy/LGAcoach5/8 05/08/2007 | 644.40 |
| | 6/6/2007 | Bama-BROOKBROTHERCAreplacementcloth 04/30/2007 | 318.95 |
| | 6/6/2007 | Bama-HYATT4/12IRVINE CA1nite@289 04/13/2007 | 318.03 |
| | 6/6/2007 | Bama-HILTON INDPLS NORTH INDIANAPOL 04/17/2007 | 194.35 |
| | 6/6/2007 | Bama-STAYBRIDGESUITE5/7INnoshowfee 05/08/2007 | 144.29 |
| | 6/6/2007 | Bama-HILTON GARDEN5/7IN1nite@129 05/08/2007 | 143.19 |
| | 6/6/2007 | Bama-AMERICAN EXPRESS PAPER TICKET 04/16/2007 | 36.00 |
| | 6/6/2007 | Bama-AMERICAN EXPRESS PAPER TICKET 04/28/2007 | 36.00 |
| | 6/6/2007 | Bama-AMERICAN EXPRESS PAPER TICKET 04/29/2007 | 36.00 |
| | 6/6/2007 | Bama-AMERICAN EXPRESS E TICKET FEE 05/08/2007 | 36.00 |
| | 6/6/2007 | Bama-AMERICAN EXPRESS E TICKET FEE 05/07/2007 | 36.00 |
| | 6/6/2007 | Bama-AMERICAN EXPRESS E TICKET FEE 04/16/2007 | 36.00 |
| | 6/6/2007 | Bama-AMERICAN EXPRESS EMERGENCY TRV 04/29/2007 | 19.00 |
| | 6/6/2007 | Bama-AMERICAN EXPRESS EMERGENCY TRV 04/16/2007 | 19.00 |
| | 6/6/2007 | Bama-AMERICAN EXPRESS EMERGENCY TRV 05/03/2007 | 19.00 |
| | 6/6/2007 | Bama-AMERICAN EXPRESS EMERGENCY TRV 05/07/2007 | 19.00 |
| | 6/6/2007 | Bama-AMERICAN EXPRESS EMERGENCY TRV 04/16/2007 | 19.00 |
| | 6/6/2007 | Bama-AMERICAN EXPRESS EMERGENCY TRV 04/16/2007 | 19.00 |
| | 6/7/2007 | O'Dowd Jr.-Cont - Nwk/LAX/Nwk - coach 04/23/2007 | 1,173.63 |
| | 6/7/2007 | O'Dowd Jr.-Hertz - Los Angeles 4/23-25 04/25/2007 | 183.03 |
| | 6/7/2007 | O'Dowd Jr.-Amtrak - Nwk/Wilm DE/Nwk 05/07/2007 | 174.00 |
| | 6/7/2007 | O'Dowd Jr.-Amex eticket issuing fee 04/23/2007 | 36.00 |
| | 6/7/2007 | O'Dowd Jr.-Amex emerg travel hotline fee 04/15/2007 | 19.00 |
| | 6/8/2007 | Mandava-NYC 3nts Grand Hyatt 04/30/2007 | 1,350.00 |
| | 6/8/2007 | Mandava-CHI-NYC-CHI (Coach) United 04/30/2007 | 1,002.80 |
| | 6/8/2007 | Mandava-NYC-CHI (Coach) United 05/03/2007 | 526.40 |
| | 6/8/2007 | Mandava-CHI-PHL (Coach) United 05/06/2007 | 330.40 |
| | 6/8/2007 | Mandava-Wilmington-NYC Amtrak Train 05/07/2007 | 82.00 |
| | 6/8/2007 | Mandava-Wilmington Int DuPont Room Tax 05/08/2007 | 18.90 |
| | 6/20/2007 | Lefkovits-Amer - Chicago/Lga - coach 04/22/2007 | 683.78 |

2nd_Final (Apr-Dec 07).xls

# LAZARD

**DEAL OPEN ITEMS BY CATEGORY**

ALL EXPENSES (Recoverable and Non-Recoverable)

