# HAHN & HESSEN LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

May 15, 2008

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL  32204

Invoice number: 133477

For professional services rendered from December 1, through December 31, 2007 in connection with the following:

| | | | |
|---|---|---|---:|
| 001 | GENERAL | $ | 4,388.50 |
| 002 | CREDITORS COMMITTEE | | 74,124.50 |
| 003 | RETENTIONS | | 415.00 |
| 004 | EXECUTORY CONTRACTS/LEASES | | 60,820.50 |
| 005 | DIP/INVESTIGATION OF LIEN | | 12,339.50 |
| 006 | SALE OF ASSETS | | 13,228.00 |
| 007 | FEES | | 3,482.50 |
| 008 | HAHN & HESSEN LLP FEES | | 10,396.00 |
| 010 | LITIGATION | | 26,481.50 |
| 011 | PLAN AND DISCLOSURE STATEMENT | | 59,090.50 |
| 012 | EMPLOYEE ISSUES | | 19,854.00 |
| 013 | CLAIMS ADMINISTRATION | | 24,421.50 |
| 014 | INVESTIGATION OF COMPANY | | 147,675.00 |
| | **Total Time** | $ | 456,717.00 |
| | | | |
| | LONG DISTANCE TELEPHONE CHARGES | $ | 509.37 |
| | CARFARE | | 2,917.82 |
| | COMPUTER/HARD DRIVE SUPPLIES | | 843.10 |
| | COURIER SERVICE | | 6.89 |
| | DUPLICATING | | 2,791.30 |
| | LEXIS | | 2,113.74 |
| | MEALS | | 901.40 |
| | OVERNIGHT DELIVERY | | 133.86 |
| | POSTAGE | | 36.35 |
| | SEARCH FEES | | 716.64 |
| | TELECOPY PAGES | | 156.00 |
| | TRAVEL | | 290.00 |
| | VELOBIND | | 33.00 |
| | WORD PROCESSING OVERTIME | | 39.00 |

| | | |
|---|---|---|
| **Total Disbursements** | $ | 11,488.47 |
| **TOTAL BILL** | **$** | **468,205.47** |

# Hahn & Hessen LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

May 15, 2008

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL  32204

Invoice number: 133477

For professional services rendered from December 1, through December 31, 2007 in connection with the following:

| | 877285 | NEW CENTURY FINANCIAL CORP. |
|---|---|---|
| | 001 | GENERAL |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 12/03/07 | Calendaring of Omnibus Hearing dates | MM | 0.50 | 110.00 |
| 12/04/07 | Call with MSI and Mark Collins re tomorrow's meeting with Judge Carey and examiner. | MTP | 0.30 | 208.50 |
| 12/05/07 | Maintenance of Electronic and hard copies of case documents and materials, i.e. pleadings, fee applications, etc.; review of same. | MM | 2.50 | 550.00 |
| 12/10/07 | Maintenance of Electronic and hard copies of case documents and materials, i.e. pleadings, fee applications, etc.; review of same. | MM | 2.00 | 440.00 |
| 12/12/07 | Review of critical dates memo and calendaring of same | MM | 1.50 | 330.00 |
| 12/12/07 | Maintenance of Electronic and hard copies of case documents and materials, i.e. pleadings, fee applications, etc.; review of same. | MM | 2.50 | 550.00 |
| 12/17/07 | Maintenance of Electronic and hard copies of case documents and materials, i.e. pleadings, fee applications, etc.; review of same. | MM | 3.00 | 660.00 |
| 12/17/07 | Review of docket and pleadings; retrieve pleadings via Pacer. | MM | 1.00 | 220.00 |
| 12/18/07 | Review of docket and pleadings; retrieve pleadings via Pacer. | MM | 1.00 | 220.00 |
| 12/19/07 | Review of docket and pleadings; retrieve pleadings via Pacer. | MM | 1.00 | 220.00 |
| 12/19/07 | Review of critical dates; update case calendar. | MM | 0.30 | 66.00 |
| 12/20/07 | Review of critical dates; update case calendar. | MM | 1.00 | 220.00 |
| 12/31/07 | Review of critical dates; update case calendar. | MM | 0.30 | 66.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 12/31/07 | Review of docket and recent pleadings; retrieve pleadings via Pacer. | MM | 0.40 | 88.00 |
| 12/31/07 | Maintenance of Electronic and hard copies of case documents and materials, i.e. pleadings, fee applications, etc.; review of same. | MM | 2.00 | 440.00 |

TOTAL HOURS      19.30

TOTAL SERVICES........................................................................$     4,388.50

DISBURSEMENT SUMMARY

| | |
|---|---|
| CARFARE | $54.06 |
| DUPLICATING | $263.50 |
| MEALS | $142.46 |
| POSTAGE | $9.10 |
| SEARCH FEES | $130.56 |

TOTAL DISBURSEMENTS............................................................$     599.68

TOTAL FEES & DISBURSEMENTS ............................................$     4,988.18

SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|----------|---|-------|-----------------|-------------|
| 548 | Marhyan | 19.00 | 220.00 | 4,180.00 |
| 364 | Power | 0.30 | 695.00 | 208.50 |
| ATTY TOTAL | | 19.30 | | 4,388.50 |

# HAHN & HESSEN LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

May 15, 2008

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL 32204

Invoice number: 133477

For professional services rendered from December 1, through December 31, 2007 in connection with the
following:

877285        NEW CENTURY FINANCIAL CORP.
002           CREDITORS COMMITTEE

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 12/03/07 | Organize Committee meeting scheduled for 12/4/07 (.4); e-mail to Committee members regarding above Committee meeting (.2); review of recent docket filings (1.9); review of 4 notices of miscellaneous asset sales and email to MSI, MTP and JMC (.7); review of motions for relief from the automatic stay (.5); Telephone discussion with C. Samis regarding various issues (.4); review of notices of retention of ordinary course professionals (.3); discussion with JMC regarding various filings to the docket (.7); discussion with JMC and MSI regarding various filings to the docket (1.0). | HN | 6.10 | 1,708.00 |
| 12/03/07 | Review and respond to multiple emails re: timing of committee call tomorrow (.30); discuss same with HN (.10); discuss same with MSI (.10); review docket, task list and status of pending matters with HN (.80); meet with MSI & HN to discuss same (1.00); review agenda for 12/5 hearing (.20); review R. Gray email re: settlement of Rabbi Trust claims and MTP response to same (.10); review debtors' motion to maintain examiners report under seal and discuss same with MSI (.40); review cash activity report (.10). | JMC | 3.10 | 1,240.00 |
| 12/03/07 | Review case activity report; attention to correspondence | JPL | 0.60 | 405.00 |
| 12/03/07 | Meeting with JMC and HN re: outstanding disputes and motions filed by the debtor. | MSI | 0.30 | 208.50 |
| 12/03/07 | Comment on e-mail to Committee members re meeting (.1); review of notices of miscellaneous asset sales (.1) | MTP | 0.20 | 139.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 12/03/07 | Meeting w/JPM, MAA & MSI re strategy with respect to examiner | MTP | 0.20 | 139.00 |
| 12/04/07 | Review agenda and amended agenda for omnibus hearing on 12/5/07 (.8); discussion with JMC and MSI regarding matters on agenda for omnibus hearing on 12/5/07 (.2); prepared materials for omnibus hearing on 12/5/07 (.2); discussion with MSI and JMC regarding drafting of summary memorandums to the Committee (.6); review of Debtors' Motion to Enforce Automatic Stay Against the IRS (.2).; discussion with JMC regarding drafting of summary memorandums to the Committee (.1). | HN | 2.10 | 588.00 |
| 12/04/07 | Call with Workman re: committee meeting (.10); due diligence arranging for same (.30); participate in same (3.50); review amended agenda for 12/5 hearing (.20); discuss preparation for same with MSI (.20); and HN (.20); meet with MSI & HN to discuss pending matters to be summarized (.30) | JMC | 4.80 | 1,920.00 |
| 12/04/07 | Review materials in preparation for meeting with the Committee (.60); attend meeting of the Committee to discuss plan issues (3.60); meeting with MTP re: same (.20); meeting with HN re: calendar and issues related to the hearing (.20); meeting with JMC and HN re: motion summaries for the committee consideration (.30). | MSI | 4.90 | 3,405.50 |
| 12/04/07 | Prepare for (1.) and participate in committee meeting to approve our final recommendation for a plan term sheet (2.5); follow up discussion with FTI and H&H team re next steps (.5); follow up discussion with Dan Workman re same (.2); e-mail exchange with Debtors' professionals re update on same (.5) | MTP | 4.70 | 3,266.50 |
| 12/05/07 | Drafted memorandum to Committee members regarding summary of Debtors' Motion to Enforce the Automatic Stay Against the IRS (1.9). | HN | 1.90 | 532.00 |
| 12/05/07 | Review orders entered pursuant to today's hearing and update task list accordingly. | JMC | 0.40 | 160.00 |
| 12/05/07 | Review pleadings for hearing (.60); meeting with Collins and U.S. Attorney re: dispute with IRS over refund (.20); attend omnibus hearing (.70); meeting with MTP and B. Fatell re: strategy after conference and hearing (.80); transportation from hearing (2.00 at 50% = 1.00). | MSI | 3.30 | 2,293.50 |
| 12/05/07 | Travel to and from (@50%) and participate in meeting with Judge Carey and Debtors' counsel and UST re Committee's issues with the examiner and high costs being incurred (4.2); participate in omnibus hearing before Carey (.8) | MTP | 5.00 | 3,475.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 12/06/07 | Review of Debtors' second motion for exclusivity to file a chapter 11 plan and drafted summary memorandum to Committee regarding review (1.5); review of motion for relief from the stay filed by D. M. Sakamoto and drafted summary memorandum to Committee regarding review (1.3); e-mail to N. Wilson regarding the above motion for relief from the stay (.2); discussion with MSI regarding above summary memorandums (.1); review of documents Positive Software litigation (.7); drafted summary memorandum to Committee regarding summary of Debtors' Motion to Enforce the Automatic Stay Against the IRS(.5). | HN | 4.30 | 1,204.00 |
| 12/06/07 | Review and edit several summaries to the committee regarding pending motions (1.30); meeting with HN regarding same (.30). | MSI | 1.60 | 1,112.00 |
| 12/07/07 | Review of motion to approve settlement between Debtors, Carrington Mortgage Services and Microsoft Licensing and email to MSI and MTP regarding review (.6); discussion with MSI regarding above review of motion to approve settlement (.1); discussion with MSI regarding the Positive Software mediation (.1 ); telephone call with R. Silberglied regarding the above mediation (.2); discussion with MSI regarding summary memorandums to be sent to the Committee (.2); e-mail correspondence with N. Wilson regarding motion for relief from the stay filed by D.M. Sakamoto (.2); revised 4 summary memoranda to be sent to the Committee as per MSI's comments (1.2); e-mail to Committee members with 4 summary memoranda (.2); review of documents regarding the Positive Software (1.1). | HN | 3.90 | 1,092.00 |
| 12/07/07 | Review and edit several summaries to the committee regarding pending motions (.80); telephone conversation with Merchant regarding same (.10); meeting with HN regarding same, settlements and disputes (.30); conversation with Workman regarding outstanding issues (.30). | MSI | 1.50 | 1,042.50 |
| 12/07/07 | Work on presentations to Committee re terms of a consensual plan | MTP | 1.50 | 1,042.50 |
| 12/07/07 | Review HN memo summarizing motion to approve settlement between debtors, Carrington Mortgage Services and Microsoft Licensing (.2) | MTP | 0.20 | 139.00 |
| 12/08/07 | Review HN's various memos to Committee summarizing multiple pending matters and counsel recommendations re same. | JMC | 0.80 | 320.00 |
| 12/10/07 | Review of agenda for hearing on 12/12/07 (.2); discussion with MSI regarding above review (.2); discussion with JMC regarding status of Committee conference call for 12/10/07 (.1); review of Debtors' motion to authorize agreement with Special Counsel (.8); drafted memorandum of above review of motion (1.0); discussion with JMC regarding memoranda to the Committee (.1). | HN | 2.40 | 672.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 12/10/07 | Emails and discussions with HN and MSI re: weekly call (.20); review MSI's email to Committee re: same (.10); call with Schnabel re: same (.10); review agenda for 12/12 hearing (.20); discuss various items re: same with HN (.10). | JMC | 0.70 | 280.00 |
| 12/10/07 | Conference with MAA re memo summarizing committee's investigation (.3). | JPM | 0.30 | 208.50 |
| 12/10/07 | Discussion with JPM re summary memo for Committee (.30); start to draft summary memo re documentary production and analysis (1.5). | MA | 1.80 | 990.00 |
| 12/10/07 | Review e-mails regarding meeting (.20); draft update to the committee and canceling meeting (.60); telephone conversation with D. Deutsch, D. Workman and D. Ritter regarding same (.30); review summaries to the committee (.60); meeting with HN regarding relief stay disputes (.20); review same (.30); telephone conversation with Merchant regarding temp counsel (.30); meeting with HN regarding same (.20); review same (.40). | MSI | 3.10 | 2,154.50 |
| 12/11/07 | Revised summary memorandum regarding motion to authorize employment of Special Counsel as per MSI's comments (.2); discussion with MSI regarding above motion and memoranda (.1); e-mail to Committee with above summary memoranda (.2); review of U.S. Trustee's objection to above motion to authorize employment of Special Counsel (.4); discussion with MSI regarding above review of U.S. Trustee's objection (.2); arranged for preparation of documents and agenda for hearing on 12/12/07 (.2); review of amended agenda for hearing on 12/12/07 (.1); discussion with JMC and MSI regarding the adequate protection settlement (.2). | HN | 1.60 | 448.00 |
| 12/11/07 | Review amended agenda for 12/12/07 hearing (.10); discuss status of pending matters with MSI and HN (.40). | JMC | 0.50 | 200.00 |
| 12/11/07 | Met with HN re: preparation of documents for hearing; preparation of binders. | MM | 1.30 | 286.00 |
| 12/11/07 | Revise and edit summary of motion to approve Temporary Counsel (.30); meeting with HN regarding same (.20); telephone conversation with M. Merchant (3x) regarding issues regarding retention (.30); review U.S. Trustee objections; e-mails and revisions to proposed order (.60); review agreement (.50); telephone conversation with H. Etlin regarding same (.20); meeting with JMC and HN regarding pending issues and hearing (.40); review calendar (.10); e-mail regarding issues (.30). | MSI | 2.80 | 1,946.00 |
| 12/12/07 | Discussion with JMC regarding status of negotiations between Debtors and GECC regarding equipment (.2); review of recent docket filings (.3); discussion with MSI and JMC regarding the Positive Software mediation statement (.2). | HN | 0.70 | 196.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 12/12/07 | Numerous e-mails with Merchant regarding issues on special counsel order and discussion with H. Etlin (.30); review revision to the proposed order (.20); attend omnibus hearing (.50); meeting with MTP regarding status (.40); transportation to New York (2.00 @ 50%) (1.00). | MSI | 2.40 | 1,668.00 |
| 12/12/07 | Meeting w/MSI re status of open issues in case (.4) | MTP | 0.40 | 278.00 |
| 12/13/07 | Discussion with JMC and MSI regarding negotiations between Debtors and GECC regarding equipment (.2); review of recent docket filings (.4); discussion with MSI regarding various outstanding issues (.4); review of 20 motions for relief from the stay (1.0). | HN | 2.00 | 560.00 |
| 12/13/07 | Review MSI email re: examiner fee cap proposal (.10); discussion with HN re: various outstanding issues (.30). | JMC | 0.40 | 160.00 |
| 12/13/07 | Meeting with HN regarding outstanding issues and settlements. | MSI | 0.60 | 417.00 |
| 12/14/07 | Discussion with MM regarding documents for Positive Software mediation (.2); review motions containing law regarding employee incentive plans (.6); review of 8 motions for relief from the stay (.4); discussion with MSI and JMC regarding agenda for Committee call on 12/17/07 (.1); drafted above agenda and email to Committee with agenda for Committee meeting on 12/17/07 (.4); discussion with MSI regarding draft of agenda for Committee meeting on 12/17/07 (.1); telephone discussion with C. Samis regarding various outstanding matters (.4); review of Bank of America's comments on the stipulation regarding the adequate protection settlement (.3); discussion with MSI regarding agenda for Committee call on 12/17/07 and various other issues (.3); e-mail to Committee Members with agenda and information for call on 12/17/07 (.2); e-mail to Committee Members with draft of adequate protection stipulation (.2). | HN | 3.20 | 896.00 |
| 12/14/07 | Review docket; review recent pleadings (1.3) update task list re: same (.50). | JMC | 1.80 | 720.00 |
| 12/14/07 | Conference with MAA re memo of investigation (.2). | JPM | 0.20 | 139.00 |
| 12/14/07 | Conference with JPM re memo of investigation (.20). | MA | 0.20 | 110.00 |
| 12/14/07 | Meeting with HN regarding outstanding motions and agenda items for committee call (.40); review same and settlement (.30). | MSI | 0.70 | 486.50 |
| 12/14/07 | Review of Bank of America's comments on the stipulation re the adequate protection settlement (.5) | MTP | 0.50 | 347.50 |
| 12/16/07 | Review RLF e-mail regarding tax refund litigation schedule (.20); update task list regarding same (.20). | JMC | 0.40 | 160.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 12/17/07 | E-mail to Committee Members with revised Plan term sheet as per Committee professionals' comments (.1); review of Debtors' motion to maintain the first interim report of the Examiner under seal (1.1); drafted summary memorandum for Committee regarding review of above motion (.7); review of 2 motions for relief from the automatic stay (.1); participated in and took minutes at Committee conference call (1.9); discussion with MSI regarding the adequate protection stipulation (.1); discussion with JMC regarding various outstanding issues (.8). | HN | 4.80 | 1,344.00 |
| 12/17/07 | Update task list regarding all pending matters (.80); review agenda for committee call (.10); review GECC file and Bonner file in preparation for committee call (.40); participate in committee call (1.90); met with HN to review all outstanding matters (.90). | JMC | 4.10 | 1,640.00 |
| 12/17/07 | Conference call with examiner and committee attorneys re status of examiner deposition (.8); follow up telephone conversation with MSI and MAA (.2); prepared memo of conference call (1.). | JPM | 2.00 | 1,390.00 |
| 12/17/07 | Email exchange with JPM re memo to Committee (.20); revise memo (1.0); Conference call with Examiner and Committee attorneys re status of Examiner's investigation (.80); follow up telephone call with JPM and MSI (.20) | MA | 2.20 | 1,210.00 |
| 12/17/07 | Receipt and review of e-mail from Dennis Debassio requesting H&H's Tax Identification Number; reply to same. | MM | 0.20 | 44.00 |
| 12/17/07 | Review materials in preparation for call (.50); attend conference call meeting of the committee to discuss plan issues (.20). | MSI | 2.50 | 1,737.50 |
| 12/18/07 | Review of agenda for omnibus hearing on 12/20/07 (.6); discussion with JMC and MSI regarding review of above agenda (.2); discussion with M. Marhyan regarding preparation of documents for omnibus hearing on 12/20/07 (.3); review of recent docket filings (.3). | HN | 1.40 | 392.00 |
| 12/18/07 | Review agenda for 12/20 hearing with HN and MSI (.20). | JMC | 0.20 | 80.00 |
| 12/18/07 | Prepare pleadings and documents for hearing (1.50) | MM | 2.00 | 440.00 |
| 12/18/07 | Telephone conversation with JMC and S. Nagle regarding GECC claims (.30); review memo from S. Nagle regarding same (.20); revise and edit summary to the committee (.30); meeting with HN regarding same and outstanding issues (.20); meeting with MTP and DDG to discuss various outstanding issues (.60). | MSI | 1.60 | 1,112.00 |
| 12/18/07 | Revise draft plan term sheet (2.0); work on revisions to draft adequate protection stipulation (2.5) | MTP | 4.50 | 3,127.50 |
| 12/19/07 | Discuss 12/20 hearing attendance with MSI (.1); review MSI/MTP emails re same (.1); meeting with MSI, MTP and DDG to discuss all open matters (1.); review docket and update task list (.8); review debtors motion to file reply to Examiner report under seal (.2) | JMC | 2.20 | 880.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 12/19/07 | Revised memo of Hatch deposition (.5); revised memo of 12/17 conference call with examiner (1.2); telephone conversation with R. Sloane re conference call with examiner (.2); conference call and meeting with document review team (.4); telephone conversation with MAA re various issues (.2); review of correspondence from debtors forwarding additional documents (.2); revised memo to committee re investigation of debtors and potential claims (4.8); conference with MSI re discussion with examiner re extension of report deadline/memo for committee (.3) | JPM | 7.80 | 5,421.00 |
| 12/19/07 | Meeting w/MSI, JMC and DDG to discuss all open matters in case | MTP | 0.90 | 625.50 |
| 12/20/07 | Call with MSI, MTP and FTI team to discuss open matters including GECC, plan termsheet and Ellington (1.5) | JMC | 1.50 | 600.00 |
| 12/20/07 | Revised memo to committee re investigation (5.0); review of debtors response to examiner's KPMG report (.8); review of notes re board minutes/materials (.8). | JPM | 5.60 | 3,892.00 |
| 12/20/07 | Review and revise JPM memo re 12/17 conference call with examiner and email JPM re same (1.5); review of materials from FTI re dividends (.10) | MA | 1.60 | 880.00 |
| 12/20/07 | Participate in court hearing via conference call | MTP | 1.20 | 834.00 |
| 12/20/07 | Call w/MSI, JMC and FTI Team to discuss open matters including GECC settlement discussions, plan termsheet and Ellington (1.5) | MTP | 1.50 | 1,042.50 |
| 12/21/07 | Further review of debtors' response to examiners cash collateral report and conference with MSI re same (.8); revised memo to committee re professional investigation of debtors and circulated a draft of same to MSI, MTP, MAA and FTI (3.0). | JPM | 3.80 | 2,641.00 |
| 12/21/07 | Review finalized memo to Committee and JPM email (.20); review three letters from OMM with additional discovery (12/17, 12/17 and 12/19) (.20); review of Debtors' response to Examiners' cash collateral report (.70) | MA | 1.10 | 605.00 |
| 12/24/07 | Emails with R. Sloane/S. Joffe (FTI) re draft memo to committee re professionals investigation and incorporated their changes (.6) | JPM | 0.60 | 417.00 |
| 12/24/07 | Review emails between JPM, R. Sloane and S. Joffe (FTI) re draft memo to committee | MA | 0.30 | 165.00 |
| 12/26/07 | E-mail to committee with plan update and to set up weekly call (.20); multiple e-mails with committee members and committee professionals regarding timing of call and due diligence arranging same (.80). | JMC | 1.00 | 400.00 |
| 12/26/07 | Revised memo to Committee on Investigation (1.4); email to MSI and MTP re revised memo to Committee (.3). | JPM | 1.70 | 1,181.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 12/26/07 | Various e-mails with Workman regarding meeting and outstanding plan issues (.40); telephone conversation with D. Ritter regarding same (.10); meeting with JMC regarding same (.30). | MSI | 0.80 | 556.00 |
| 12/27/07 | Participate in committee call (1.10); review various e-mails from committee members following up on issues discussed on call (.20); send examiner's report and debtor's response to same to committee (.20); review docket and download recently filed pleadings and update task list regarding same (.90). | JMC | 2.40 | 960.00 |
| 12/27/07 | Review motions and issues in preparation for meeting (.40); attend meeting of the committee to address plan issues and other open items (1.20). | MSI | 1.60 | 1,112.00 |
| 12/28/07 | Review and revise various summaries of pending motions to send to the committee (.70); incorporate MSI comments to same (.70); e-mail same to committee (.20). | JMC | 1.60 | 640.00 |