**CHI00234 - New Century Financial Corporat**

Currency: USD - US Dollar

Exp Detail - Jun 07

| EXPENSE TYPE | TRANS DATE | DESCRIPTION | FS BALANCE |
|---|---|---|---|
| Travel | 6/20/2007 | Lefkovits-Mtg rm - Hilton, Chicago - 6p 04/27/2007 | 487.39 |
| | 6/20/2007 | Lefkovits-Cont - Nwk/Chicago - coach 04/22/2007 | 476.84 |
| | 6/20/2007 | Lefkovits-Hotel Dupont, Wilm DE 4/18-19 04/20/2007 | 471.90 |
| | 6/20/2007 | Lefkovits-Amtrak - NYP/Wilm DE/NYP 04/18/2007 | 232.00 |
| | 6/20/2007 | Lefkovits-Amtrak - NYP/Wilm DE/NYP 04/24/2007 | 228.00 |
| | 6/20/2007 | Lefkovits-Amex rail ticket issuing fee 04/17/2007 | 36.00 |
| | 6/20/2007 | Lefkovits-Amex eticket issuing fee 04/22/2007 | 36.00 |
| | 6/20/2007 | Lefkovits-Amex rail ticket issuing fee 04/18/2007 | 36.00 |
| | 6/20/2007 | Lefkovits-Amex eticket issuing fee 04/22/2007 | 36.00 |
| | 6/20/2007 | Lefkovits-Amex rail ticket issuing fee 04/24/2007 | 36.00 |
| | 6/20/2007 | Lefkovits-Amex emerg travel hotline fee 04/24/2007 | 19.00 |
| | 6/20/2007 | Lefkovits-Amex emerg travel hotline fee 04/12/2007 | 19.00 |
| | 6/20/2007 | Lefkovits-Parking meter, NYC 05/11/2007 | 4.50 |
| | 6/21/2007 | Geller-Hyatt, Irvine, CA 5/6-10 05/10/2007 | 744.12 |
| | 6/21/2007 | Geller-USAir-LasVegas/OrangeCty-coach 05/06/2007 | 622.90 |
| | 6/21/2007 | Geller-Cont - Orange Cty/Nwk - coach 05/08/2007 | 586.82 |
| | 6/21/2007 | Geller-Amex eticket issuing fee 05/06/2007 | 36.00 |
| | 6/21/2007 | Geller-Amex eticket issuing fee 04/25/2007 | 36.00 |
| | 6/21/2007 | Geller-Amex eticket issuing fee 05/08/2007 | 36.00 |
| | 6/21/2007 | Geller-Laundry - Hyatt, Irvine, CA 05/10/2007 | 21.50 |
| | 6/21/2007 | Geller-Amex emerg travel hotline fee 04/25/2007 | 19.00 |
| | 6/21/2007 | Geller-Amex emerg travel hotline fee 04/25/2007 | 19.00 |
| | 6/26/2007 | Braga-Wilmington-Train to Court 05/21/2007 | 9.00 |
| | | Subtotal: | 17,278.75 |

**CLOSING BALANCE as of 6/30/2007    24,037.85**

2nd_Final (Apr-Dec U/).xls

Expense Detail

# L A Z A R D

## DEAL OPEN ITEMS BY CATEGORY

### ALL EXPENSES (Recoverable and Non-Recoverable)

### CHI00234 - New Century Financial Corp.

Currency: USD - US Dollar

| EXPENSE TYPE | TRANS DATE | DESCRIPTION | BALANCE |
|---|---|---|---|
| OPENING BALANCE | 1/1/1900 | | 0.00 |
| **Car Services and Taxis** | | | |
| | 8/30/2007 | Geller-R 06/26/2007 18:50 PENN STATIO / Origin: 49 WEST 49TH STREET Dest: PENN STATION / ROYAL DISPATCH SERVI( | 20.00 |
| | 8/20/2007 | Geller-Taxi - airport to home 06/01/2007 | 45.50 |
| | 8/20/2007 | Geller-Taxi - home to airport 06/03/2007 | 45.50 |
| | 8/20/2007 | Geller-Taxi - mtg to hotel, Irvine CA 04/02/2007 | 10.00 |
| | 8/20/2007 | Geller-Taxi - mtg to hotel, Wilm DE 06/26/2007 | 10.00 |
| | 8/20/2007 | Geller-Taxi - office to home, NYC 04/06/2007 | 12.00 |
| | 8/20/2007 | Geller-Taxi - office to home, NYC 06/13/2007 | 12.00 |
| | 8/20/2007 | Geller-Taxi - office to home, NYC 06/22/2007 | 10.00 |
| | 8/20/2007 | Geller-Taxi - Penn Station/office, NY 06/27/2007 | 14.00 |
| | 8/20/2007 | Geller-Taxi (tip) - hotel to mtg 06/04/2007 | 6.00 |
| | 8/3/2007 | Kurtz-CHI O'Hare to Home 03/09/2007 | 40.00 |
| | 8/3/2007 | Kurtz-CHI O'Hare to Home 03/23/2007 | 45.00 |
| | 8/3/2007 | Kurtz-CHI O'Hare to Home 04/12/2007 | 40.00 |
| | 8/3/2007 | Kurtz-CHI O'Hare to Home 04/26/2007 | 40.00 |
| | 8/3/2007 | Kurtz-CHI O'Hare to Home 05/18/2007 | 40.00 |
| | 8/3/2007 | Kurtz-CHI O'Hare to Office 03/30/2007 | 45.00 |
| | 8/3/2007 | Kurtz-Denver Airport to Breckenridge 03/16/2007 | 202.81 |
| | 8/3/2007 | Kurtz-Irvine Airport to Hotel 03/19/2007 | 15.00 |
| | 8/3/2007 | Kurtz-Irvine Airport to Hotel 04/24/2007 | 10.00 |
| | 8/3/2007 | Kurtz-Irvine Hotel to Airport 04/25/2007 | 10.00 |
| | 8/3/2007 | Kurtz-Irvine Parking at Hotel 03/28/2007 | 25.00 |
| | 8/3/2007 | Kurtz-Wilmington Hotel to PHL Arport 04/12/2007 | 225.00 |
| | 8/8/2007 | Lefkovits-Taxi - office to home, NYC 05/14/2007 | 10.00 |
| | 8/8/2007 | Lefkovits-Taxi - office to home, NYC 05/18/2007 | 8.00 |
| | 8/8/2007 | Lefkovits-Taxi - office to home, NYC 05/20/2007 | 8.00 |
| | 8/8/2007 | Lefkovits-Taxi - office to home, NYC 05/29/2007 | 7.00 |
| | 8/8/2007 | Lefkovits-Taxi - office to home, NYC 05/30/2007 | 7.00 |
| | 8/8/2007 | Lefkovits-Taxi - office to home, NYC 06/12/2007 | 7.00 |
| | 8/8/2007 | Lefkovits-Taxi - office to meeting, NYC 06/16/2007 | 8.00 |
| | | Subtotal: | 977.81 |