TOTAL HOURS                     142.10

TOTAL SERVICES..........................................................................$     74,124.50

DISBURSEMENT SUMMARY

| | |
|---|---|
| LONG DISTANCE TELEPHONE CHARGES | $505.37 |
| CARFARE | $1,248.86 |
| DUPLICATING | $210.60 |
| LEXIS | $263.78 |
| MEALS | $495.51 |
| POSTAGE | $27.25 |
| SEARCH FEES | $412.64 |
| TELECOPY PAGES | $2.00 |
| TRAVEL | $290.00 |
| VELOBIND | $2.75 |

TOTAL DISBURSEMENTS.............................................$     3,458.76

TOTAL FEES & DISBURSEMENTS .............................................$     77,583.26

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|---|---|---|---|---|
| 548 | Marhyan | 3.50 | 220.00 | 770.00 |
| 546 | Naviwala | 34.40 | 280.00 | 9,632.00 |
| 477 | Cerbone | 25.90 | 400.00 | 10,360.00 |
| 334 | Arnott | 7.20 | 550.00 | 3,960.00 |
| 502 | Laughlin | 0.60 | 675.00 | 405.00 |
| 226 | McCahey | 22.00 | 695.00 | 15,290.00 |
| 260 | Indelicato | 27.70 | 695.00 | 19,251.50 |
| 364 | Power | 20.80 | 695.00 | 14,456.00 |
| ATTY TOTAL | | 142.10 | | 74,124.50 |

# Hahn & Hessen LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

May 15, 2008

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL  32204

Invoice number: 133477

For professional services rendered from December 1, through December 31, 2007 in connection with the following:

| | 877285 | NEW CENTURY FINANCIAL CORP. |
| | 003 | RETENTIONS |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 12/13/07 | Review of email correspondence from C. Samis regarding fees for T.D. Services and Howery (.3); e-mail correspondence with S. Starr and T. Dragelin regarding fees for T.D. Services (.3). | HN | 0.60 | 168.00 |
| 12/17/07 | Review of amended affidavit of ordinary course professional Franzen & Salzano, P.C. (.1). | HN | 0.10 | 28.00 |
| 12/28/07 | Review motion to expand scope of Xroads retention (.20). | JMC | 0.20 | 80.00 |
| 12/28/07 | Review motion to expand scope of Cross Roads retention (.2) | MTP | 0.20 | 139.00 |

TOTAL HOURS      1.10

TOTAL SERVICES.........................................................................$     415.00

DISBURSEMENT SUMMARY

DUPLICATING      $14.00

SEARCH FEES      $13.76

TOTAL DISBURSEMENTS...........................................................$     27.76

TOTAL FEES & DISBURSEMENTS ............................................$     442.76

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|---|---|---|---|---|
| 546 | Naviwala | 0.70 | 280.00 | 196.00 |
| 477 | Cerbone | 0.20 | 400.00 | 80.00 |
| 364 | Power | 0.20 | 695.00 | 139.00 |
| ATTY TOTAL | | 1.10 | | 415.00 |

# Hahn & Hessen LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

May 15, 2008

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL 32204


Invoice number: 133477

For professional services rendered from December 1, through December 31, 2007 in connection with the following:

|        | 877285 | NEW CENTURY FINANCIAL CORP.   |
|--------|--------|-------------------------------|
|        | 004    | EXECUTORY CONTRACTS/LEASES    |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 12/01/07 | Review initial draft of cure/fee response | SJG | 2.00 | 520.00 |
| 12/02/07 | Rework cure/fee response letter (4.9); review/analyze pre 4/2/07 bankruptcy fees; update chart (3.8) | SJG | 8.70 | 2,262.00 |
| 12/03/07 | Continue review of Debtor's documents re servicing issues and conference with A. Parlene re same (6.90); edit/draft letter to Nixon Peabody re DB Cure Claim (3.10). | RJM | 10.10 | 5,302.50 |
| 12/03/07 | Finalized and submitted cure/fee response to JPA (2.8); gathered exhibits (.6); review fee charts (2.3) | SJG | 5.70 | 1,482.00 |
| 12/04/07 | Research applicability of Federal Rule of Evidence to Bankruptcy proceedings. | GPK | 0.20 | 65.00 |
| 12/04/07 | E-mail to S. Nagle and L. Mervis regarding notice of rejection of executory  contract (.2). | HN | 0.20 | 56.00 |
| 12/04/07 | Review draft of response to DB cure letter (.8); conference with RJM re: revising draft letter response (.7) | JPA | 1.50 | 1,042.50 |
| 12/04/07 | Discussions with Drebsky and RJM re reschedule DBNT meeting on Cure claim dispute | MTP | 0.30 | 208.50 |
| 12/04/07 | Continue drafting letter to Nixon Peabody and reviewing related documents. | RJM | 9.60 | 5,040.00 |
| 12/04/07 | Meeting with RJM (.3); updated, revised, and submitted fee chart exhibit (3.1); researched SEC filings (.8) | SJG | 4.20 | 1,092.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 12/05/07 | Review of Objection filed by IBM Corporation to the Debtors' Notice of Rejection (.3); discussion with JMC regarding above review (.1); e-mail to S. Nagle regarding Objection filed by IBM Corporation to Debtor's Notice of Rejection (.2); review of proposed stipulation between Debtors and Kilroy Realty (.3); discussion with MSI of above review of proposed stipulation (.1); e-mail to MSI regarding review of proposed stipulation (.3). | HN | 1.30 | 364.00 |
| 12/05/07 | Review HN email to Shannon Nagle re: notice of rejection re: Home Equity line of credit (.10); review Nagle response to HN (.10); discuss same with HN (.10); discussion with HN re: IBM objection to rejection of its contract (.30). | JMC | 0.60 | 240.00 |
| 12/05/07 | Revise intervention stipulation and e-mails with N. Wilson and S. Miller regarding same (.40). | JXZ | 0.40 | 130.00 |
| 12/05/07 | Meeting with HN to address settlement issues on leases. | MSI | 0.20 | 139.00 |
| 12/05/07 | Continue review of documents relative to DB's cure claim and continue drafting responsive letter. | RJM | 7.50 | 3,937.50 |
| 12/05/07 | Document review re loss severity | SJG | 0.70 | 182.00 |
| 12/06/07 | Discussion with MSI regarding proposed stipulation between Debtors and Kilroy Realty (.1); e-mail to S. Nagle regarding above discussion of proposed stipulation (.2). | HN | 0.30 | 84.00 |
| 12/06/07 | Review HN email re: stipulation resolving landlord claims re: rejection of lease. | JMC | 0.10 | 40.00 |
| 12/06/07 | Finalize first draft of letter responsive to DB's cure claim and review various relevant documents. | RJM | 7.10 | 3,727.50 |
| 12/06/07 | Review Freddie Mae standards (1.2); revise RJM draft letter (2.0) | SJG | 3.20 | 832.00 |
| 12/07/07 | Review HN summary of motion to approve stipulation with Microsoft (.20). | JMC | 0.20 | 80.00 |
| 12/07/07 | Review and edit draft letter response to DB Cure Claim (1.9); meeting with RJM to discuss edits and additional arguments (.5) | JPA | 2.40 | 1,668.00 |
| 12/07/07 | Conference with JPA re first draft of response letter to Nixon Peabody (.30); research re mortgage industry standards and finalize second draft of response letter (6.50). | RJM | 6.80 | 3,570.00 |
| 12/07/07 | Research re: CreditSights and "loss severity" to deal with DB Cure claim. | SJG | 0.80 | 208.00 |
| 12/08/07 | Review Debtors' motion to approve agreement with Special Counsel Inc. (.4) | JMC | 0.40 | 160.00 |
| 12/10/07 | Edit first draft of response letter to Nixon Peabody and conference with JPA re same (1.40); several telephone conferences and email exchanges with A. Parlene re documents issues and related matters (.50). | RJM | 1.90 | 997.50 |
| 12/11/07 | Conference with A. Parlen re various issues concerning DB Cure Claim. | RJM | 0.20 | 105.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 12/12/07 | Work on letter to Nixon Re; DB Cure Claim | JPA | 5.70 | 3,961.50 |
| 12/12/07 | Confer w/RJM and JPA re draft of response letter to Nixon | MTP | 1.10 | 764.50 |
| 12/12/07 | Finalize edits to second draft of response letter to Nixon Peabody and conference with MTP and JPA re same (1.10); telephone and emails to/from E. Marshall re edits to draft letter (.30). | RJM | 1.40 | 735.00 |
| 12/13/07 | Review of proposed stipulation between Debtors and Eagles Landing LLC and email to M. Finnegan regarding review (.6). | HN | 0.60 | 168.00 |
| 12/13/07 | Work on revisions to DB letter (2.4); review several e-mails re: draft DB letter and scheduling (.5); review certain provisions in Governing documents (.9); research on industry articles for reference in DB letter (.5) | JPA | 4.30 | 2,988.50 |
| 12/13/07 | Continue editing letter to Nixon Peabody. | RJM | 0.40 | 210.00 |
| 12/14/07 | Review research on D&O issues (.5); finalize letter to Nixon Peabody (2.5) | JPA | 3.00 | 2,085.00 |
| 12/14/07 | Finalize letter to Nixon Peabody and confirm with JPA re same. | RJM | 1.30 | 682.50 |
| 12/18/07 | Review of  notice of rejection of executory contract filed by IBM Credit LLC and e-mail to JMC regarding the same (.3); review of proposed stipulation between Debtors and Kilroy Realty and email to JMC regarding the same (.2); e-mail to JMC regarding proposed stipulation between Debtors and 500 Eagles LLC (.1). | HN | 0.60 | 168.00 |
| 12/18/07 | Prepare for meeting with DB counsel re: DB cure claim (.4); review various industry services ratings and articles in connection with DB cure claim (.3) | JPA | 0.70 | 486.50 |
| 12/19/07 | Prepare for meeting with DB and Debtor's counsel (1.0); exchange e-mails with MTP re: meeting points (.1); meeting with Debtors' counsel, DB's counsel and MTP and RJM (4.7); meeting with MTP to discuss strategy (.2) | JPA | 6.00 | 4,170.00 |
| 12/19/07 | Prepare for settlement conference with Nixon Peabody re: DBNT cure claim litigation (1.6); meeting with Camunez, Parlen, Marshall (Etlin and Uhland by phone) re coordinate strategy for meeting with Nixon Peabody (1.0); attend settlement conference with Nixon Peabody, OMM, Marshall, JPA and RJM re DBNT cure claim (3.2) | MTP | 5.80 | 4,031.00 |
| 12/19/07 | Meeting with debtors' counsel re litigation/settlement strategy (1.50); meeting with Nixon Peabody and debtors' counsel (2.80); telephone conference with debtors' counsel and M. McCarthy re document retention issues (.60). | RJM | 4.90 | 2,572.50 |
| 12/20/07 | Researched definition of "due consideration" for RJM and located applicable caselaw | AMC | 5.50 | 1,540.00 |
| 12/20/07 | Prepared excel spreadsheet detailing breakdown of fees and expenses and objection due dates; drafted e-mail and forwarded same. | MM | 0.40 | 88.00 |
| 12/21/07 | Researched due consideration caselaw for RJM | AMC | 4.00 | 1,120.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 12/26/07 | Review cases/secondary sources re interpretation of "due consideration." | RJM | 1.10 | 577.50 |
| 12/28/07 | Review various proposed stipulations between the debtors and landlords regarding rejection of leases (.60); discuss same with MSI (.30); e-mails to debtors' counsel regarding same (.40). | JMC | 1.30 | 520.00 |
| 12/31/07 | Review objection of IRS to claim for quickly refund | MTP | 0.60 | 417.00 |

TOTAL HOURS                                        125.30

TOTAL SERVICES........................................................$    60,820.50

DISBURSEMENT SUMMARY

DUPLICATING                                                      $71.60

LEXIS                                                            $939.53

MEALS                                                           $18.71

OVERNIGHT DELIVERY                                              $34.67

SEARCH FEES                                                      $4.64

TOTAL DISBURSEMENTS...........................................$    1,069.15

TOTAL FEES & DISBURSEMENTS ...........................$    61,889.65

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|----------|--|-------|-----------------|-------------|
| 548 | Marhyan | 0.40 | 220.00 | 88.00 |
| 519 | Grable | 25.30 | 260.00 | 6,578.00 |
| 546 | Naviwala | 3.00 | 280.00 | 840.00 |
| 967 | Croessmann | 9.50 | 280.00 | 2,660.00 |
| 493 | Zawadzki | 0.40 | 325.00 | 130.00 |
| 551 | Kochansky | 0.20 | 325.00 | 65.00 |
| 477 | Cerbone | 2.60 | 400.00 | 1,040.00 |
| 952 | Malatak | 52.30 | 525.00 | 27,457.50 |
| 260 | Indelicato | 0.20 | 695.00 | 139.00 |
| 339 | Amato | 23.60 | 695.00 | 16,402.00 |
| 364 | Power | 7.80 | 695.00 | 5,421.00 |

ATTY TOTAL              125.30                            60,820.50

# Hahn & Hessen LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

May 15, 2008

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL 32204

Invoice number: 133477

For professional services rendered from December 1, through December 31, 2007 in connection with the following:

|  | 877285 | NEW CENTURY FINANCIAL CORP. |
|--|--------|------------------------------|
|  | 005    | DIP/INVESTIGATION OF LIEN    |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 12/04/07 | Case law research for DDG re: trust fund language in MRA's (.9). | EK | 0.90 | 252.00 |
| 12/04/07 | E-mails with Logan and Jason Harbour (Wells Fargo) re adequate protection settlement offer (.3); review & respond to Logan's email to Chipman re update on where Countrywide is (.3); e-mails with OMM and Carrington re issues on EPD/breach protocol (.2) | MTP | 0.80 | 556.00 |
| 12/07/07 | Review proposed adequate protection stipulation. | MSI | 0.80 | 556.00 |
| 12/09/07 | Review Logan's comments to draft stipulation; e-mail exchange re my responses; work on Exhibit A excel spreadsheet on claims | MTP | 1.20 | 834.00 |
| 12/10/07 | Review and edit adequate protection stipulation (1.30); meeting with MTP regarding comments to same (.30). | MSI | 1.60 | 1,112.00 |
| 12/10/07 | Call with Ben Logan to review individual adequate protection claimant claim numbers (.5); discussion with MSI re his comments on my draft stip (.3); revise draft stipulation with Logan's and MSI's comments and draft Exhibit A claim schedule (2.8); draft e-mail to all counsel attaching draft (.5); respond to various e-mails (.3); call with Angela Somers re questions about examiners' first report and whether $42MM is the correct sum (.2) | MTP | 4.60 | 3,197.00 |
| 12/11/07 | Review latest changes to adequate protection stipulation (.40); meeting with MTP and telephone conversation with B. Logan regarding same (1.40). | MSI | 1.80 | 1,251.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 12/11/07 | Email to Angela Sommers re my additional language to draft stipulation (.2); call with Lisa Schwertzer re Goldman Sachs position on adequate protection stipulation (.4); discuss same with MSI (.3); call with MSI and B Logan re same and BoA deficiency claim (.5); review Chipman's email re Countrywide's counteroffer to our proposed claim number and exchange emails with Logan re same (.3) | MTP | 1.70 | 1,181.50 |
| 12/13/07 | Review BofA comments on the adequate protection order. | MSI | 0.30 | 208.50 |
| 12/14/07 | Meeting with HN regarding comments to adequate protection stipulation (.20); review same (.40). | MSI | 0.60 | 417.00 |
| 12/18/07 | Working on stipulation for global settlement resolving dispute with adequate protection claimants (2.1) | EK | 2.10 | 588.00 |
| 12/19/07 | Examination of global settlement (2.1) | EK | 2.10 | 588.00 |
| 12/21/07 | Attention to numerous emails/calls with OMM, GECC's counsel, MSI and JMC re proposed revisions to draft settlement stipulation with GECC (1.1); review and mark up draft stipulation (1.2) | MTP | 2.30 | 1,598.50 |

TOTAL HOURS                          20.80

TOTAL SERVICES..........................................................................$    12,339.50

DISBURSEMENT SUMMARY

DUPLICATING                                                                    $82.50

MEALS                                                                              $12.55

TOTAL DISBURSEMENTS............................................................$         95.05

TOTAL FEES & DISBURSEMENTS ............................................$    12,434.55

### SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|----------|--|-------|-----------------|-------------|
| 550 | Keary | 5.10 | 280.00 | 1,428.00 |
| 260 | Indelicato | 5.10 | 695.00 | 3,544.50 |
| 364 | Power | 10.60 | 695.00 | 7,367.00 |
| ATTY TOTAL | | 20.80 | | 12,339.50 |

# Hahn & Hessen LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

May 15, 2008

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL 32204

Invoice number: 133477

For professional services rendered from December 1, through December 31, 2007 in connection with the following:

877285      NEW CENTURY FINANCIAL CORP.
006         SALE OF ASSETS

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 12/03/07 | Review HN summary re: pending miscellaneous asset sales. | JMC | 0.20 | 80.00 |
| 12/04/07 | E-mail to T. Dragelin regarding four notices of miscellaneous asset sales (.1). | HN | 0.10 | 28.00 |
| 12/06/07 | Drafted summary memorandum to Committee of 4 notices of miscellaneous asset sales (.7). | HN | 0.70 | 196.00 |
| 12/07/07 | Email correspondence with K. Bryant regarding 4 notices of miscellaneous asset sales (.1). | HN | 0.10 | 28.00 |
| 12/10/07 | Review Carrington indemnity claim | DDG | 0.20 | 125.00 |
| 12/12/07 | Conference with MTP regarding  new LNFA loan sale, review draft LOI regarding same (0.7); miscellaneous e-mails with MTP, Laubach regarding Carrington indemnity claim, review related representations and warranties (0.4) | DDG | 1.10 | 687.50 |
| 12/12/07 | Review draft letter of intent (.8); confer w/DDG re new LNFA loan sale (.5); review draft LOI re same (.7); miscellaenous e-mails w/DDG, Laubach re Carrington indemnity claim (.1) | MTP | 2.10 | 1,459.50 |
| 12/13/07 | Review GRP LOI, bid procedures, bid procedures order (1.7); miscellaneous e-mails and conferences regarding same with OMM, FTI;  MTP (1.0); conference with Sugino and e-mail to FTI, MTP, MSI regarding Ellington escrow dispute (0.1) | DDG | 2.80 | 1,750.00 |
| 12/13/07 | Review GRP letter of intent, bid procedures, bid procedures order (1.3); e-mails and confers re same w/OMM, FTI, DDG (1.) | MTP | 2.30 | 1,598.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 12/14/07 | Review and revise LOI, bid procedures, sale order regarding loan sale to GRP (1.2), conference with Sugino regarding miscellaneous  issues and e-mails regarding same (0.2); review GRP purchase agreement, circulate comments regarding same (0.8); conferences with Laubach, Christensen regarding Carrington indemnity claim (0.2) | DDG | 2.40 | 1,500.00 |
| 12/14/07 | Review and give to DDG my comments on letter of intent, bid procedures, sale order re loan sale to GRP (1.5) | MTP | 1.50 | 1,042.50 |
| 12/15/07 | E-mails with MTP, MSI, OMM regarding GRP sale issues | DDG | 0.20 | 125.00 |
| 12/15/07 | E-mails w/DDG, OMM re GRP sale issues | MTP | 0.20 | 139.00 |
| 12/17/07 | Conference with Sugino regarding LNFA sale issues, e-mails regarding same | DDG | 0.20 | 125.00 |
| 12/17/07 | Review of revised exhibit to notice of propose miscellaneous asset sale to Global 1 Asset Management and Telecom Services and email to MSI, MTP and JMC regarding review (.1). | HN | 0.10 | 28.00 |
| 12/18/07 | Review revisions to GRP LNFA agreement, conferences with MTP, Sugino, Newmark regarding same and regarding sale order | DDG | 0.60 | 375.00 |
| 12/18/07 | Review of Revised Exhibit to Miscellaneous Asset Sale to Global 1 Asset Management and Telecom Services and email to T. Dragelin regarding the same (.8). | HN | 0.80 | 224.00 |
| 12/18/07 | Review revisions to GRP LNFA agreement, confer calls w/DDG, Sugino, Newmark re APA and re sale order | MTP | 0.90 | 625.50 |
| 12/19/07 | E-mails with OMM regarding Carrington indemnity claim (0.1); conferences and e-mails with OMM regarding LNFA agreement and bid procedures, review revisions to same (0.7); e-mails with OMM, MTP, FTI regarding Ellington holdback (0.2) | DDG | 1.00 | 625.00 |
| 12/19/07 | Review various miscellaneous asset sale notices and HN emails re status of same (.5) | JMC | 0.50 | 200.00 |
| 12/19/07 | Attention to e-mails w/OMM re LNFA agreement and bid procedures, review revisions to same (.5) | MTP | 0.50 | 347.50 |
| 12/20/07 | Miscellaneous conferences, e-mails with Sugino, Dragelin, MTP regarding Ellington holdback | DDG | 0.30 | 187.50 |
| 12/26/07 | Review response to Carrington indemnity letter, provide comments regarding same | DDG | 0.50 | 312.50 |
| 12/26/07 | Review draft response to Carrington indemnity letter | MTP | 0.20 | 139.00 |
| 12/28/07 | Review notice of proposed sale to EBID Center and e-mail to T. Dragelin regarding same (.30); summarize same for committee (.30); e-mails with K. Bryant regarding same (.10); review and summarize for committee debtor's motion to establish bid procedures and auction for sale of loans (2.50). | JMC | 3.20 | 1,280.00 |