Zna_Final (Apr-Dec 07).xis

Expense Detail

# LAZARD

## DEAL OPEN ITEMS BY CATEGORY

### ALL EXPENSES (Recoverable and Non-Recoverable)

### CHI00234 - New Century Financial Corp.

Currency: USD - US Dollar

| EXPENSE TYPE | TRANS DATE | DESCRIPTION | | BALANCE |
|---|---|---|---|---|
| **Electronic Information Service** | | | | |
| | 8/7/2007 | FACTIVA MAY07 CHARGEBACK / LAZARD FRERES PARIS | | 23.90 |
| | 8/15/2007 | INVESTEXT APRIL 07 USAGE / THOMSON FINANCIAL | | 115.42 |
| | 8/22/2007 | 10K WIZARD APR 07 CHARGEBACKS / 10K WIZARD TECHNOLOGY, LLC | | 26.00 |
| | 8/27/2007 | pacer/lf0527 (4/1/07-6/30/07) 08/02/2007 | | 31.60 |
| | 8/30/2007 | MAY07-10K WIZARD CHARGEBACKS / 10K WIZARD TECHNOLOGY, LLC | | 30.24 |
| | 9/10/2007 | FACTIVA JUN07 CHARGEBACK / LAZARD FRERES PARIS | | 48.11 |
| | | | Subtotal: | 275.27 |
| **Employee Meals** | | | | |
| | 8/20/2007 | Geller-Dinner - Santa Fe, NYC - 1p 03/06/2007 | | 20.00 |
| | 9/7/2007 | Lefkovits-ny-dinner-mendy's-1p 07/16/2007 | | 20.00 |
| | | | Subtotal: | 40.00 |
| **Meals-Meetings/Travel** | | | | |
| | 8/20/2007 | Geller-Bfast - MJ's, Irvien, CA-1p 04/04/2007 | | 7.80 |
| | 8/20/2007 | Geller-Bfast - Boudin Bakery, SFO -1p 03/19/2007 | | 2.39 |
| | 8/20/2007 | Geller-Lunch - MJ's, Irvine CA - 1p 06/06/2007 | | 9.00 |
| | 8/8/2007 | Lefkovits-Lunch - No name, 1p 03/30/2007 | | 10.00 |
| | | | Subtotal: | 29.19 |
| **Travel** | | | | |
| | 7/31/2007 | Geller-3/21 AMER-ORGCTY/SANFR/ORGCTY / EVAN S. GELLER | | (279.40) |
| | 7/31/2007 | Geller-3/27 AMER-ORGCTY/SANFR/ORGCTY-/ EVAN S. GELLER | | (279.40) |
| | 8/20/2007 | Geller-Macy's - Attire 05/06/2007 | | 21.55 |
| | 5/21/2007 | Harari-JETBLUE SALT LAKE UT 04/05/2007 | | 253.80 |
| | 6/1/2007 | Popat-MARRIOTT 33797IRVINEIRVINE CA 04/21/2007 | | 318.10 |
| | 6/1/2007 | Popat-MARRIOTT 33797IRVINEIRVINE CA 04/21/2007 | | 18.00 |
| | 6/1/2007 | Popat-MARRIOTT 33797IRVINEIRVINE CA 04/28/2007 | | 318.10 |
| | 6/1/2007 | Popat-MARRIOTT 33797IRVINEIRVINE CA 04/28/2007 | | 18.00 |
| | | | Subtotal: | 388.75 |

**CLOSING BALANCE as of 9/10/2007    1,711.02**