TOTAL HOURS    22.70

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|

TOTAL SERVICES...........................................................$    13,228.00

DISBURSEMENT SUMMARY

DUPLICATING                                                            $2.50

SEARCH FEES                                                          $10.16
                                                            _____

TOTAL DISBURSEMENTS............................................$    12.66

TOTAL FEES & DISBURSEMENTS .............................................$    13,240.66


SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|----------|--|-------|-----------------|-------------|
| 546 | Naviwala | 1.80 | 280.00 | 504.00 |
| 477 | Cerbone | 3.90 | 400.00 | 1,560.00 |
| 426 | Grubman | 9.30 | 625.00 | 5,812.50 |
| 364 | Power | 7.70 | 695.00 | 5,351.50 |
| ATTY TOTAL | | 22.70 | | 13,228.00 |

# Hahn & Hessen LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

May 15, 2008

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL  32204

Invoice number: 133477

For professional services rendered from December 1, through December 31, 2007 in connection with the following:

877285          NEW CENTURY FINANCIAL CORP.
007             FEES

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 12/03/07 | Review quarterly statement of ordinary course professional fees (.30) | JMC | 0.30 | 120.00 |
| 12/04/07 | Drafted, revised and finalized Examiners' Professional's Fee Spreadsheet | MM | 2.00 | 440.00 |
| 12/04/07 | Review draft Examiner's professional fee spreadsheet | MTP | 0.30 | 208.50 |
| 12/06/07 | Review of docket for updates; review of same for newly filed fee applications; update of professional's fee and expense spreadsheet | MM | 1.70 | 374.00 |
| 12/14/07 | Review of docket for updates; review of same for newly filed fee applications; update of professional's fee and expense spreadsheet | MM | 1.80 | 396.00 |
| 12/19/07 | Review of docket for updates; review of same for newly filed fee applications; update of professional's fee and expense spreadsheet | MM | 1.70 | 374.00 |
| 12/20/07 | Review memo from Skadden re increase of their fee cap (.2); discuss same with MSI (.2) | JMC | 0.40 | 160.00 |
| 12/21/07 | Email to Samis re Skadden regulatory fees (.1); call and emails with Samis re Haynes & Boone fee cap (.3); discuss increase of fee caps for Skadden and Haynes & Boone with MSI (.2); email to Samis re same (.2) | JMC | 0.80 | 320.00 |
| 12/26/07 | Review of docket for updates; review of same for newly filed fee applications; update of professional's fee and expense spreadsheet | MM | 2.00 | 440.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 12/28/07 | Review various e-mails between HN and Samis regarding TD Services exceeding their fee cap and review backup documentation provided by Samis regarding same (.80). | JMC | 0.80 | 320.00 |
| 12/31/07 | Review of docket for recently filed fee applications; updated excel spreadsheet regarding same | MM | 1.50 | 330.00 |

TOTAL HOURS    13.30

TOTAL SERVICES.........................................................................$   3,482.50

DISBURSEMENT SUMMARY

SEARCH FEES    $62.24

TOTAL DISBURSEMENTS...........................................................$   62.24

TOTAL FEES & DISBURSEMENTS ............................................$   3,544.74

### SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|----------|--|-------|-----------------|-------------|
| 548 | Marhyan | 10.70 | 220.00 | 2,354.00 |
| 477 | Cerbone | 2.30 | 400.00 | 920.00 |
| 364 | Power | 0.30 | 695.00 | 208.50 |
| ATTY TOTAL | | 13.30 | | 3,482.50 |

# Hahn & Hessen LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

May 15, 2008

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL 32204

Invoice number: 133477

For professional services rendered from December 1, through December 31, 2007 in connection with the following:

877285      NEW CENTURY FINANCIAL CORP.
008         HAHN & HESSEN LLP FEES

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 12/03/07 | Began review of preliminary bill statements in preparation for drafting monthly fee application | MM | 2.50 | 550.00 |
| 12/03/07 | Preparation of monthly fee application and cover sheets and exhibits to same | MM | 4.00 | 880.00 |
| 12/04/07 | Continued preparation of monthly fee application and cover sheets and exhibits to same; forwarded same to MTP for review and comment | MM | 3.80 | 836.00 |
| 12/04/07 | Reviewed and finalized monthly fee application and filed same with co-counsel | MM | 3.00 | 660.00 |
| 12/04/07 | Drafted e-mail to co-counsel requesting CNO to be filed | MM | 0.20 | 44.00 |
| 12/04/07 | Work on August fee statement | MTP | 1.00 | 695.00 |
| 12/05/07 | Receipt and review of e-mail from Tamara Moody of Blank Rome's office re: filing of CNO | MM | 0.10 | 22.00 |
| 12/05/07 | Receipt and review of numerous e-mails from MTP and Bonnie Fatell of Blank Rome's office  re: filing of 5th monthly fee application | MM | 0.40 | 88.00 |
| 12/05/07 | Review of preliminary bill statements in preparation for drafting monthly fee application | MM | 2.00 | 440.00 |
| 12/06/07 | Drafted e-mail forwarding CNO; and requesting payment for fees and expenses | MM | 0.20 | 44.00 |
| 12/06/07 | Continued review of preliminary bill statements; began preparation of monthly fee application | MM | 4.00 | 880.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 12/10/07 | Preparation of monthly fee application | MM | 2.00 | 440.00 |
| 12/11/07 | Drafted e-mail to accounting dep't requesting electronic versions of monthly invoices for purposes of forwarding same to fee examiner | MM | 0.20 | 44.00 |
| 12/11/07 | Drafted and finalized excel spreadsheet detailing breakdown of H&H incurred fees and expenses; forwarded same to MTP | MM | 0.50 | 110.00 |
| 12/11/07 | Preparation of electronic files containing H&H's July and August fee applications in searchable electronic format to forward to fee auditor as required by order of appointment; drafted e-mail letter with numerous attachments; forwarded same to fee auditor; prepared hardcopies of same to be sent to fee auditor and committee members. | MM | 5.00 | 1,100.00 |
| 12/14/07 | Preparation of excel spreadsheet detailing breakdown of fees due and objection due dates; drafted e-mail regarding same | MM | 0.50 | 110.00 |
| 12/14/07 | Drafted e-mails to Alexa Parnell, case manager for Warren Smith (fee auditor) forwarding electronic copies of fee applications | MM | 0.60 | 132.00 |
| 12/20/07 | Drafted e-mail to MTP detailing upcoming fee application objection due dates | MM | 0.20 | 44.00 |
| 12/21/07 | Preparation of monthly fee application and cover sheets and exhibits to same; forwarded same to MTP for review and comment | MM | 5.20 | 1,144.00 |
| 12/21/07 | Work on September fee application | MTP | 0.60 | 417.00 |
| 12/26/07 | Drafted e-mail forwarding CNO; and requesting payment for fees and expenses | MM | 0.30 | 66.00 |
| 12/26/07 | Drafted e-mail to co-counsel requesting their filing of CNO's for H&H's fourth and fifth monthly fee applications | MM | 0.20 | 44.00 |
| 12/26/07 | Receipt and review of e-mail from Bonnie Fatell re: filing of CNO's for monthly applications | MM | 0.10 | 22.00 |
| 12/26/07 | Draft fee allocation memorandum | MM | 2.00 | 440.00 |
| 12/27/07 | Calculate and draft fee allocation memorandum | MM | 2.50 | 550.00 |
| 12/27/07 | Receipt, review and reply to e-mail from Dennis DeBassio regarding filing of CNO's for fee application | MM | 0.20 | 44.00 |
| 12/28/07 | Calculate and draft fee allocation memorandum | MM | 2.50 | 550.00 |

TOTAL HOURS                    43.80

TOTAL SERVICES..........................................................................$    10,396.00

DISBURSEMENT SUMMARY

DUPLICATING                                                                    $70.20

SEARCH FEES                                                                    $10.48

<u>DISBURSEMENT SUMMARY</u>

TOTAL DISBURSEMENTS..............................................................$       80.68

TOTAL FEES & DISBURSEMENTS ............................................$    10,476.68


<u>SUMMARY OF ATTORNEY TIME</u>

| <u>ATTORNEY</u> | | <u>HOURS</u> | BILLED<br><u>PER HOUR</u> | BILL<br><u>AMOUNT</u> |
|---|---|---|---|---|
| 548 | Marhyan | 42.20 | 220.00 | 9,284.00 |
| 364 | Power | 1.60 | 695.00 | 1,112.00 |
| ATTY TOTAL | | 43.80 | | 10,396.00 |

# Hahn & Hessen LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

May 15, 2008

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL  32204

Invoice number: 133477

For professional services rendered from December 1, through December 31, 2007 in connection with the
following:

|  | 877285 | NEW CENTURY FINANCIAL CORP. |
|---|---|---|
|  | 010 | LITIGATION |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 12/03/07 | Prepared for conference call with examiner re investigation (.7); conference call with examiner, MSI, MAA and Blank Rome for update on examiners investigation (.5); conference with MTP, MSI, MAA and Blank Rolme (B. Fatell/S.Wright) re: examiner's investigation and 12/5 court conference (.5); prepared memo re examiner conference call (.6); review of MAA notes re: 11/29 meeting at FTI (.3); revised memo on REIT (.2) | JPM | 2.80 | 1,946.00 |
| 12/03/07 | Prepare for and participate in conference call with Examiner (1.0); conference with MTP, MSI JPM, B. Fatell and S. Wright re: Examiner's investigation and 12/5 court conference (.50); drafted memo re: conference call with Examiner (.80); review hot documents as labeled by coders (3.0); additional review of KPMG documents (.70) | MA | 6.00 | 3,300.00 |
| 12/03/07 | Review material filed by examiner in preparation for discussions (.40); telephone conference update from Examiner re: issues to be addressed at 12/5 meeting and interviews (.70); meeting with JPM, MAA & MTP re: strategy (.20); review motion to keep under seal (.30). | MSI | 1.60 | 1,112.00 |
| 12/03/07 | Telephone conference with debtors' counsel re: deferred compensation litigation. | RJM | 1.00 | 525.00 |
| 12/04/07 | Review report, summary of discussion with Examiner and other documents in preparation for Chambers conference | MSI | 0.80 | 556.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 12/05/07 | Travel to DE for court conference with examiner and debtors (2.0 @ 50% = 1.0); meeting with MSI and MTP on train to discuss issues for hearing (.8); conference with debtors counsel before hearing (.3); attendance at court conference with examiner and debtors and follow up meetings (1.6); telephone conversation with MAA re conference and other issues (.3); return from DE (2.8 @ 50% train delay - 1.4). | JPM | 5.40 | 3,753.00 |
| 12/05/07 | Telephone call with JPM re: results of court conference with Examiner and strategy (.30). | MA | 0.30 | 165.00 |
| 12/05/07 | Meeting with JPM and MTP re: strategy with Chambers conference (.60); review pleadings (.80); meeting with debtors re: same (.30); attend Chambers conference with the Court (1.20). | MSI | 2.90 | 2,015.50 |
| 12/06/07 | Conference with MSI re: 12/5 court conference and other issues (.2); emails with FTI re: investigation by committee (.2). | JPM | 0.40 | 278.00 |
| 12/07/07 | Prepare Deutsch Bank Cure claim Litigation documents binder for attorney review | DM | 2.00 | 400.00 |
| 12/10/07 | Confer with RJM and JXZ re: common interest agreement re: WARN litigation | MTP | 0.30 | 208.50 |
| 12/10/07 | Draft common interest agreement re: WARN litigation and conference with MTP and JXZ re: same. | RJM | 1.10 | 577.50 |
| 12/11/07 | Review memo and related chart re WARN case (.50); conference call with MSI, JXZ and debtor's counsel re: WARN litigation (1.0). | RJM | 1.50 | 787.50 |
| 12/12/07 | Review of order denying NYS Teachers Retirement System motion (.2) | JPM | 0.20 | 139.00 |
| 12/12/07 | Emails with MSI re examiner request for extension (.2). | JPM | 0.20 | 139.00 |
| 12/12/07 | Review Positive Software mediation statement (1.20); meeting with JMC regarding same (.30). | MSI | 1.50 | 1,042.50 |
| 12/13/07 | Extensive telephone conversation with O. Garza, M. Collins and S. Uhland regarding issues related to D&O coverage and how to deal with it in the plan (1.10); review same in preparation for call (.20). | MSI | 1.30 | 903.50 |
| 12/17/07 | Review materials in preparation for call with the examiner (.60); attend update call with the examiner (.80); telephone conversation with the examiner regarding issues raised by the committee (.30). | MSI | 1.70 | 1,181.50 |
| 12/19/07 | Review numerous e-mails with S. Nagle regarding GECC dispute (.30); meeting with MTP and JMC regarding same (.20). | MSI | 0.50 | 347.50 |
| 12/19/07 | Meeting with MSI and JMC re: GECC issues (.3) | MTP | 0.30 | 208.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 12/20/07 | Review material regarding GECC including numerous e-mails (.60); telephone conversation with FTI regarding same (.60); meeting with MTP and JMC regarding same (.20); telephone conversation (3x) with GECC's counsel regarding potential resolution of dispute (.40); review debtors response to examiners report (1.20). | MSI | 3.00 | 2,085.00 |
| 12/20/07 | Meeting with MSI and JMC re: GECC's potential resolution of dispute (.4) | MTP | 0.40 | 278.00 |
| 12/21/07 | Continue review of the debtors' response to the examiner's cash collateral report (1.30); meeting with MTP regarding same (.20); telephone conversation (3x) with counsel for GECC regarding potential settlement (.70); review proposed stipulation (.30). | MSI | 2.50 | 1,737.50 |
| 12/21/07 | Reviewed debtors' response to the examiner's cash collateral report (1.5); discuss same with MSI re: same (.2) | MTP | 1.70 | 1,181.50 |
| 12/27/07 | Review debtor's reply to examiner's first interim report (1.00). | JMC | 1.00 | 400.00 |
| 12/27/07 | E-mail M. Ellis regarding proceeds allocation (.10). | JXZ | 0.10 | 32.50 |
| 12/28/07 | Review stipulations and orders regarding HELOC's (.40); review Assured motion (.70); review GMAC motions (.40); telephone conversation with B. Cleary regarding same (.20). | MSI | 1.70 | 1,181.50 |

TOTAL HOURS                42.20

TOTAL SERVICES..........................................................................$    26,481.50

DISBURSEMENT SUMMARY

COURIER SERVICE                                                          $6.89

DUPLICATING                                                              $76.00

MEALS                                                                    $30.10

TOTAL DISBURSEMENTS............................................................$     112.99

TOTAL FEES & DISBURSEMENTS ...........................................$     26,594.49


SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|----------|---|-------|-----------------|-------------|
| 558 | Millman | 2.00 | 200.00 | 400.00 |
| 493 | Zawadzki | 0.10 | 325.00 | 32.50 |
| 477 | Cerbone | 1.00 | 400.00 | 400.00 |

| 952 | Malatak | 3.60 | 525.00 | 1,890.00 |
| 334 | Arnott | 6.30 | 550.00 | 3,465.00 |
| 226 | McCahey | 9.00 | 695.00 | 6,255.00 |
| 260 | Indelicato | 17.50 | 695.00 | 12,162.50 |
| 364 | Power | 2.70 | 695.00 | 1,876.50 |
| ATTY TOTAL | | 42.20 | | 26,481.50 |

# Hahn & Hessen LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

May 15, 2008

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL 32204

Invoice number: 133477

For professional services rendered from December 1, through December 31, 2007 in connection with the following:

877285          NEW CENTURY FINANCIAL CORP.
011             PLAN AND DISCLOSURE STATEMENT

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 12/01/07 | Legal research on malpractice allocation (2.10). | ELS | 2.10 | 976.50 |
| 12/02/07 | Legal research on malpractice allocation (2.10). | ELS | 2.10 | 976.50 |
| 12/03/07 | Meeting with ELS re: research on allocation of settlement proceeds (.20); review same (.40); review plan term sheet and FTI analysis (1.40); meeting with MTP re: strategy (.20). | MSI | 2.20 | 1,529.00 |
| 12/03/07 | Review plan term sheet (.4); meeting with MSI re: strategy on plan negotiations (.3) | MTP | 0.70 | 486.50 |
| 12/04/07 | Prepared materials for Committee meeting to discuss chapter 11 plan (.6); attended and took minutes at Committee meeting to discuss chapter 11 plan (3.2). | HN | 3.80 | 1,064.00 |
| 12/04/07 | Conference with MTP and MSI re: plan issues concerning KPMG potential claims (.3); review of KPMG engagement letters/notes re: issues raised by MTP (.7) | JPM | 1.00 | 695.00 |
| 12/04/07 | Conference call with Dennis Drebsky, John Rosenthal, Sam Star re: DBNT's questions and issues on our recommendation for a plan term sheet (.5); conference call with Doug Deutsche and Sam Star re: questions and issues on our recommendation for a plan term sheet (.5); follow up discussion with Star and then MSI re: same (.5); discussion with JPM re: third party beneficiary in KPMG retention (.1) | MTP | 1.60 | 1,112.00 |
| 12/05/07 | Review emails between debtors' counsel and MTP to set call re: term sheet. | JMC | 0.10 | 40.00 |
| 12/05/07 | Review term sheet issues. | MSI | 0.80 | 556.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 12/06/07 | Telephone conference with Committee professionals and Debtors' professionals regarding Committee's approval of a chapter 11 plan structure (1.3). | HN | 1.30 | 364.00 |
| 12/06/07 | Attend conference call with the debtor and professionals and FTI to talk about plan structure (1.60); review same (.20). | MSI | 1.80 | 1,251.00 |
| 12/06/07 | Participate in conference call with FTI and Debtors' representatives re: revisions to plan term sheet | MTP | 1.50 | 1,042.50 |
| 12/07/07 | Review plan term sheet and FTI issues regarding structure of plan and consolidation issues. | MSI | 1.60 | 1,112.00 |
| 12/10/07 | Participate in part of conference call with Wells Fargo Trustee, Logan and Debtors re: EPD/breach protocol | MTP | 0.50 | 347.50 |
| 12/11/07 | Conference with MTP, MSI regarding consulting firm/employee indemnity issues | DDG | 0.20 | 125.00 |
| 12/12/07 | Work on plan term sheet. | MSI | 0.80 | 556.00 |
| 12/12/07 | Review and revise draft plan term sheet | MTP | 1.80 | 1,251.00 |
| 12/13/07 | Review FTI emails with debtors' professionals re: plan scenarios (.30); review debtors' revised plan term sheet and compare same to committee's analysis and recommendation and comment on same (3.80); discus same with MSI (.20). | JMC | 4.30 | 1,720.00 |
| 12/13/07 | Revise and edit revised term sheet; draft e-mails regarding same. | MSI | 2.40 | 1,668.00 |
| 12/14/07 | Further review and revisions to plan term sheet (2.50); meet with MSI to review changes to same (1.00); call with  S. Star and M. Ellis to discuss same (2.30); further revisions to plan term sheet (3.30). | JMC | 9.10 | 3,640.00 |
| 12/14/07 | Conference with MSI re: plan issues re: D&O insurance policies (.3) | JPM | 0.30 | 208.50 |
| 12/14/07 | Review and edit term sheet (.70); meeting with JMC regarding discussion on comments (.90); telephone conversation with S. Starr, M. Ellis and JMC regarding comments to the term sheet (1.60); revision and discussion with JMC to incorporate changes to term sheet (3.40). | MSI | 6.60 | 4,587.00 |
| 12/16/07 | Review revised term sheet in preparation for call with Debtor's counsel (.30); participate in call regarding term sheet (.90). | JMC | 1.20 | 480.00 |
| 12/16/07 | Review terms sheet issues in preparation for call (.60); conference call with JMC, M. Ellis and S. Uhland to go over changes to the term sheet (.90). | MSI | 1.50 | 1,042.50 |
| 12/17/07 | Review revised term sheet circulated by Debtor's counsel (.30); discuss same with MSI (.10); discuss same with HN (.10); call with DB to discuss term sheet (.70); call with D. Workman regarding same (.10). | JMC | 1.30 | 520.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 12/17/07 | Review revisions to plan term sheet (.80); meeting with JMC regarding same (.30); telephone conversation with D. Workman regarding same (.30); telephone conversation with DB and FTI to discuss DB's concern regarding plan issues (1.10); review issues raised by DB and discuss same with JMC (.30). | MSI | 2.80 | 1,946.00 |
| 12/18/07 | Review revised economic proposals prepared by FTI to respond to committee requests (.40); telephone conversation with S. Starr regarding same (.20); review issues raised by DB and potential resolution (1.10). | MSI | 1.70 | 1,181.50 |
| 12/19/07 | Conferences with MSI, MTP, JMC regarding miscellaneous term sheet and plan issues | DDG | 1.20 | 750.00 |
| 12/19/07 | Review alternate litigation proceeds allocation scenarios circulated by FTI (.3) | JMC | 0.30 | 120.00 |
| 12/19/07 | Review various e-mails regarding plan term sheet (.30); extensive meeting with MTP, DDG and JMC regarding plan term sheet issues (1.30); e-mails with S. Uhland regarding same (.10). | MSI | 1.70 | 1,181.50 |
| 12/19/07 | Confers with MSI, DDG, JMC re: term sheet and plan issues | MTP | 1.20 | 834.00 |
| 12/19/07 | Review and comment on alternate litigation proceeds allocation scenarios circulated by FTI (.8) | MTP | 0.80 | 556.00 |
| 12/20/07 | Review proposals received for potential ombudsman role post confirmation (.8) | JMC | 0.80 | 320.00 |
| 12/20/07 | Work through plan issues (.90); review e-mails from S. Uhland regarding same (.20). | MSI | 1.10 | 764.50 |
| 12/21/07 | Review e-mails and issues regarding the Plan. | MSI | 1.10 | 764.50 |
| 12/24/07 | Review e-mails between debtor's and committee's professionals regarding draft plan (.20); review draft plan and comment on same (3.50). | JMC | 3.70 | 1,480.00 |
| 12/26/07 | Review S. Star comments to draft plan (.30); discuss same with MSI (.10); draft e-mail to committee chairs regarding progress of plan process (.;20); further review and comment to draft plan (3.50); e-mails with committee professionals to set up call to discuss same (.30); call with committee professionals to discuss plan draft (1.30); call with committee and debtors' professionals regarding same (1.00); review ombudsman packages re: issues raised on call (.20). | JMC | 6.90 | 2,760.00 |
| 12/26/07 | Review and edit proposed GECC settlement (.40); meeting with JMC and telephone conversation with MTP regarding same (.30); telephone conversation with GECC counsel regarding same (.20); review examiner issues to present to the committee (.70). | MSI | 1.60 | 1,112.00 |
| 12/26/07 | Review and edit first draft of debtors joint plan (4.30); telephone conversation with FTI, Blank Rome, MTP and JMC regarding comments (1.30); telephone conversation with B. Logan, S. Uhland, A. Parlen, FTI, Blank Rome and JMC regarding comments to the plan (1.10). | MSI | 6.70 | 4,656.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 12/26/07 | Conference call with FTI, Bonnie Fatell, MSI and JMC re: comments on revised term sheet and plan (1.1); review draft plan of liquidation (2.1). | MTP | 3.20 | 2,224.00 |
| 12/26/07 | Telephone conversation with MSI, JMC re: GECC settlement (.3) | MTP | 0.30 | 208.50 |
| 12/27/07 | Review plan comments in preparation for call with debtor's counsel regarding same (.40); call with debtors' professionals regarding same (2.00); review M. Ellis e-mail regarding EPD claims protocol (.10); discuss same with MSI (.10); further call with debtor's counsel to finish review of comments to draft plan (.80); sit in on MSI conference call with Wells Fargo regarding certain plan provisions (.30). | JMC | 3.70 | 1,480.00 |
| 12/27/07 | Continue review and revisions to the plan (1.60); telephone conversations with S. Uhland, A. Parlen, B. Fatell and JMC regarding page turn of comments to the plan (3.20). | MSI | 4.80 | 3,336.00 |
| 12/27/07 | Review and comment on draft joint plan; call with MSI and JMC re: same | MTP | 2.00 | 1,390.00 |
| 12/28/07 | E-mails with A. Parlan regarding comments to plan (.20). | JMC | 0.20 | 80.00 |
| 12/28/07 | Review and edit language regarding duties and responsibilities of the plan committee (2.70); telephone conversation with B. Fatell regarding same (.10). | MSI | 2.80 | 1,946.00 |
| 12/31/07 | Review draft plan as revised by Debtor's counsel (2.80). | JMC | 2.80 | 1,120.00 |
| 12/31/07 | Revise and edit draft plan. | MSI | 2.20 | 1,529.00 |

TOTAL HOURS                                        104.20

TOTAL SERVICES........................................................................$    59,090.50

DISBURSEMENT SUMMARY

CARFARE                                                                $855.02

DUPLICATING                                                             $39.30

LEXIS                                                                  $893.10

MEALS                                                                  $100.72

TOTAL DISBURSEMENTS.............................................................$     1,888.14

TOTAL FEES & DISBURSEMENTS ............................................$    60,978.64

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|---|---|---|---|---|
| 546 | Naviwala | 5.10 | 280.00 | 1,428.00 |
| 477 | Cerbone | 34.40 | 400.00 | 13,760.00 |
| 486 | Schnitzer | 4.20 | 465.00 | 1,953.00 |
| 426 | Grubman | 1.40 | 625.00 | 875.00 |
| 226 | McCahey | 1.30 | 695.00 | 903.50 |
| 260 | Indelicato | 44.20 | 695.00 | 30,719.00 |
| 364 | Power | 13.60 | 695.00 | 9,452.00 |
| ATTY TOTAL | | 104.20 | | 59,090.50 |

# Hahn & Hessen LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

May 15, 2008

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL  32204

Invoice number: 133477

For professional services rendered from December 1, through December 31, 2007 in connection with the following:

877285          NEW CENTURY FINANCIAL CORP.
012             EMPLOYEE ISSUES

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 12/03/07 | Review WARN adversary docket and scheduling order (.40). | JXZ | 0.40 | 130.00 |
| 12/03/07 | Review plan, trust, motion in preparation for meeting to discuss possible resolution (1.30); various e-mails re: same (.30); teleconference with debtor and debtor's counsel to discuss potential means of settling dispute over trust (.90); discussion with MTP re: same (.20). | MSI | 2.70 | 1,876.50 |
| 12/10/07 | Telephone conversation with RJM regarding WARN (.20). | JXZ | 0.20 | 65.00 |
| 12/11/07 | Review HN summary re: debtor's employment of Special Counsel Inc. for employee Staffing Services (.20); review US Trustee's objection re: same (.20); discuss same with HN (.10). | JMC | 0.50 | 200.00 |
| 12/11/07 | Conference call with Debtors regarding WARN issues and meetings with MSI and RJM regarding same (1.10); review claims analysis (.60). | JXZ | 1.70 | 552.50 |
| 12/11/07 | Review financial analysis and memo in preparation for call with debtor on WARN (1.40); conference call with OMM, debtor and Blank Rome to discuss strategy (1.10); meeting with MTP regarding same (.30). | MSI | 2.80 | 1,946.00 |
| 12/11/07 | Meeting w/MSI re WARN settlement | MTP | 0.30 | 208.50 |
| 12/12/07 | Discussion with JXZ re: sale process in connection with WARN analysis (.20) review HN summary of Debtors' agreement to employ Special Counsel Inc. (.20) | JMC | 0.40 | 160.00 |
| 12/12/07 | Review documents regarding WARN issues and e-mails with MSI and RJM regarding same (2.10). | JXZ | 2.10 | 682.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 12/12/07 | Review and analyze OMM memo and issues raised (1.40); e-mail to RJM and JXZ regarding same (.40); review proposed order (.10). | MSI | 1.90 | 1,320.50 |
| 12/13/07 | Review H. Etlin email and analysis of asset calculations in connection with employee incentive pay (.80); call with M. Ellis re: same (.20); discuss same with MSI (.10); call with S. Star and M. Ellis to discuss same (.30); participate in call with debtors' professionals re: same (1.00); post call discussion with S. Star and M. Ellis re: same (.20). | JMC | 2.60 | 1,040.00 |
| 12/13/07 | Telephone conversation with S. Star and M. Eliss regarding issues on KEIP II (.30); review chart and issues prior to call with Debtor (.30); telephone conversation with H. Etlin, S. Uhland and FTI regarding same (.90). | MSI | 1.50 | 1,042.50 |
| 12/13/07 | Meeting with RJM re: section 3.16 PSA standard (.8); review same (1.8) | SJG | 2.60 | 676.00 |
| 12/14/07 | Meeting with MSI regarding WARN issues and call with S. Miller regarding same (.20). | JXZ | 0.20 | 65.00 |
| 12/14/07 | Review and finalize response letter and exhibits (.7); discuss same with RJM (.3) | SJG | 1.00 | 260.00 |
| 12/18/07 | E-mails with S. Miller regarding stipulation (.10); call and meeting with MSI, S. Miller, M. Olsen regarding WARN issues (1.80); review documents regarding WARN (.40); review confidentiality agreement and calls and meetings with MSI regarding same (.50). | JXZ | 2.80 | 910.00 |
| 12/18/07 | Review material in preparation for settlement discussions with WARN counsel (1.30); meeting with JXZ regarding same (.20); telephone conversation with S. Miller and M. Olsen regarding issues on case and settlement (1.10); review issues raised by Miller (.60). | MSI | 3.20 | 2,224.00 |
| 12/19/07 | Review emails between MSI, FTI, H. Etlin re employee KEIP II pay (.2) | JMC | 0.20 | 80.00 |
| 12/19/07 | E-mails with MSI and N. Wilson regarding WARN litigation (.20); draft memo to MSI regarding WARN issues (1.50). | JXZ | 1.70 | 552.50 |
| 12/19/07 | E-mails with S. Uhland regarding issues (.10); review materials to address issues raised by Miller (1.70). | MSI | 1.80 | 1,251.00 |
| 12/20/07 | Review WARN memo (.30); meetings with MSI and conference call with MSI and S. Uhland regarding WARN issues (1.10); e-mails with C. Samis and B. Fattel regarding intervention stip (.10); research WARN issues (.50); e-mail with N. Wilson regarding discovery (.10). | JXZ | 2.10 | 682.50 |
| 12/20/07 | Review and edit JXZ memo regarding WARN (.20); extensive telephone conversation with S. Uhland regarding same (.90); meeting with JXZ regarding same (.30); review limited waiver (.40); telephone conversation with S. Uhland regarding comments to same (.20); numerous e-mails with S. Starr regarding same (.30). | MSI | 2.30 | 1,598.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 12/21/07 | E-mails with MSI regarding discovery (.10). | JXZ | 0.10 | 32.50 |
| 12/21/07 | Telephone conversation with S. Uhland regarding conversations with plaintiff's counsel and discovery (.20); telephone conversation and e-mails to plaintiff's counsel regarding settlement and extension of discovery deadlines (.40). | MSI | 0.60 | 417.00 |
| 12/24/07 | Review draft limited waiver for KERP requirements (.30). | JMC | 0.30 | 120.00 |
| 12/26/07 | Numerous e-mails and meeting with MSI regarding discovery; review documents regarding same (.30). | JXZ | 0.30 | 97.50 |
| 12/27/07 | E-mails with MSI and M. Olsen regarding discovery (.10). | JXZ | 0.10 | 32.50 |
| 12/27/07 | Review e-mail from M. Olsen regarding discovery (.10); telephone conversation with S. Uhland regarding same (.10); respond to Olsen e-mail (.10). | MSI | 0.30 | 208.50 |
| 12/28/07 | E-mails with MSI regarding discovery (.10). | JXZ | 0.10 | 32.50 |
| 12/28/07 | Review numerous e-mails on discovery issues related to WARN (.30); meeting with JXZ regarding same (.20); e-mails with M. Olson regarding same (.20). | MSI | 0.70 | 486.50 |
| 12/31/07 | Review amended WARN complaint and response to interrogatories. | MSI | 1.30 | 903.50 |

TOTAL HOURS                      38.80

TOTAL SERVICES.........................................................$    19,854.00

DISBURSEMENT SUMMARY

DUPLICATING                                                    $202.30

MEALS                                                           $27.02

VELOBIND                                                        $16.50

TOTAL DISBURSEMENTS............................................$    245.82

TOTAL FEES & DISBURSEMENTS ............................$    20,099.82

SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|----------|---|-------|-----------------|-------------|
| 519 | Grable | 3.60 | 260.00 | 936.00 |
| 493 | Zawadzki | 11.80 | 325.00 | 3,835.00 |
| 477 | Cerbone | 4.00 | 400.00 | 1,600.00 |

| 260 | Indelicato | 19.10 | 695.00 | 13,274.50 |
| 364 | Power | 0.30 | 695.00 | 208.50 |
| ATTY TOTAL | | 38.80 | | 19,854.00 |

# Hahn & Hessen LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

May 15, 2008

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL  32204

Invoice number: 133477

For professional services rendered from December 1, through December 31, 2007 in connection with the following:

|  | 877285 | NEW CENTURY FINANCIAL CORP. |
|--|--------|------------------------------|
|  | 013    | CLAIMS ADMINISTRATION        |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 12/03/07 | Email to Nagle re: availability for call re: GECC discussions (.10); review email summary and charts from B. Logan regarding issues raised by various parties re: EPD/breach claim protocol (.50); legal research re: entitlement to proceeds held in escrow pursuant to pre-petition settlement agreement in connection with Bonner class action claim (4.80). | JMC | 5.40 | 2,160.00 |
| 12/04/07 | Review of responses to Second Omnibus Objections to Claims (Substantive) prepared for omnibus hearing on 12/5/07 (1.5); Discussion with MSI regarding above review (.2). | HN | 1.70 | 476.00 |
| 12/04/07 | Review GECC claim file in preparation for call with debtors' counsel re: same (.30); participate in call re: same (.50); discuss same with MSI (.10); scan and email sample EPD/breach questionnaires to debtors' professionals (.20); review examiner's withdrawal of objection to GECC's stay relief motion (.10); review email from Debtors' counsel re: potential resolution of Ellington claims (.10). | JMC | 1.30 | 520.00 |
| 12/04/07 | Conference call with OMM, Dragelin, JMC re update on GECC settlement negotiations | MTP | 0.60 | 417.00 |
| 12/07/07 | Review Nagle email re: GECC discussions and MTP response to same. | JMC | 0.10 | 40.00 |
| 12/10/07 | Research re: recovery of debtors' pre-petition payment of settlement amount into escrow re Bonner Claim (3.80); discuss same with MSI (.10); review B. Logan's mark-up of adequate protection stipulation and MTP's comments to same (.50); review MTP's email to counterparties re: same (.10). | JMC | 4.50 | 1,800.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 12/10/07 | E-mail exchange with Cremona and Logan re BoA deficiency claim calculation | MTP | 0.50 | 347.50 |
| 12/11/07 | Due diligence setting up call with FTI re: GECC claim (.20); call with T. Dragelin and K. Bryant re: same (.50); email to MTP re: same (.10); review presentation materials from debtors re: same (.40); emails with S. Nagle re: same (.10); discuss drafting memo re: settlement of Bonner claim with MSI (.20); research re: class action proofs of claim and effects of opting out in connection with Bonner claim (3.00). | JMC | 4.50 | 1,800.00 |
| 12/12/07 | Research re: effect of opt out on class proof of claim in connection with Bonner settlement (4.00); multiple emails with Debtor's counsel, MTP and FTI re: settlement of GECC claims (1.00); review order escrowing funds re: same (.30); review various stipulations with GECC re: reservation of rights (.30); discussion with MTP re: outstanding issues with GECC claim (.20); email to FTI and MTP outlining settlement recommendation (.20); review email from FTI with analysis of collateral value (.20); call with FTI and MTP re: same (.50); emails with Nagle and MTP to set up call to discuss same (.10); discussion with MSI and HN re: positive software mediation statement and copy of same (.30). | JMC | 7.10 | 2,840.00 |
| 12/12/07 | Multiple e-mails w/Debtor's counsel, JMC and FTI re settlement of GECC claims (1.); review order escrowing funds (.3); review various stipulations w/GECC re reservation of rights (.5); discussion w/JMC re outstanding issues w/GECC claim (.2); review -mail from Dragelin w/analysis of collateral; value (.2); call w.FTI and JMC re same (.5); draft e-mails to Nagle to set up call to discuss same (.1) | MTP | 2.80 | 1,946.00 |
| 12/13/07 | Review of responses to various omnibus objections (.3); review of fourth, fifth, sixth and seventh omnibus objections to claims and email to MSI, MTP and JMC regarding review (1.6); review of comments from Bank of America on the adequate protection stipulation (.3). | HN | 2.20 | 616.00 |
| 12/13/07 | Review and comment on debtors' draft mediation statement re: Positive Software mediation (1.30); discuss same with MSI (.40); call with MSI to Sharon Freitag re: same (.10); formalize comments and email same to MSI (.20); discuss GECC settlement offer with MSI and respond to S. Nagle re: same (.80); email to MTP and an update re: same (.20); discuss legal research re: Bonner claim with MSI (.20). | JMC | 3.20 | 1,280.00 |
| 12/13/07 | E-mail from JMC re update on GECC (.2) | MTP | 0.20 | 139.00 |
| 12/16/07 | Review revised EPD/Breach claim protocol and form questionnaire and e-mail from Logan regarding same (.50); review T. Dragelin comments regarding same (.10). | JMC | 0.60 | 240.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 12/17/07 | Review HN summary regarding 4th, 5th, 6th and 7th omnibus claims objections (.20); research regarding class proofs of claim in connection with Bonner settlement (3.50); call with MSI and R. Silberglied regarding same (.20); call to S. Nagle regarding GECC claim (.10). | JMC | 4.00 | 1,600.00 |
| 12/18/07 | Review of various responses to omnibus objections to claims (.5). | HN | 0.50 | 140.00 |
| 12/18/07 | Call with MSI to S. Nagle regarding GECC settlement offer (.30); discuss same with MSI (.10); review memo from Nagle regarding GECC issues (.20). | JMC | 0.60 | 240.00 |
| 12/18/07 | Review materials and participate in conference call with Kaye Sholer and B Logan re settlement negotiations on BoA's deficiency claim on MRAs; follow up call with Logan re same | MTP | 1.60 | 1,112.00 |
| 12/20/07 | Emails with S. Nagle re settlement of GECC claims (.2); discuss same with MSI (.2); call with MSI to GECC counsel (.2); review sale order establishing GECC reserve and discuss same with MTP (.5) | JMC | 1.10 | 440.00 |
| 12/20/07 | Review sale order establishing GECC reserve and discuss same w/JMC | MTP | 0.50 | 347.50 |
| 12/21/07 | Review and respond to multiple emails re settlement of GECC claim (.5); draft email to committee re same (.8); discuss same with MSI (.1); review/incorporate MTP and MSI changes to email (.4); review and comment on draft stipulation and emails with MSI and MTP re same (.8); incorporate MTP changes to same (1.0); further review and revise same (.5); discuss same with MSI and MTP (.4); call with MSI and MTP to GECC's counsel (.3); further revise stipulation and circulate same (.8); review MTP email and final adequate protection stipulation (.3) | JMC | 5.90 | 2,360.00 |
| 12/21/07 | Review and comment on draft stipulation with GECC (.7); call w/GECC's counsel (.3); draft e-mail and final adequate protection stipulation (1.) | MTP | 1.10 | 764.50 |
| 12/26/07 | Review e-mail and revised settlement agreement from M. Gallerizo regarding GECC (.40); discuss same with MSI (.20); review MTP e-mail regarding same (.10); call with MSI and MTP regarding same (.30); due diligence revising, finalizing and execution of same (1.50); e-mails with GECC and debtors' counsels regarding same (.30). | JMC | 2.80 | 1,120.00 |
| 12/27/07 | Review order approving GECC stipulation (.10). | JMC | 0.10 | 40.00 |
| 12/28/07 | Review and summarize for committee Wells Fargo's motion for payment of administrative expenses and supporting documentation for same (2.30); review e-mails from MTP, B. Logan and E. Schnabel regarding status of breach claim protocol (.30); discuss same with MSI (.10). | JMC | 2.70 | 1,080.00 |
| 12/31/07 | Review objection of IRS to claim for quicky refund. | MSI | 0.80 | 556.00 |

TOTAL HOURS                56.40

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|

TOTAL SERVICES..........................................................................$    24,421.50

DISBURSEMENT SUMMARY

DUPLICATING                                                                        $44.30

SEARCH FEES                                                                        $52.48

TOTAL DISBURSEMENTS............................................................$    96.78

TOTAL FEES & DISBURSEMENTS ............................................$    24,518.28

SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|----------|---|-------|-----------------|-------------|
| 546 | Naviwala | 4.40 | 280.00 | 1,232.00 |
| 477 | Cerbone | 43.90 | 400.00 | 17,560.00 |
| 260 | Indelicato | 0.80 | 695.00 | 556.00 |
| 364 | Power | 7.30 | 695.00 | 5,073.50 |
| ATTY TOTAL | | 56.40 | | 24,421.50 |

# Hahn & Hessen LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

May 15, 2008

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL 32204

Invoice number: 133477

For professional services rendered from December 1, through December 31, 2007 in connection with the following:

|  | 877285 | NEW CENTURY FINANCIAL CORP. |
|--|--------|------------------------------|
|  | 014 | INVESTIGATION OF COMPANY |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 12/02/07 | Review of debtors materials re REIT issues (2.); revised notes on REIT (.5); review of GK memo re director liability | JPM | 3.20 | 2,224.00 |
| 12/03/07 | Reviewed debtors' documents and coded for specific issues. | AMC | 5.50 | 1,540.00 |
| 12/03/07 | Assembling and organizing New Century hot documents for attorney review (2.00); review of SOX binders designated tagged documents for continuance of New Century document review (4.00); quality control of coded debtor's documents in Ringtail database for necessary revisions (.50); review debtor's documents and code for specific issues using Ringtail (1.30). | CW | 7.80 | 1,560.00 |
| 12/03/07 | Entering New Century Employee information and New Century Press Release documents into CaseMap, (An information and document containing database that allows for user friendly review of facts, issues and timelines) | DM | 2.50 | 500.00 |
| 12/03/07 | Review consultant's presentation regarding potential claims. | GPK | 0.80 | 260.00 |
| 12/03/07 | Review of "hot docs" selected from Ringtail review (3.5); conference with MAA re various issues (.3); review of correspondence from debtors forwarding additional documents (.1); review of correspondence and additional documents provided by KPMG (.3). | JPM | 4.20 | 2,919.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 12/03/07 | Review 11/29 and 11/30 letters from Sidley with enclosures and update index of production (.30); review 11/20 letter from OMM with additional production (.10); email L. Roymisher re availability of Concordance for latest Debtor production (.10); email JPM re same (.10); discussion with JPM re REIT presentation and additional research re same (.20); email exchanges with A. Johnson, A. Friedler and JPM re setting up conference call for Epicor tutorial (.50); discussion with DM re CaseMap update (.20). | MA | 1.50 | 825.00 |
| 12/03/07 | Reviewed debtors documents and coded them for specific issues (5.6); called Erin re OCR for 006/007 files and left her a detailed message (.1) | PXG | 5.70 | 2,280.00 |
| 12/04/07 | Reviewed debtors' documents and coded for specific issues. | AMC | 1.00 | 280.00 |
| 12/04/07 | Review debtor's documents and code for specific issues using Ringtail database (8.0); quality control of coded debtor documents in Ringtail database for necessary revisions (.50). | CW | 8.50 | 1,700.00 |
| 12/04/07 | Entering New Century Board of Directors information into CaseMap | DM | 5.00 | 1,000.00 |
| 12/04/07 | Prepare CaseMap reports of all New Century Information for attorney review (case map reports are presentations created through the caseMap applications by arranging the entered information in a user-friendly mode). | DM | 2.00 | 400.00 |
| 12/04/07 | Review of debtors motion to seal Examiners report and internal emails re same (.7); review of "hot docs" selected from Ringtail and review of debtors documents (2.5); review of fee app of KL Gates, BDO and Examiner (1.); review of memos re examiner investigation, orders and other documents to prepare for 12/5 court conference (1.); revised/finalized memo re status of examiner investigation and conference with MAA re same (.6); review of notes re REIT issues (.3); telephone conversation with examiner re NC directors documents (.2); review of correspondence from KPMG forwarding additional documents (.1); conference with MSI re 12/5 conference (.3). | JPM | 6.70 | 4,656.50 |
| 12/04/07 | Discussion with JPM re miscellaneous matters; email E. Koppell re Hatch 2004 deposition transcript (.10); several discussions with PXG re KPMG documents (.30); review Debtors' Motion to keep Examiner's report (cash collateral) under seal and discussion with JPM and MSI re same (1.0); review, revise and distribute memo re 12/3 conference call with Examiner and discussion with JPM re same (.50); continue review of hot documents" (2.0); numerous email exchanges with A. Johnson re Epicor tutorial and shared drive information (.30); conference call with Ringtail (A. Wilber and IT) re Attenex database (.40); discussion with JPM re his call with the Examiner re NC directors documents (.10) | MA | 4.70 | 2,585.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 12/04/07 | Conference with MAA re the hard drives and KPMG documents (.1); conference with Leo re hard drives and KPMG OCRd CDs received from KL Gates (.4); conference call with Matthew Boman re GRD006/007 and missing OCR database (.2); reviewed debtors documents and coded them for specific issues (7.); conference with MAA re encore and conference call (.2); attended conference call with Allan Johnson/FTI and encore re database/searches (.9) | PXG | 8.80 | 3,520.00 |
| 12/05/07 | Review debtor's documents and code for specific issues using Ringtail database (7.0); quality control of coded debtor documents in Ringtail database for necessary revisions (1.0). | CW | 8.00 | 1,600.00 |
| 12/05/07 | Entering of New Century Press Release documents into CaseMap; updating information on Cast of Characters, which are all persons stored within the casemap application database. | DM | 5.00 | 1,000.00 |
| 12/05/07 | Review, revise and update players information and chronology (2.5); assembly and review of internal memos and data compilations from FTI (2.6); review 12/4/07 letter from Sidley with additional KPMG documents (.10) email exchanges with L. Roymisher re NC Concordance database (.20); meeting with and exchange of multiple emails with DM and PXG re CaseMap organization (.60); review of fee application of K&L Gates, BDO and Examiner (1.0). | MA | 7.00 | 3,850.00 |
| 12/05/07 | Conference with MAA and DM re the fact section of case map and description of the persons/characters. | PXG | 0.10 | 40.00 |
| 12/05/07 | Review issues regarding all KPMG database, the missing OCR CDs and the CDs received from the Debtors; called K&L Gates for OCR version of the KPMG documents; also called Allen Johnson for missing CDs information. | PXG | 1.50 | 600.00 |
| 12/05/07 | Conference call with Jaime Gosik regarding the CDs. | PXG | 0.20 | 80.00 |
| 12/05/07 | Located and emailed to DM the 8-K for 10/31/06. | PXG | 0.20 | 80.00 |
| 12/05/07 | Attended meeting re debtors' documents. | PXG | 0.30 | 120.00 |
| 12/05/07 | Prepared letter to FTI forwarding CDs. | PXG | 0.20 | 80.00 |
| 12/05/07 | Reviewed debtors' documents and coded them for specific issues. | PXG | 0.60 | 240.00 |
| 12/05/07 | Reviewed case map charts and the changes suggested by MAA (.50); started looking for additional information to update/revise chart (1.5); reviewed board minutes (.50). | PXG | 2.50 | 1,000.00 |
| 12/05/07 | Ringtail Meeting re: debtors' document. | SJG | 0.30 | 78.00 |
| 12/06/07 | Review debtor's documents and code for specific issues using Ringtail database (7.5); quality control of coded debtor documents in Ringtail database for necessary revisions. (1.5) | CW | 9.00 | 1,800.00 |
| 12/06/07 | Continual adding of New Century employee information and New Century Press Release documents into CaseMap | DM | 7.00 | 1,400.00 |
| 12/06/07 | Review summary memo re status of Examiner's investigation. | GPK | 0.30 | 97.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 12/06/07 | Review of rule 2004 order issued by court in favor of committee against debtors for documents requested from directors (.4); telephone conversation with M.Young, Gibson Dunn (attorney for directors) re requesting documents provided to examiner (.3); telephone conversation with A.Mayorkas, debtors counsel re same (.2); review of debtors letters forwarding 5 hard drive documents (.2); review of KPMG letter forwarding additional documents (.1); conference with MAA re directors documents (.2); conference with GK and MAA re preparation of memos re facts uncovered and potential claims (.5). | JPM | 1.80 | 1,251.00 |
| 12/06/07 | Review letter from OMM with 5 hard drives containing shared drive data (.10); email  exchange with Ringtail re same (.20); review 12/5/07 letter from Sidley with additional KPMG production and add to index (.10); discussions with DM re CaseMap issues (.20); review email from A. Johnson re Debtors' production (.20); discussion with JPM re obtaining documents form independent directors (.20); conference with JPM and GPK re preparation of memos re facts uncovered and potential claims (.50); review FTI email re work completed and work to be done (.50); email exchange with PXG re document organization issues (.20); review 8-K re claims filed and recovery (.20) | MA | 2.40 | 1,320.00 |
| 12/06/07 | Emailed and discussed the press releases with DM. | PXG | 0.20 | 80.00 |
| 12/06/07 | Conference with DM regarding indexes for all board of director's minutes, all committee minutes and all board of director's packages. | PXG | 0.20 | 80.00 |
| 12/06/07 | Conference with Leo regarding color images and NC 014 had file. | PXG | 0.20 | 80.00 |
| 12/06/07 | Reviewed the memo summarizing the examiner's investigation status. | PXG | 0.40 | 160.00 |
| 12/06/07 | Reviewed debtors' documents and coded them for specific issues. | PXG | 0.50 | 200.00 |
| 12/06/07 | Updated chart of debtors' documents. | PXG | 0.50 | 200.00 |
| 12/06/07 | Reviewed the list of characters and located missing information re: same (1.0); pulled out press releases appointing/removing board members and other representations regarding the cast of characters and timeliness of events and highlighted sections to be added to the factual summary of events on case map (2.5). | PXG | 3.50 | 1,400.00 |
| 12/06/07 | Conference with DM re update of cast of character. | PXG | 0.10 | 40.00 |
| 12/06/07 | Review JPM memo. | SJG | 0.30 | 78.00 |
| 12/07/07 | Quality control of coded debtor documents in Ringtail database for necessary revisions (1.0); review debtor's documents and code for specific issues using Ringtail database (7.80). | CW | 8.80 | 1,760.00 |
| 12/07/07 | Entering New Century employee information and Home 123 + New Century Board of Directors documents related to case for CaseMap | DM | 5.00 | 1,000.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 12/07/07 | Review of FTI memo re work done (.4); telephone conversation with Ray Sloane (FTI) re examiner's investigation and 12/3 conference call and 12/5 court conference (.4); emails to R. Sloane forwarding various documents (.2); review of documents forwarded by FTI from debtors documents (3.); review of correspondence from KPMG and debtors forwarding documents (.2); conference with PXG (2) re KPMG documents (.2). | JPM | 4.40 | 3,058.00 |
| 12/07/07 | Email exchange with JPM re Debtor production (.10); email A. Friedler re same (.10). | MA | 0.20 | 110.00 |
| 12/07/07 | Email exchange with JPM re KPMG documents (.20). | MA | 0.20 | 110.00 |
| 12/07/07 | Conference with Leo regarding missing loan file on K&L Gates version of the KPMG database; conference call with Patricia Novak of K&L Gates regarding same; conference Leo re follow up email. | PXG | 0.50 | 200.00 |
| 12/07/07 | Conference with Jaime Gosik regarding hard drives that they received and loading of files into Attenex database; conference with MAA and Allen Johnson regarding the hard drives and whether these are duplicates. | PXG | 0.50 | 200.00 |
| 12/07/07 | Reviewed debtors' documents and coded them for specific issues. | PXG | 2.50 | 1,000.00 |
| 12/07/07 | Reviewed the fact section on case-map (.50); reviewed documents (2.0). | PXG | 2.50 | 1,000.00 |
| 12/07/07 | Ringtail coding: reviewed debtors' state tax filings for 2005 and 2006. | SJG | 2.20 | 572.00 |
| 12/08/07 | Review of board materials for NC board of directors (3.8) | JPM | 3.80 | 2,641.00 |
| 12/09/07 | Review of FTI memos re documents reviewed and other issues (2.8); emails with MAA re KPMG docs (.2). | JPM | 2.50 | 1,737.50 |
| 12/10/07 | Review and code debtors documents for specific issues using Ringtail database | CW | 8.00 | 1,600.00 |
| 12/10/07 | Prepare New Century SEC and SOX master index binders for attorney review | DM | 4.80 | 960.00 |
| 12/10/07 | Entering New Century employee information and New Century Press release documents into CaseMap | DM | 1.80 | 360.00 |
| 12/10/07 | Review of emails and conference with MSI re examiner request for extension (.3); review of NC public filing re Morgan Stanley (.2); review of correspondence from KPMG/debtors forwarding documents (.2); review of KPMG documents re ALLL (Allowance for Loan Losses) (1.5). | JPM | 2.20 | 1,529.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 12/10/07 | Discussion and email exchange with PXG and DM re same and compilation of indices (.50); review OMM 12/6 and 12/7 letters re additional Debtor production (.20); review Sidley 12/7 letter re additional KPMG production (.10); email exchange with Juliejon at Ringtail re coding and related issues (.30); several conversations with PXG re: hard drive delivered to FTI from Spi (.30); email exchange with E. Koppel re Hatch transcript (.10); review 12/6/07 letter from FTI and binders (3.0) | MA | 4.50 | 2,475.00 |
| 12/10/07 | Emailed MAA re: the hard drive reviewed by IT (.20); conference calls with Allen Johnson re: hard drives (.40). | PXG | 0.60 | 240.00 |
| 12/10/07 | Conference call with Jaime Gosik from FTI. | PXG | 0.20 | 80.00 |
| 12/10/07 | Reviewed debtors' documents and coded them for specific issues. | PXG | 0.50 | 200.00 |
| 12/10/07 | Conference with DM, looked for information regarding the members of the committee's regarding the members of the committee's to update chart, and printed out relevant SEC filings; conference with DM re updating chart. | PXG | 3.00 | 1,200.00 |
| 12/10/07 | Ringtail Coding: REIT Compliance (3.1); balance sheets and tax documents (3.1) | SJG | 6.20 | 1,612.00 |
| 12/11/07 | Review and code debtors' documents for specific issues using Ringtail database | CW | 9.50 | 1,900.00 |
| 12/11/07 | Update Binder indexes of New Century Production and New Century Board reporting packages. | DM | 3.00 | 600.00 |
| 12/11/07 | Prepare Board Reporting Packages of N.C. for attorney review | DM | 1.50 | 300.00 |
| 12/11/07 | Indexing files produced by KPMG. | DM | 0.50 | 100.00 |
| 12/11/07 | Review of materials selected by FTI from debtors board of directors' packages (4.5); review of transcript of examiner depo of John Hatch (NC secondary marketing analyst)/notes of same (3.5) | JPM | 8.00 | 5,560.00 |
| 12/11/07 | Set up conference call with Examiner for 12/17 and email JPM re same (.20); review A. Johnson email re updated Epicor instructions and email FTI re same (.20); email PXG re placement of new hard drive information from Debtors (.30); continue review of FTI binders (1.5); review 12/10/07 Sidley letter with additional KPMG production (.10); email exchange with DM re overview of document production and board reporting packages (.40) | MA | 2.70 | 1,485.00 |
| 12/11/07 | Conference call with Jaime Gosik re the Attenex database and to add the hard drive to the Attenex database. | PXG | 0.20 | 80.00 |
| 12/11/07 | Conference call with DM re the debtors' production and letters and updating of chart. | PXG | 0.20 | 80.00 |
| 12/11/07 | Conference call with Leo re: the missing OCR info and the documents received from the debtors to be added to the concordance database. | PXG | 0.20 | 80.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 12/11/07 | Reviewed documents/memos etc, re: the Debtors' documents production; and review. | PXG | 0.30 | 120.00 |
| 12/11/07 | Reviewed debtors' documents and coded them for specific issues. | PXG | 0.50 | 200.00 |
| 12/11/07 | Ringtail Coding: Lou Garday documents re REIT Compliance | SJG | 3.90 | 1,014.00 |
| 12/12/07 | Meeting with investigation team to discuss progress of reviewing debtors' documents. | AMC | 0.30 | 84.00 |
| 12/12/07 | Review and code Debtors' documents for specific issues using Ringtail database (8.0). | CW | 8.00 | 1,600.00 |
| 12/12/07 | Prepare Board Reporting Packages for attorney review | DM | 4.00 | 800.00 |
| 12/12/07 | Attend status conference re review of debtors' documents in Ringtail (.20); review transcript of examination of John Hatch. (.70). | GPK | 0.90 | 292.50 |
| 12/12/07 | Revised notes on FTI binder of board materials and Hatch deposition (1.3); meeting with H&H investigation team and conference call with Blank Rome (.3); email to R. Sloane forwarding Hatch transcript (.3); review of correspondence from debtors and KPMG re additional documents (.3); conference with MAA re costs of loading large documents dumps on Attenex (.3); telephone conversation with M. Lilly (Gibson Dunn), atty for indep. directors re providing documents to committee (.2); review of revised index of documents produced by debtors and KPMG (.4); telephone conversation with J. Gouch of FTI re binder of board materials (.3); review of KPMG documents (.8). | JPM | 4.20 | 2,919.00 |
| 12/12/07 | Email E. Koppel re exhibits to Hatch deposition (.10); attend meeting with NC investigation team (.30); review 12/10 letter from OMM with additional documents (.10); conference call with W. Shapps and A. Fiedler of FTI re Attenex databases issues (.20); discussion with JPM re same (.30); multiple email exchanges with DM re document location and organization (.50); review of transcript of Examiner's  deposition of John Hatch and prepare memo of relevant points (3.5); review of revised indices of documents produced by KPMG and Debtors (.30); review JPM email to R. Sloane with Hatch transcript (.10); review MSI email re Examiner fees and request for extension (.20); review of KPMG documents (1.0) | MA | 6.60 | 3,630.00 |
| 12/12/07 | Reviewed transcript of John Hatcher. | PXG | 1.50 | 600.00 |
| 12/12/07 | Reviewed and revised debtors document chart re: documents received and download onto Ringtail database. | PXG | 0.20 | 80.00 |
| 12/12/07 | Conference with DM re chart and downloading the documents on the concordance Ringtail database. | PXG | 0.10 | 40.00 |
| 12/12/07 | Attended meeting re debtors' document production. | PXG | 0.50 | 200.00 |
| 12/12/07 | Reviewed the Board package to determine whether dividends were properly issued. | PXG | 1.50 | 600.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 12/12/07 | Document review: REIT compliance memos and emails (3.1); NC balance sheets and internal tax memos (1.6); Hatch Deposition transcript (2.1) | SJG | 6.80 | 1,768.00 |
| 12/13/07 | Review and code debtors documents for specific issues using Ringtail database | CW | 8.80 | 1,760.00 |
| 12/13/07 | Organize and prepare Board Reporting Packages for attorney review | DM | 3.30 | 660.00 |
| 12/13/07 | Organize all New Century hard copy production materials (letters, CDs, DVDs) | DM | 2.80 | 560.00 |
| 12/13/07 | Enter New Century financial documents and New Century employee information into CaseMap | DM | 1.00 | 200.00 |
| 12/13/07 | Conference with MSI re examiner's request for extension (.2); conference with MAA re documents reviewed (.2); review of KPMG additional documents (2.2); review of NC BOD packges (1.3) | JPM | 3.90 | 2,710.50 |
| 12/13/07 | Review L. Roymisher email re KPMG database (.10); telephone conversation with JPM documents reviewed (.20) | MA | 0.30 | 165.00 |
| 12/13/07 | Confernce with Leo regarding missing OCR information. | PXG | 0.20 | 80.00 |
| 12/13/07 | Reviewed debtors' documents and coded them for specific issues. | PXG | 0.50 | 200.00 |
| 12/13/07 | Document Review: SEC 10-Q Filings (3.9); state tax filings (1.3) | SJG | 5.20 | 1,352.00 |
| 12/14/07 | Review and code Debtors' documents for specific issues using Ringtail database. | CW | 8.50 | 1,700.00 |
| 12/14/07 | Enter New Century Press Releases and New Century employee information into CaseMap. | DM | 3.50 | 700.00 |
| 12/14/07 | Organize binders and production materials for attorney review | DM | 1.30 | 260.00 |
| 12/14/07 | Review of exhibits to Hatch deposition by examiner and revised Hatch notes of deposition (2.0). | JPM | 2.00 | 1,390.00 |
| 12/14/07 | Review letter from E. Kopell with exhibits to Hatch deposition (2.0); discussion with L. Roymishner re same (.10); email exchange with S. Wright re binder prepared by FTI (.10); letter to Shawn Wright re same (.10); review of KPMG additional documents (2.2) | MA | 4.50 | 2,475.00 |
| 12/14/07 | Reviewed the Board packages and looked for information regarding cash flows and share income and whether dividends were properly issued; conference with MAA regarding same. | PXG | 2.00 | 800.00 |
| 12/14/07 | Conference with DM re the summary of factual information and time line and the documents to be added to case map. | PXG | 0.20 | 80.00 |
| 12/14/07 | Emailed the missing data to Leo and conference with Leo re: any missing OCR information to be requested from the debtors. | PXG | 0.20 | 80.00 |
| 12/15/07 | Review of memos re examiner investigation to prepare for 12/17 conference call with examiner (.8); review of MAA memo re investigation (.5) | JPM | 1.30 | 903.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 12/16/07 | Email to MAA re suggested changes to memo describing committee's investigation of NC and potential claim | JPM | 0.80 | 556.00 |
| 12/17/07 | Enter New Century Press Release documents and New Century Employee information into CaseMap | DM | 5.30 | 1,060.00 |
| 12/17/07 | Discussion with MAA re: New Century hard copy organization | DM | 0.50 | 100.00 |
| 12/18/07 | Review and code Debtors' documents for specific issues using Ringtail database. | CW | 9.80 | 1,960.00 |
| 12/18/07 | Finalize Cast of Characters list in CaseMap for attorney review | DM | 4.30 | 860.00 |
| 12/18/07 | Enter New Century Press Release documents and New Century employee information into CaseMap | DM | 2.80 | 560.00 |
| 12/18/07 | Multiple emails with IT department re copying hard drives from Debtors (.20); email from A. Fiedler re Attenex database (.10); email exchange with PXG re document maintenance (.10); revise memo to Committee (.80) | MA | 1.20 | 660.00 |
| 12/18/07 | Conference with Leo re copying of the hard drives and emailed MAA re status; conference with Andrew Friedler re Attenex database and emailed MAA. | PXG | 0.30 | 120.00 |
| 12/18/07 | Reviewed and revised chart of characters, added additional names of persons involved in the decision making process to the factual time line of events. | PXG | 0.50 | 200.00 |
| 12/18/07 | Conference with JPM re the information re dividends. | PXG | 0.20 | 80.00 |
| 12/18/07 | Reviewed documents provided by Debtors' to be sent to FTI. | PXG | 1.00 | 400.00 |
| 12/19/07 | Meeting with investigation team re progress of case and status of reviewing Debtors' documents (.5) | AMC | 0.50 | 140.00 |
| 12/19/07 | Review and code Debtors' documents for specific issues using Ringtail database | CW | 10.80 | 2,160.00 |
| 12/19/07 | Organize binder for attorney review | DM | 2.00 | 400.00 |
| 12/19/07 | Organize CDs and DVDs from production | DM | 0.50 | 100.00 |
| 12/19/07 | Organize and enter information into CaseMap | DM | 2.00 | 400.00 |
| 12/19/07 | Revise committee memo re potential claims (1.3); telephone call with A. Friedler re Attenex database search (.20); email A. Friedler re objects of search (.10); review NC 8-K filing (.20); telephone conversation with JPM re various issues (.20), Attenex search (.20) | MA | 2.00 | 1,100.00 |
| 12/19/07 | Attended meeting with JPM, MAA re: the Debtors' document production; and review. | PXG | 0.50 | 200.00 |
| 12/19/07 | Prepared letter forwarding CDs to FTI. | PXG | 0.20 | 80.00 |
| 12/19/07 | Reviewed fact pattern and timeline of events in case map. | PXG | 2.00 | 800.00 |
| 12/19/07 | Reviewed debtors' documents and coded them for specific issues. | PXG | 1.20 | 480.00 |
| 12/20/07 | Review and code Debtors' document for specific issues using Ringtail database | CW | 10.00 | 2,000.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 12/20/07 | Begin preparing New Century TRS Holdings Inc. Bankruptcy binder for attorney review | DM | 0.50 | 100.00 |
| 12/20/07 | Organize New Century Hard copy CD & DVD production files for attorney | DM | 2.30 | 460.00 |
| 12/20/07 | Enter documents and case information into CaseMap | DM | 2.80 | 560.00 |
| 12/20/07 | Review voluminous report by consultants, and exhibits thereto, re debtor's board of director's decision-making re dividends, share repurchases, and other issues related to debtor's liquidity. | GPK | 3.20 | 1,040.00 |
| 12/20/07 | Telephone conversation with attorney for independent directors re production of documents to committee (.3); telephone conversation with A. Friedler re dividends paid by debtors (.2); review of materials from FTI re dividends and conference call with S. Joffe and J. Gorcik of FTI re dividends (.4); telephone conversation with S. Joffe (FTI) re REIT issues and board decisions to repurchase stock/pay dividends (.4); revised memo re 12/17 conference call with examiner (.7). | JPM | 3.00 | 2,085.00 |
| 12/20/07 | Conference with Leo re CDs and missing OCR information. | PXG | 0.20 | 80.00 |
| 12/20/07 | Prepared letter to FTI and forwarded CDs. | PXG | 0.20 | 80.00 |
| 12/20/07 | Reviewed information to edit case map charts and mark information to be sent to FTI. | PXG | 2.00 | 800.00 |
| 12/21/07 | Review and code Debtors' documents for specific issues using Ringtail database | CW | 9.50 | 1,900.00 |
| 12/21/07 | Manage debtors' letters and organize files for attorney review. | DM | 1.30 | 260.00 |
| 12/21/07 | Review memorandum summarizing status of investigation of Debtor. | GPK | 0.40 | 130.00 |
| 12/21/07 | Telephone conversation with S. Joffe (FTI) re REIT dividend issues (.3); telephone conversation with R. Sloane (FTI) re examiners investigation (.2); review of dividend material provided by FTI (.2) | JPM | 0.70 | 486.50 |
| 12/21/07 | Reviewed debtors' documents and coded them for specific issues. | PXG | 4.00 | 1,600.00 |
| 12/21/07 | Conference with DM re the Board Package and marking specific pages. | PXG | 0.20 | 80.00 |
| 12/21/07 | Review memo re conference with examiner (.3); Ringtail coding: tax docs/SEC filings (4.6) | SJG | 4.90 | 1,274.00 |
| 12/22/07 | Revised memo to committee on investigation of debtors (1.) | JPM | 1.00 | 695.00 |
| 12/24/07 | Review and code Debtors' documents for specific issues using Ringtail database | CW | 6.30 | 1,260.00 |
| 12/26/07 | Review and Code Debtors' documents for specific issues using Ringtail Database. | CW | 10.30 | 2,060.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 12/26/07 | Telephone conversation with Ray Sloane (FTI) re REIT/dividend issues (.20); emails with Steve Joffe (FTI) re same (.20); review of KPMG workpapers re allowance for loan losses in 2006 and FTI memos re same (1.8); review of correspondence from debtors re additional documents (.3); emails with Examiner's attorney to set up status calls in January (.2). | JPM | 2.50 | 1,737.50 |
| 12/27/07 | Reviewed Debtors' documents and coded for specific issues; review JPM's summaries of conference calls with the examiner | AMC | 4.00 | 1,120.00 |
| 12/27/07 | Review and code Debtors' documents for specific issues using Ringtail database | CW | 10.50 | 2,100.00 |
| 12/28/07 | Reviewed Debtors documents and coded for specific issues | AMC | 1.80 | 504.00 |
| 12/28/07 | Print out debtor's documents for review and code for specific issues using Ringtail database | CW | 11.00 | 2,200.00 |
| 12/28/07 | Search through binders for information requested by JPM. | DM | 3.80 | 760.00 |
| 12/31/07 | Quality Control of Coded Debtor Documents in Ringtail Database for Necessary Revisions (1.30); Review Debtor's Documents and Code for Specific Issues using Ringtail Database (5.0) | CW | 6.30 | 1,260.00 |
| 12/31/07 | Search binders for information requested by JPM. | DM | 2.00 | 400.00 |
| 12/31/07 | Document review: REIT compliance (2.7); FAS 109 Procedures (.5); P&L statements (1.3) | SJG | 4.50 | 1,170.00 |

TOTAL HOURS                              457.30

TOTAL SERVICES..........................................................................$    147,675.00

DISBURSEMENT SUMMARY

| | |
|---|---|
| LONG DISTANCE TELEPHONE CHARGES | $4.00 |
| CARFARE | $759.88 |
| COMPUTER/HARD DRIVE SUPPLIES | $843.10 |
| DUPLICATING | $1,714.50 |
| LEXIS | $17.33 |
| MEALS | $74.33 |
| OVERNIGHT DELIVERY | $99.19 |
| SEARCH FEES | $19.68 |
| TELECOPY PAGES | $154.00 |
| VELOBIND | $13.75 |
| WORD PROCESSING OVERTIME | $39.00 |

DISBURSEMENT SUMMARY

TOTAL DISBURSEMENTS............................................................$      3,738.76

TOTAL FEES & DISBURSEMENTS .............................................$    151,413.76


SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|---|---|---|---|---|
| 553 | Wright | 169.40 | 200.00 | 33,880.00 |
| 558 | Millman | 84.10 | 200.00 | 16,820.00 |
| 519 | Grable | 34.30 | 260.00 | 8,918.00 |
| 967 | Croessmann | 13.10 | 280.00 | 3,668.00 |
| 551 | Kochansky | 5.60 | 325.00 | 1,820.00 |
| 960 | Grewal | 56.80 | 400.00 | 22,720.00 |
| 334 | Arnott | 37.80 | 550.00 | 20,790.00 |
| 226 | McCahey | 56.20 | 695.00 | 39,059.00 |
| ATTY TOTAL | | 457.30 | | 147,675.00 |