1

**Itemization of Hahn + Hessen LLP's Expenses**
**in Representation of The Official Committee of Unsecured Creditors**
**of New Century TRS Holdings, Inc. (07-10416-KJC)**
**(DECEMBER 2007)**

| Date | Tkpr | TKPR Name | Matter | Bill Num | Cost Code | Billed Amt | Narrative |
|------|------|-----------|--------|----------|-----------|-----------|-----------|
| **CAR SERVICE** | | | | | | | |
| 12/3/2007 | 477 | Cerbone, Janine M. | 2 | 133477 | CAR | $88.23 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 531693; DATE: 12/15/2007 |
| 12/3/2007 | 334 | Arnott, Maria | 14 | 133477 | CAR | $100.98 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 91517; DATE: 12/11/2007 |
| 12/4/2007 | 546 | Naviwala, Huria | 2 | 133477 | CAR | $23.46 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 531693; DATE: 12/15/2007 |
| 12/5/2007 | 546 | Naviwala, Huria | 2 | 133477 | CAR | $7.40 | VENDOR: PETTY CASH; INVOICE#: 1220; DATE: 12/20/2007 |
| 12/5/2007 | 334 | Arnott, Maria | 14 | 133477 | CAR | $118.32 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 91517; DATE: 12/11/2007 |
| 12/5/2007 | 226 | McCahey, John P | 14 | 133477 | CAR | $7.00 | VENDOR: PETTY CASH; INVOICE#: 1220; DATE: 12/20/2007 |
| 12/5/2007 | 226 | McCahey, John P | 14 | 133477 | CAR | $14.50 | VENDOR: MCCAHEY; INVOICE#: 1227; DATE: 12/24/2007 |
| 12/6/2007 | 546 | Naviwala, Huria | 2 | 133477 | CAR | $8.00 | VENDOR: PETTY CASH; INVOICE#: 1220; DATE: 12/20/2007 |
| 12/6/2007 | 260 | Indelicato, Mark S | 2 | 133477 | CAR | $145.55 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 531693; DATE: 12/15/2007 |
| 12/7/2007 | 972 | Janice O'Kane | 1 | 133477 | CAR | $54.06 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 91174; DATE: 12/4/2007 |
| 12/10/2007 | 260 | Indelicato, Mark S | 2 | 133477 | CAR | $153.00 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 533536; DATE: 12/31/2007 |
| 12/10/2007 | 334 | Arnott, Maria | 14 | 133477 | CAR | $105.47 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 91517; DATE: 12/11/2007 |
| 12/11/2007 | 477 | Cerbone, Janine M. | 2 | 133477 | CAR | $70.38 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 531693; DATE: 12/15/2007 |
| 12/12/2007 | 477 | Cerbone, Janine M. | 2 | 133477 | CAR | $81.09 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 533536; DATE: 12/31/2007 |
| 12/12/2007 | 260 | Indelicato, Mark S | 11 | 133477 | CAR | $154.89 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 533536; DATE: 12/31/2007 |
| 12/12/2007 | 334 | Arnott, Maria | 14 | 133477 | CAR | $130.56 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 92185; DATE: 12/25/2007 |
| 12/13/2007 | 546 | Naviwala, Huria | 2 | 133477 | CAR | $6.20 | VENDOR: PETTY CASH; INVOICE#: 1220; DATE: 12/20/2007 |
| 12/13/2007 | 260 | Indelicato, Mark S | 11 | 133477 | CAR | $144.84 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 533536; DATE: 12/31/2007 |
| 12/14/2007 | 477 | Cerbone, Janine M. | 2 | 133477 | CAR | $70.38 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 533536; DATE: 12/31/2007 |
| 12/14/2007 | 477 | Cerbone, Janine M. | 2 | 133477 | CAR | $81.09 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 533536; DATE: 12/31/2007 |
| 12/14/2007 | 260 | Indelicato, Mark S | 11 | 133477 | CAR | $144.84 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 533536; DATE: 12/31/2007 |
| 12/14/2007 | 334 | Arnott, Maria | 14 | 133477 | CAR | $100.98 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 92185; DATE: 12/25/2007 |
| 12/14/2007 | 834 | Robinson, Pamela L. | 14 | 133477 | CAR | $182.07 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 92485; DATE: 1/1/2008 |
| 12/18/2007 | 477 | Cerbone, Janine M. | 2 | 133477 | CAR | $77.52 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 533536; DATE: 12/31/2007 |
| 12/19/2007 | 477 | Cerbone, Janine M. | 2 | 133477 | CAR | $70.38 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 533536; DATE: 12/31/2007 |
| 12/20/2007 | 477 | Cerbone, Janine M. | 2 | 133477 | CAR | $77.52 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 533536; DATE: 12/31/2007 |
| 12/20/2007 | 260 | Indelicato, Mark S | 11 | 133477 | CAR | $155.55 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 535208; DATE: 1/15/2008 |
| 12/21/2007 | 477 | Cerbone, Janine M. | 2 | 133477 | CAR | $70.38 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 535208; DATE: 1/15/2008 |
| 12/25/2007 | 477 | Cerbone, Janine M. | 2 | 133477 | CAR | $70.38 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 535208; DATE: 1/15/2008 |
| 12/26/2007 | 477 | Cerbone, Janine M. | 2 | 133477 | CAR | $70.38 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 535208; DATE: 1/15/2008 |
| 12/26/2007 | 260 | Indelicato, Mark S | 11 | 133477 | CAR | $129.03 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 535208; DATE: 1/15/2008 |
| 12/27/2007 | 477 | Cerbone, Janine M. | 2 | 133477 | CAR | $77.52 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 535208; DATE: 1/15/2008 |
| 12/27/2007 | 260 | Indelicato, Mark S | 11 | 133477 | CAR | $125.87 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 535208; DATE: 1/15/2008 |
| | | **Total Car Service:** | | | | **$2,917.82** | |
| | | | | | | | |
| **COURIER/MESSENGER SERVICE** | | | | | | | |
| 12/20/2007 | 226 | McCahey, John P | 10 | 133477 | COUR | $6.89 | VENDOR: DELUXE DELIVERY SYSTEMS, INC.; INVOICE#: 053859; DATE: 1/1/2008 |
| | | **Total Courier/Messenger Service:** | | | | **$6.89** | |
| | | | | | | | |
| **DUPLICATING (In-House @ 10 cents per page)** | | | | | | | |
| 12/3/2007 | | | 1 | 133477 | DUPL | $0.10 | |
| 12/3/2007 | | | 1 | 133477 | DUPL | $0.20 | |
| 12/3/2007 | | | 1 | 133477 | DUPL | $0.20 | |
| 12/3/2007 | | | 1 | 133477 | DUPL | $0.40 | |
| 12/3/2007 | | | 1 | 133477 | DUPL | $0.60 | |
| 12/3/2007 | | | 1 | 133477 | DUPL | $0.50 | |
| 12/3/2007 | | | 1 | 133477 | DUPL | $0.50 | |
| 12/3/2007 | | | 1 | 133477 | DUPL | $1.30 | |
| 12/3/2007 | | | 1 | 133477 | DUPL | $0.50 | |
| 12/3/2007 | | | 1 | 133477 | DUPL | $0.80 | |
| 12/3/2007 | | | 1 | 133477 | DUPL | $1.00 | |
| 12/3/2007 | | | 2 | 133477 | DUPL | $0.10 | |
| 12/3/2007 | | | 2 | 133477 | DUPL | $0.90 | |
| 12/3/2007 | | | 2 | 133477 | DUPL | $1.60 | |
| 12/3/2007 | | | 2 | 133477 | DUPL | $0.70 | |
| 12/3/2007 | | | 3 | 133477 | DUPL | $0.10 | |
| 12/3/2007 | | | 3 | 133477 | DUPL | $0.20 | |
| 12/3/2007 | | | 3 | 133477 | DUPL | $0.80 | |
| 12/3/2007 | | | 4 | 133477 | DUPL | $1.50 | |
| 12/3/2007 | | | 4 | 133477 | DUPL | $0.90 | |
| 12/3/2007 | | | 4 | 133477 | DUPL | $5.40 | |
| 12/3/2007 | | | 4 | 133477 | DUPL | $0.90 | |
| 12/3/2007 | | | 4 | 133477 | DUPL | $0.20 | |
| 12/3/2007 | | | 4 | 133477 | DUPL | $0.20 | |
| 12/3/2007 | | | 5 | 133477 | DUPL | $0.40 | |
| 12/3/2007 | | | 5 | 133477 | DUPL | $0.90 | |
| 12/3/2007 | | | 5 | 133477 | DUPL | $2.50 | |
| 12/3/2007 | | | 5 | 133477 | DUPL | $5.80 | |
| 12/3/2007 | | | 5 | 133477 | DUPL | $1.30 | |
| 12/3/2007 | | | 5 | 133477 | DUPL | $7.00 | |
| 12/3/2007 | | | 5 | 133477 | DUPL | $0.60 | |
| 12/3/2007 | | | 5 | 133477 | DUPL | $0.80 | |
| 12/3/2007 | | | 5 | 133477 | DUPL | $0.70 | |
| 12/3/2007 | | | 5 | 133477 | DUPL | $1.00 | |
| 12/3/2007 | | | 8 | 133477 | DUPL | $6.80 | |
| 12/3/2007 | | | 8 | 133477 | DUPL | $0.70 | |
| 12/3/2007 | | | 8 | 133477 | DUPL | $0.10 | |
| 12/3/2007 | | | 8 | 133477 | DUPL | $0.10 | |
| 12/3/2007 | | | 8 | 133477 | DUPL | $0.10 | |
| 12/3/2007 | | | 8 | 133477 | DUPL | $0.10 | |
| 12/3/2007 | | | 8 | 133477 | DUPL | $0.10 | |
| 12/3/2007 | | | 8 | 133477 | DUPL | $0.10 | |
| 12/3/2007 | | | 8 | 133477 | DUPL | $0.10 | |
| 12/3/2007 | | | 8 | 133477 | DUPL | $2.10 | |
| 12/3/2007 | | | 8 | 133477 | DUPL | $0.10 | |
| 12/3/2007 | | | 8 | 133477 | DUPL | $6.20 | |
| 12/3/2007 | | | 8 | 133477 | DUPL | $0.10 | |
| 12/3/2007 | | | 8 | 133477 | DUPL | $0.10 | |
| 12/3/2007 | | | 8 | 133477 | DUPL | $0.10 | |
| 12/3/2007 | | | 8 | 133477 | DUPL | $0.10 | |
| 12/3/2007 | | | 8 | 133477 | DUPL | $0.10 | |
| 12/3/2007 | | | 8 | 133477 | DUPL | $0.10 | |
| 12/3/2007 | | | 8 | 133477 | DUPL | $0.10 | |
| 12/3/2007 | | | 8 | 133477 | DUPL | $0.10 | |
| 12/3/2007 | | | 8 | 133477 | DUPL | $0.10 | |
| 12/3/2007 | | | 8 | 133477 | DUPL | $0.10 | |
| 12/3/2007 | | | 8 | 133477 | DUPL | $0.10 | |
| 12/3/2007 | | | 8 | 133477 | DUPL | $0.10 | |
| 12/3/2007 | | | 8 | 133477 | DUPL | $0.20 | |
| 12/3/2007 | | | 8 | 133477 | DUPL | $0.20 | |

**EXHIBIT "C"**

**Itemization of Hahn + Hessen LLP's Expenses**
**in Representation of The Official Committee of Unsecured Creditors**
**of New Century TRS Holdings, Inc. (07-10416-KJC)**
**(DECEMBER 2007)**

| Date | | | Amount |
|---|---|---|---|
| 12/3/2007 | 8 | 133477 DUPL | $0.10 |
| 12/3/2007 | 8 | 133477 DUPL | $0.20 |
| 12/3/2007 | 8 | 133477 DUPL | $0.10 |
| 12/3/2007 | 8 | 133477 DUPL | $0.10 |
| 12/3/2007 | 8 | 133477 DUPL | $0.10 |
| 12/3/2007 | 8 | 133477 DUPL | $0.10 |
| 12/3/2007 | 10 | 133477 DUPL | $0.20 |
| 12/3/2007 | 10 | 133477 DUPL | $6.20 |
| 12/3/2007 | 10 | 133477 DUPL | $14.20 |
| 12/3/2007 | 10 | 133477 DUPL | $0.20 |
| 12/3/2007 | 10 | 133477 DUPL | $0.40 |
| 12/3/2007 | 10 | 133477 DUPL | $1.10 |
| 12/3/2007 | 10 | 133477 DUPL | $4.30 |
| 12/3/2007 | 10 | 133477 DUPL | $6.90 |
| 12/3/2007 | 10 | 133477 DUPL | $6.70 |
| 12/3/2007 | 10 | 133477 DUPL | $0.40 |
| 12/3/2007 | 10 | 133477 DUPL | $0.60 |
| 12/3/2007 | 10 | 133477 DUPL | $0.40 |
| 12/3/2007 | 10 | 133477 DUPL | $19.60 |
| 12/3/2007 | 11 | 133477 DUPL | $0.10 |
| 12/3/2007 | 11 | 133477 DUPL | $1.20 |
| 12/3/2007 | 12 | 133477 DUPL | $2.40 |
| 12/3/2007 | 12 | 133477 DUPL | $1.30 |
| 12/3/2007 | 12 | 133477 DUPL | $1.50 |
| 12/3/2007 | 12 | 133477 DUPL | $1.50 |
| 12/3/2007 | 12 | 133477 DUPL | $8.00 |
| 12/3/2007 | 12 | 133477 DUPL | $0.10 |
| 12/3/2007 | 12 | 133477 DUPL | $1.40 |
| 12/3/2007 | 12 | 133477 DUPL | $13.30 |
| 12/3/2007 | 12 | 133477 DUPL | $0.60 |
| 12/3/2007 | 12 | 133477 DUPL | $0.40 |
| 12/3/2007 | 13 | 133477 DUPL | $0.10 |
| 12/3/2007 | 13 | 133477 DUPL | $0.10 |
| 12/3/2007 | 13 | 133477 DUPL | $0.90 |
| 12/3/2007 | 13 | 133477 DUPL | $0.30 |
| 12/3/2007 | 13 | 133477 DUPL | $1.80 |
| 12/3/2007 | 13 | 133477 DUPL | $0.20 |
| 12/3/2007 | 13 | 133477 DUPL | $0.50 |
| 12/3/2007 | 13 | 133477 DUPL | $2.40 |
| 12/3/2007 | 13 | 133477 DUPL | $0.10 |
| 12/3/2007 | 13 | 133477 DUPL | $1.10 |
| 12/3/2007 | 13 | 133477 DUPL | $0.30 |
| 12/3/2007 | 13 | 133477 DUPL | $0.50 |
| 12/3/2007 | 13 | 133477 DUPL | $2.60 |
| 12/3/2007 | 13 | 133477 DUPL | $0.10 |
| 12/3/2007 | 13 | 133477 DUPL | $0.60 |
| 12/3/2007 | 13 | 133477 DUPL | $0.10 |
| 12/3/2007 | 13 | 133477 DUPL | $0.10 |
| 12/3/2007 | 13 | 133477 DUPL | $0.30 |
| 12/3/2007 | 13 | 133477 DUPL | $0.40 |
| 12/3/2007 | 13 | 133477 DUPL | $0.70 |
| 12/3/2007 | 13 | 133477 DUPL | $0.30 |
| 12/3/2007 | 13 | 133477 DUPL | $0.10 |
| 12/3/2007 | 13 | 133477 DUPL | $0.10 |
| 12/3/2007 | 13 | 133477 DUPL | $0.90 |
| 12/3/2007 | 13 | 133477 DUPL | $0.30 |
| 12/3/2007 | 13 | 133477 DUPL | $0.40 |
| 12/3/2007 | 13 | 133477 DUPL | $0.70 |
| 12/3/2007 | 13 | 133477 DUPL | $0.10 |
| 12/3/2007 | 13 | 133477 DUPL | $1.60 |
| 12/3/2007 | 13 | 133477 DUPL | $0.10 |
| 12/3/2007 | 13 | 133477 DUPL | $0.20 |
| 12/3/2007 | 14 | 133477 DUPL | $0.60 |
| 12/3/2007 | 14 | 133477 DUPL | $0.20 |
| 12/3/2007 | 14 | 133477 DUPL | $0.10 |
| 12/3/2007 | 14 | 133477 DUPL | $1.50 |
| 12/3/2007 | 14 | 133477 DUPL | $0.20 |
| 12/3/2007 | 14 | 133477 DUPL | $87.70 |
| 12/3/2007 | 14 | 133477 DUPL | $0.20 |
| 12/3/2007 | 14 | 133477 DUPL | $0.10 |
| 12/3/2007 | 14 | 133477 DUPL | $0.80 |
| 12/3/2007 | 14 | 133477 DUPL | $0.10 |
| 12/3/2007 | 14 | 133477 DUPL | $1.50 |
| 12/3/2007 | 14 | 133477 DUPL | $1.80 |
| 12/3/2007 | 14 | 133477 DUPL | $0.60 |
| 12/3/2007 | 14 | 133477 DUPL | $0.80 |
| 12/3/2007 | 14 | 133477 DUPL | $0.60 |
| 12/3/2007 | 14 | 133477 DUPL | $0.20 |
| 12/3/2007 | 14 | 133477 DUPL | $0.30 |
| 12/3/2007 | 14 | 133477 DUPL | $1.10 |
| 12/3/2007 | 14 | 133477 DUPL | $0.10 |
| 12/3/2007 | 14 | 133477 DUPL | $0.10 |
| 12/3/2007 | 14 | 133477 DUPL | $0.90 |
| 12/3/2007 | 14 | 133477 DUPL | $0.90 |
| 12/3/2007 | 14 | 133477 DUPL | $0.20 |
| 12/3/2007 | 14 | 133477 DUPL | $0.30 |
| 12/3/2007 | 14 | 133477 DUPL | $0.70 |
| 12/4/2007 | 4 | 133477 DUPL | $0.20 |
| 12/4/2007 | 4 | 133477 DUPL | $0.20 |
| 12/4/2007 | 8 | 133477 DUPL | $0.30 |
| 12/4/2007 | 8 | 133477 DUPL | $0.30 |
| 12/4/2007 | 11 | 133477 DUPL | $36.00 |
| 12/4/2007 | 12 | 133477 DUPL | $0.10 |
| 12/4/2007 | 12 | 133477 DUPL | $0.10 |
| 12/4/2007 | 14 | 133477 DUPL | $9.40 |
| 12/4/2007 | 14 | 133477 DUPL | $9.40 |
| 12/5/2007 | 1 | 133477 DUPL | $1.50 |
| 12/5/2007 | 1 | 133477 DUPL | $0.20 |
| 12/5/2007 | 1 | 133477 DUPL | $0.10 |
| 12/5/2007 | 1 | 133477 DUPL | $0.50 |
| 12/5/2007 | 1 | 133477 DUPL | $0.40 |
| 12/5/2007 | 1 | 133477 DUPL | $0.20 |
| 12/5/2007 | 1 | 133477 DUPL | $1.60 |
| 12/5/2007 | 1 | 133477 DUPL | $0.10 |
| 12/5/2007 | 1 | 133477 DUPL | $0.10 |
| 12/5/2007 | 1 | 133477 DUPL | $0.90 |

**EXHIBIT "C"**

**Itemization of Hahn + Hessen LLP's Expenses
in Representation of The Official Committee of Unsecured Creditors
of New Century TRS Holdings, Inc. (07-10416-KJC)
(DECEMBER 2007)**

| Date | Qty | Code | Amount |
|---|---|---|---|
| 12/5/2007 | 2 | 133477 DUPL | $0.40 |
| 12/5/2007 | 2 | 133477 DUPL | $0.40 |
| 12/5/2007 | 4 | 133477 DUPL | $0.50 |
| 12/5/2007 | 4 | 133477 DUPL | $0.30 |
| 12/5/2007 | 4 | 133477 DUPL | $1.50 |
| 12/5/2007 | 4 | 133477 DUPL | $0.10 |
| 12/5/2007 | 4 | 133477 DUPL | $0.70 |
| 12/5/2007 | 5 | 133477 DUPL | $0.80 |
| 12/5/2007 | 5 | 133477 DUPL | $0.50 |
| 12/5/2007 | 10 | 133477 DUPL | $3.50 |
| 12/5/2007 | 12 | 133477 DUPL | $2.40 |
| 12/5/2007 | 13 | 133477 DUPL | $0.10 |
| 12/5/2007 | 13 | 133477 DUPL | $0.10 |
| 12/5/2007 | 13 | 133477 DUPL | $0.30 |
| 12/5/2007 | 13 | 133477 DUPL | $1.00 |
| 12/5/2007 | 13 | 133477 DUPL | $0.10 |
| 12/5/2007 | 13 | 133477 DUPL | $0.30 |
| 12/5/2007 | 13 | 133477 DUPL | $0.10 |
| 12/5/2007 | 13 | 133477 DUPL | $1.00 |
| 12/5/2007 | 13 | 133477 DUPL | $1.10 |
| 12/5/2007 | 13 | 133477 DUPL | $0.10 |
| 12/5/2007 | 13 | 133477 DUPL | $0.40 |
| 12/5/2007 | 13 | 133477 DUPL | $1.00 |
| 12/5/2007 | 13 | 133477 DUPL | $0.30 |
| 12/5/2007 | 14 | 133477 DUPL | $0.20 |
| 12/5/2007 | 14 | 133477 DUPL | $0.10 |
| 12/5/2007 | 14 | 133477 DUPL | $0.10 |
| 12/5/2007 | 14 | 133477 DUPL | $0.10 |
| 12/5/2007 | 14 | 133477 DUPL | $0.10 |
| 12/5/2007 | 14 | 133477 DUPL | $2.00 |
| 12/5/2007 | 14 | 133477 DUPL | $0.10 |
| 12/5/2007 | 14 | 133477 DUPL | $0.50 |
| 12/5/2007 | 14 | 133477 DUPL | $0.20 |
| 12/5/2007 | 14 | 133477 DUPL | $0.20 |
| 12/5/2007 | 14 | 133477 DUPL | $1.50 |
| 12/5/2007 | 14 | 133477 DUPL | $0.20 |
| 12/5/2007 | 14 | 133477 DUPL | $0.20 |
| 12/5/2007 | 14 | 133477 DUPL | $0.20 |
| 12/5/2007 | 14 | 133477 DUPL | $0.20 |
| 12/5/2007 | 14 | 133477 DUPL | $0.20 |
| 12/5/2007 | 14 | 133477 DUPL | $0.60 |
| 12/5/2007 | 14 | 133477 DUPL | $0.20 |
| 12/5/2007 | 14 | 133477 DUPL | $0.50 |
| 12/5/2007 | 14 | 133477 DUPL | $0.40 |
| 12/5/2007 | 14 | 133477 DUPL | $0.10 |
| 12/5/2007 | 14 | 133477 DUPL | $0.10 |
| 12/5/2007 | 14 | 133477 DUPL | $0.90 |
| 12/5/2007 | 14 | 133477 DUPL | $2.00 |
| 12/5/2007 | 14 | 133477 DUPL | $0.30 |
| 12/5/2007 | 14 | 133477 DUPL | $1.40 |
| 12/5/2007 | 14 | 133477 DUPL | $0.20 |
| 12/5/2007 | 14 | 133477 DUPL | $0.20 |
| 12/5/2007 | 14 | 133477 DUPL | $0.10 |
| 12/5/2007 | 14 | 133477 DUPL | $0.30 |
| 12/5/2007 | 14 | 133477 DUPL | $1.10 |
| 12/5/2007 | 14 | 133477 DUPL | $1.50 |
| 12/5/2007 | 14 | 133477 DUPL | $0.10 |
| 12/5/2007 | 14 | 133477 DUPL | $1.20 |
| 12/5/2007 | 14 | 133477 DUPL | $1.00 |
| 12/5/2007 | 14 | 133477 DUPL | $0.10 |
| 12/5/2007 | 14 | 133477 DUPL | $0.20 |
| 12/5/2007 | 14 | 133477 DUPL | $0.40 |
| 12/5/2007 | 14 | 133477 DUPL | $0.50 |
| 12/5/2007 | 14 | 133477 DUPL | $25.50 |
| 12/5/2007 | 14 | 133477 DUPL | $0.10 |
| 12/5/2007 | 14 | 133477 DUPL | $0.10 |
| 12/5/2007 | 14 | 133477 DUPL | $1.30 |
| 12/5/2007 | 14 | 133477 DUPL | $0.20 |
| 12/5/2007 | 14 | 133477 DUPL | $1.10 |
| 12/5/2007 | 14 | 133477 DUPL | $0.20 |
| 12/5/2007 | 14 | 133477 DUPL | $0.80 |
| 12/5/2007 | 14 | 133477 DUPL | $0.20 |
| 12/5/2007 | 14 | 133477 DUPL | $0.20 |
| 12/5/2007 | 14 | 133477 DUPL | $0.10 |
| 12/5/2007 | 14 | 133477 DUPL | $0.10 |
| 12/5/2007 | 14 | 133477 DUPL | $0.10 |
| 12/5/2007 | 14 | 133477 DUPL | $0.10 |
| 12/5/2007 | 14 | 133477 DUPL | $0.60 |
| 12/5/2007 | 14 | 133477 DUPL | $0.20 |
| 12/5/2007 | 14 | 133477 DUPL | $0.10 |
| 12/5/2007 | 14 | 133477 DUPL | $0.10 |
| 12/5/2007 | 14 | 133477 DUPL | $0.20 |
| 12/5/2007 | 14 | 133477 DUPL | $0.10 |
| 12/5/2007 | 14 | 133477 DUPL | $0.20 |
| 12/5/2007 | 14 | 133477 DUPL | $0.10 |
| 12/5/2007 | 14 | 133477 DUPL | $0.20 |
| 12/5/2007 | 14 | 133477 DUPL | $0.10 |
| 12/5/2007 | 14 | 133477 DUPL | $0.20 |
| 12/5/2007 | 14 | 133477 DUPL | $0.10 |
| 12/5/2007 | 1 | 133477 DUPL | $79.40 |
| 12/6/2007 | 2 | 133477 DUPL | $0.20 |
| 12/6/2007 | 2 | 133477 DUPL | $0.20 |
| 12/6/2007 | 2 | 133477 DUPL | $0.20 |
| 12/6/2007 | 2 | 133477 DUPL | $0.20 |
| 12/6/2007 | 2 | 133477 DUPL | $0.20 |
| 12/6/2007 | 2 | 133477 DUPL | $0.20 |
| 12/6/2007 | 2 | 133477 DUPL | $0.20 |
| 12/6/2007 | 2 | 133477 DUPL | $0.20 |
| 12/6/2007 | 2 | 133477 DUPL | $0.20 |
| 12/6/2007 | 2 | 133477 DUPL | $0.60 |
| 12/6/2007 | 2 | 133477 DUPL | $0.30 |
| 12/6/2007 | 2 | 133477 DUPL | $0.20 |
| 12/6/2007 | 2 | 133477 DUPL | $0.20 |
| 12/6/2007 | 4 | 133477 DUPL | $1.20 |
| 12/6/2007 | 4 | 133477 DUPL | $1.10 |

**EXHIBIT "C"**

**Itemization of Hahn + Hessen LLP's Expenses**
**in Representation of The Official Committee of Unsecured Creditors**
**of New Century TRS Holdings, Inc. (07-10416-KJC)**
**(DECEMBER 2007)**

| Date | | | Amount |
|------|---|---|--------|
| 12/6/2007 | 4 | 133477 DUPL | $1.10 |
| 12/6/2007 | 4 | 133477 DUPL | $1.10 |
| 12/6/2007 | 4 | 133477 DUPL | $0.50 |
| 12/6/2007 | 4 | 133477 DUPL | $0.30 |
| 12/6/2007 | 4 | 133477 DUPL | $1.40 |
| 12/6/2007 | 4 | 133477 DUPL | $0.90 |
| 12/6/2007 | 4 | 133477 DUPL | $1.40 |
| 12/6/2007 | 4 | 133477 DUPL | $1.20 |
| 12/6/2007 | 4 | 133477 DUPL | $0.20 |
| 12/6/2007 | 4 | 133477 DUPL | $0.10 |
| 12/6/2007 | 4 | 133477 DUPL | $0.10 |
| 12/6/2007 | 5 | 133477 DUPL | $0.40 |
| 12/6/2007 | 5 | 133477 DUPL | $1.80 |
| 12/6/2007 | 8 | 133477 DUPL | $21.20 |
| 12/6/2007 | 8 | 133477 DUPL | $18.00 |
| 12/6/2007 | 8 | 133477 DUPL | $0.20 |
| 12/6/2007 | 8 | 133477 DUPL | $0.20 |
| 12/6/2007 | 8 | 133477 DUPL | $0.20 |
| 12/6/2007 | 11 | 133477 DUPL | $0.20 |
| 12/6/2007 | 12 | 133477 DUPL | $1.40 |
| 12/6/2007 | 12 | 133477 DUPL | $0.20 |
| 12/6/2007 | 12 | 133477 DUPL | $0.10 |
| 12/6/2007 | 12 | 133477 DUPL | $9.60 |
| 12/6/2007 | 12 | 133477 DUPL | $9.60 |
| 12/6/2007 | 12 | 133477 DUPL | $0.50 |
| 12/6/2007 | 14 | 133477 DUPL | $0.20 |
| 12/6/2007 | 14 | 133477 DUPL | $0.20 |
| 12/6/2007 | 14 | 133477 DUPL | $1.40 |
| 12/6/2007 | 14 | 133477 DUPL | $1.40 |
| 12/6/2007 | 14 | 133477 DUPL | $0.70 |
| 12/6/2007 | 14 | 133477 DUPL | $1.10 |
| 12/6/2007 | 14 | 133477 DUPL | $1.50 |
| 12/6/2007 | 14 | 133477 DUPL | $1.10 |
| 12/6/2007 | 14 | 133477 DUPL | $0.20 |
| 12/6/2007 | 14 | 133477 DUPL | $0.10 |
| 12/6/2007 | 14 | 133477 DUPL | $0.20 |
| 12/6/2007 | 14 | 133477 DUPL | $0.10 |
| 12/6/2007 | 14 | 133477 DUPL | $0.10 |
| 12/6/2007 | 14 | 133477 DUPL | $0.10 |
| 12/6/2007 | 14 | 133477 DUPL | $0.20 |
| 12/6/2007 | 14 | 133477 DUPL | $0.10 |
| 12/6/2007 | 14 | 133477 DUPL | $0.30 |
| 12/6/2007 | 14 | 133477 DUPL | $0.10 |
| 12/6/2007 | 14 | 133477 DUPL | $0.10 |
| 12/6/2007 | 14 | 133477 DUPL | $0.30 |
| 12/6/2007 | 14 | 133477 DUPL | $0.10 |
| 12/6/2007 | 14 | 133477 DUPL | $0.20 |
| 12/6/2007 | 14 | 133477 DUPL | $0.10 |
| 12/6/2007 | 14 | 133477 DUPL | $6.20 |
| 12/6/2007 | 14 | 133477 DUPL | $0.30 |
| 12/6/2007 | 14 | 133477 DUPL | $0.20 |
| 12/6/2007 | 14 | 133477 DUPL | $0.10 |
| 12/6/2007 | 14 | 133477 DUPL | $1.10 |
| 12/6/2007 | 14 | 133477 DUPL | $0.10 |
| 12/6/2007 | 14 | 133477 DUPL | $1.60 |
| 12/6/2007 | 14 | 133477 DUPL | $0.80 |
| 12/6/2007 | 14 | 133477 DUPL | $0.10 |
| 12/6/2007 | 14 | 133477 DUPL | $1.60 |
| 12/6/2007 | 14 | 133477 DUPL | $0.10 |
| 12/6/2007 | 14 | 133477 DUPL | $0.10 |
| 12/6/2007 | 14 | 133477 DUPL | $0.10 |
| 12/6/2007 | 14 | 133477 DUPL | $2.10 |
| 12/6/2007 | 14 | 133477 DUPL | $0.10 |
| 12/6/2007 | 14 | 133477 DUPL | $0.10 |
| 12/6/2007 | 14 | 133477 DUPL | $0.10 |
| 12/6/2007 | 14 | 133477 DUPL | $0.20 |
| 12/6/2007 | 14 | 133477 DUPL | $0.20 |
| 12/6/2007 | 14 | 133477 DUPL | $2.10 |
| 12/6/2007 | 14 | 133477 DUPL | $0.20 |
| 12/6/2007 | 14 | 133477 DUPL | $0.10 |
| 12/6/2007 | 14 | 133477 DUPL | $2.10 |
| 12/6/2007 | 14 | 133477 DUPL | $0.10 |
| 12/6/2007 | 14 | 133477 DUPL | $0.10 |
| 12/6/2007 | 14 | 133477 DUPL | $0.10 |
| 12/6/2007 | 14 | 133477 DUPL | $0.10 |
| 12/6/2007 | 14 | 133477 DUPL | $2.60 |
| 12/6/2007 | 14 | 133477 DUPL | $0.10 |
| 12/6/2007 | 14 | 133477 DUPL | $0.10 |
| 12/6/2007 | 14 | 133477 DUPL | $0.10 |
| 12/6/2007 | 14 | 133477 DUPL | $0.10 |
| 12/6/2007 | 14 | 133477 DUPL | $0.10 |
| 12/6/2007 | 14 | 133477 DUPL | $0.10 |
| 12/6/2007 | 14 | 133477 DUPL | $2.60 |
| 12/6/2007 | 14 | 133477 DUPL | $0.50 |
| 12/6/2007 | 14 | 133477 DUPL | $7.40 |
| 12/6/2007 | 14 | 133477 DUPL | $0.20 |
| 12/6/2007 | 14 | 133477 DUPL | $9.60 |
| 12/6/2007 | 14 | 133477 DUPL | $7.40 |
| 12/6/2007 | 14 | 133477 DUPL | $0.10 |
| 12/6/2007 | 14 | 133477 DUPL | $0.10 |
| 12/6/2007 | 14 | 133477 DUPL | $0.10 |
| 12/6/2007 | 14 | 133477 DUPL | $0.10 |
| 12/6/2007 | 14 | 133477 DUPL | $0.10 |
| 12/6/2007 | 14 | 133477 DUPL | $0.10 |
| 12/6/2007 | 14 | 133477 DUPL | $0.10 |
| 12/6/2007 | 14 | 133477 DUPL | $0.10 |
| 12/6/2007 | 14 | 133477 DUPL | $0.10 |
| 12/6/2007 | 14 | 133477 DUPL | $0.10 |
| 12/6/2007 | 14 | 133477 DUPL | $0.10 |
| 12/6/2007 | 14 | 133477 DUPL | $0.10 |

**EXHIBIT "C"**

**Itemization of Hahn + Hessen LLP's Expenses**
**in Representation of The Official Committee of Unsecured Creditors**
**of New Century TRS Holdings, Inc. (07-10416-KJC)**
**(DECEMBER 2007)**

| Date | Qty | Code | Amount |
|---|---|---|---|
| 12/6/2007 | 14 | 133477 DUPL | $0.10 |
| 12/6/2007 | 14 | 133477 DUPL | $0.10 |
| 12/6/2007 | 14 | 133477 DUPL | $0.10 |
| 12/6/2007 | 14 | 133477 DUPL | $0.10 |
| 12/6/2007 | 14 | 133477 DUPL | $0.10 |
| 12/6/2007 | 14 | 133477 DUPL | $0.10 |
| 12/6/2007 | 14 | 133477 DUPL | $0.10 |
| 12/6/2007 | 14 | 133477 DUPL | $2.10 |
| 12/6/2007 | 14 | 133477 DUPL | $0.20 |
| 12/6/2007 | 14 | 133477 DUPL | $0.10 |
| 12/6/2007 | 14 | 133477 DUPL | $1.90 |
| 12/6/2007 | 14 | 133477 DUPL | $0.30 |
| 12/6/2007 | 14 | 133477 DUPL | $0.10 |
| 12/6/2007 | 14 | 133477 DUPL | $0.20 |
| 12/7/2007 | 2 | 133477 DUPL | $0.30 |
| 12/7/2007 | 2 | 133477 DUPL | $0.20 |
| 12/7/2007 | 2 | 133477 DUPL | $0.30 |
| 12/7/2007 | 2 | 133477 DUPL | $0.20 |
| 12/7/2007 | 2 | 133477 DUPL | $0.20 |
| 12/7/2007 | 4 | 133477 DUPL | $0.80 |
| 12/7/2007 | 4 | 133477 DUPL | $0.20 |
| 12/7/2007 | 4 | 133477 DUPL | $0.20 |
| 12/7/2007 | 4 | 133477 DUPL | $1.30 |
| 12/7/2007 | 4 | 133477 DUPL | $1.30 |
| 12/7/2007 | 4 | 133477 DUPL | $0.10 |
| 12/7/2007 | 4 | 133477 DUPL | $0.10 |
| 12/7/2007 | 4 | 133477 DUPL | $1.60 |
| 12/7/2007 | 4 | 133477 DUPL | $0.20 |
| 12/7/2007 | 4 | 133477 DUPL | $1.30 |
| 12/7/2007 | 4 | 133477 DUPL | $1.30 |
| 12/7/2007 | 5 | 133477 DUPL | $2.40 |
| 12/7/2007 | 10 | 133477 DUPL | $0.40 |
| 12/7/2007 | 10 | 133477 DUPL | $0.10 |
| 12/7/2007 | 10 | 133477 DUPL | $0.40 |
| 12/7/2007 | 10 | 133477 DUPL | $0.50 |
| 12/7/2007 | 10 | 133477 DUPL | $0.90 |
| 12/7/2007 | 10 | 133477 DUPL | $2.20 |
| 12/7/2007 | 10 | 133477 DUPL | $1.30 |
| 12/7/2007 | 10 | 133477 DUPL | $2.10 |
| 12/7/2007 | 10 | 133477 DUPL | $1.00 |
| 12/7/2007 | 10 | 133477 DUPL | $0.30 |
| 12/7/2007 | 14 | 133477 DUPL | $28.00 |
| 12/7/2007 | 14 | 133477 DUPL | $28.00 |
| 12/7/2007 | 14 | 133477 DUPL | $0.30 |
| 12/7/2007 | 14 | 133477 DUPL | $0.40 |
| 12/7/2007 | 14 | 133477 DUPL | $0.10 |
| 12/7/2007 | 14 | 133477 DUPL | $0.40 |
| 12/7/2007 | 14 | 133477 DUPL | $0.20 |
| 12/7/2007 | 14 | 133477 DUPL | $0.10 |
| 12/7/2007 | 14 | 133477 DUPL | $0.20 |
| 12/7/2007 | 14 | 133477 DUPL | $1.60 |
| 12/7/2007 | 14 | 133477 DUPL | $0.30 |
| 12/7/2007 | 14 | 133477 DUPL | $0.10 |
| 12/7/2007 | 14 | 133477 DUPL | $0.40 |
| 12/7/2007 | 14 | 133477 DUPL | $0.10 |
| 12/7/2007 | 14 | 133477 DUPL | $0.30 |
| 12/7/2007 | 14 | 133477 DUPL | $0.20 |
| 12/7/2007 | 14 | 133477 DUPL | $0.40 |
| 12/7/2007 | 14 | 133477 DUPL | $0.10 |
| 12/10/2007 | 1 | 133477 DUPL | $0.10 |
| 12/10/2007 | 1 | 133477 DUPL | $0.30 |
| 12/10/2007 | 1 | 133477 DUPL | $0.20 |
| 12/10/2007 | 1 | 133477 DUPL | $0.10 |
| 12/10/2007 | 1 | 133477 DUPL | $0.20 |
| 12/10/2007 | 1 | 133477 DUPL | $1.60 |
| 12/10/2007 | 2 | 133477 DUPL | $0.30 |
| 12/10/2007 | 2 | 133477 DUPL | $0.30 |
| 12/10/2007 | 2 | 133477 DUPL | $0.20 |
| 12/10/2007 | 2 | 133477 DUPL | $0.20 |
| 12/10/2007 | 2 | 133477 DUPL | $0.30 |
| 12/10/2007 | 4 | 133477 DUPL | $1.40 |
| 12/10/2007 | 4 | 133477 DUPL | $1.40 |
| 12/10/2007 | 4 | 133477 DUPL | $0.10 |
| 12/10/2007 | 4 | 133477 DUPL | $1.40 |
| 12/10/2007 | 4 | 133477 DUPL | $1.60 |
| 12/10/2007 | 4 | 133477 DUPL | $1.40 |
| 12/10/2007 | 4 | 133477 DUPL | $1.40 |
| 12/10/2007 | 4 | 133477 DUPL | $1.40 |
| 12/10/2007 | 5 | 133477 DUPL | $5.60 |
| 12/10/2007 | 5 | 133477 DUPL | $5.60 |
| 12/10/2007 | 5 | 133477 DUPL | $0.10 |
| 12/10/2007 | 5 | 133477 DUPL | $0.40 |
| 12/10/2007 | 5 | 133477 DUPL | $0.60 |
| 12/10/2007 | 8 | 133477 DUPL | $0.10 |
| 12/10/2007 | 10 | 133477 DUPL | $0.60 |
| 12/10/2007 | 10 | 133477 DUPL | $0.70 |
| 12/10/2007 | 10 | 133477 DUPL | $0.10 |
| 12/10/2007 | 10 | 133477 DUPL | $0.70 |
| 12/10/2007 | 14 | 133477 DUPL | $0.60 |
| 12/10/2007 | 14 | 133477 DUPL | $27.60 |
| 12/10/2007 | 14 | 133477 DUPL | $0.40 |
| 12/10/2007 | 14 | 133477 DUPL | $0.20 |
| 12/10/2007 | 14 | 133477 DUPL | $1.70 |
| 12/10/2007 | 14 | 133477 DUPL | $0.20 |
| 12/10/2007 | 14 | 133477 DUPL | $10.00 |
| 12/10/2007 | 14 | 133477 DUPL | $14.90 |
| 12/10/2007 | 14 | 133477 DUPL | $1.70 |
| 12/10/2007 | 14 | 133477 DUPL | $0.20 |
| 12/10/2007 | 14 | 133477 DUPL | $0.40 |
| 12/10/2007 | 14 | 133477 DUPL | $2.80 |
| 12/10/2007 | 14 | 133477 DUPL | $1.40 |
| 12/10/2007 | 14 | 133477 DUPL | $0.60 |
| 12/10/2007 | 14 | 133477 DUPL | $2.60 |
| 12/10/2007 | 14 | 133477 DUPL | $0.20 |
| 12/10/2007 | 14 | 133477 DUPL | $68.30 |
| 12/10/2007 | 14 | 133477 DUPL | $0.10 |

**EXHIBIT "C"**

6

**Itemization of Hahn + Hessen LLP's Expenses**
**in Representation of The Official Committee of Unsecured Creditors**
**of New Century TRS Holdings, Inc. (07-10416-KJC)**
**(DECEMBER 2007)**

| Date | | | Amount |
|---|---|---|---|
| 12/10/2007 | 14 | 133477 DUPL | $0.20 |
| 12/10/2007 | 14 | 133477 DUPL | $2.50 |
| 12/10/2007 | 14 | 133477 DUPL | $3.00 |
| 12/10/2007 | 14 | 133477 DUPL | $3.30 |
| 12/10/2007 | 14 | 133477 DUPL | $13.30 |
| 12/10/2007 | 14 | 133477 DUPL | $0.50 |
| 12/10/2007 | 14 | 133477 DUPL | $0.50 |
| 12/10/2007 | 14 | 133477 DUPL | $0.50 |
| 12/10/2007 | 14 | 133477 DUPL | $0.20 |
| 12/10/2007 | 14 | 133477 DUPL | $0.20 |
| 12/10/2007 | 14 | 133477 DUPL | $0.10 |
| 12/10/2007 | 14 | 133477 DUPL | $0.20 |
| 12/10/2007 | 14 | 133477 DUPL | $2.80 |
| 12/10/2007 | 14 | 133477 DUPL | $0.20 |
| 12/10/2007 | 14 | 133477 DUPL | $0.50 |
| 12/10/2007 | 14 | 133477 DUPL | $0.40 |
| 12/10/2007 | 14 | 133477 DUPL | $0.20 |
| 12/10/2007 | 14 | 133477 DUPL | $0.40 |
| 12/10/2007 | 14 | 133477 DUPL | $0.10 |
| 12/10/2007 | 14 | 133477 DUPL | $0.50 |
| 12/10/2007 | 14 | 133477 DUPL | $0.20 |
| 12/10/2007 | 14 | 133477 DUPL | $0.10 |
| 12/10/2007 | 14 | 133477 DUPL | $0.20 |
| 12/10/2007 | 14 | 133477 DUPL | $1.40 |
| 12/10/2007 | 14 | 133477 DUPL | $1.40 |
| 12/10/2007 | 14 | 133477 DUPL | $57.70 |
| 12/10/2007 | 14 | 133477 DUPL | $7.90 |
| 12/10/2007 | 14 | 133477 DUPL | $1.70 |
| 12/10/2007 | 14 | 133477 DUPL | $0.40 |
| 12/10/2007 | 14 | 133477 DUPL | $0.40 |
| 12/10/2007 | 14 | 133477 DUPL | $0.20 |
| 12/10/2007 | 14 | 133477 DUPL | $13.30 |
| 12/10/2007 | 14 | 133477 DUPL | $0.20 |
| 12/10/2007 | 14 | 133477 DUPL | $0.10 |
| 12/10/2007 | 14 | 133477 DUPL | $84.90 |
| 12/10/2007 | 14 | 133477 DUPL | $0.20 |
| 12/10/2007 | 14 | 133477 DUPL | $0.30 |
| 12/10/2007 | 14 | 133477 DUPL | $0.30 |
| 12/10/2007 | 14 | 133477 DUPL | $0.30 |
| 12/10/2007 | 14 | 133477 DUPL | $0.10 |
| 12/10/2007 | 14 | 133477 DUPL | $0.10 |
| 12/10/2007 | 14 | 133477 DUPL | $0.10 |
| 12/10/2007 | 14 | 133477 DUPL | $0.10 |
| 12/10/2007 | 14 | 133477 DUPL | $0.10 |
| 12/10/2007 | 14 | 133477 DUPL | $0.20 |
| 12/10/2007 | 14 | 133477 DUPL | $0.10 |
| 12/10/2007 | 14 | 133477 DUPL | $90.90 |
| 12/10/2007 | 14 | 133477 DUPL | $139.00 |
| 12/11/2007 | 14 | 133477 DUPL | $0.30 |
| 12/12/2007 | 1 | 133477 DUPL | $0.20 |
| 12/12/2007 | 1 | 133477 DUPL | $0.10 |
| 12/12/2007 | 1 | 133477 DUPL | $1.50 |
| 12/12/2007 | 1 | 133477 DUPL | $2.70 |
| 12/12/2007 | 1 | 133477 DUPL | $0.20 |
| 12/12/2007 | 1 | 133477 DUPL | $0.20 |
| 12/12/2007 | 1 | 133477 DUPL | $6.30 |
| 12/12/2007 | 2 | 133477 DUPL | $5.00 |
| 12/12/2007 | 2 | 133477 DUPL | $0.10 |
| 12/12/2007 | 2 | 133477 DUPL | $0.30 |
| 12/12/2007 | 2 | 133477 DUPL | $0.20 |
| 12/12/2007 | 2 | 133477 DUPL | $0.40 |
| 12/12/2007 | 4 | 133477 DUPL | $1.40 |
| 12/12/2007 | 4 | 133477 DUPL | $1.40 |
| 12/12/2007 | 5 | 133477 DUPL | $5.20 |
| 12/12/2007 | 5 | 133477 DUPL | $6.00 |
| 12/12/2007 | 5 | 133477 DUPL | $0.80 |
| 12/12/2007 | 5 | 133477 DUPL | $1.90 |
| 12/12/2007 | 13 | 133477 DUPL | $0.10 |
| 12/12/2007 | 13 | 133477 DUPL | $0.10 |
| 12/12/2007 | 13 | 133477 DUPL | $1.70 |
| 12/12/2007 | 13 | 133477 DUPL | $0.10 |
| 12/12/2007 | 13 | 133477 DUPL | $2.50 |
| 12/12/2007 | 13 | 133477 DUPL | $0.10 |
| 12/12/2007 | 13 | 133477 DUPL | $0.50 |
| 12/12/2007 | 13 | 133477 DUPL | $0.10 |
| 12/12/2007 | 13 | 133477 DUPL | $0.10 |
| 12/12/2007 | 13 | 133477 DUPL | $0.10 |
| 12/12/2007 | 13 | 133477 DUPL | $0.40 |
| 12/12/2007 | 14 | 133477 DUPL | $0.20 |
| 12/12/2007 | 14 | 133477 DUPL | $2.50 |
| 12/12/2007 | 14 | 133477 DUPL | $3.00 |
| 12/12/2007 | 14 | 133477 DUPL | $4.40 |
| 12/12/2007 | 14 | 133477 DUPL | $4.60 |
| 12/12/2007 | 14 | 133477 DUPL | $5.50 |
| 12/12/2007 | 14 | 133477 DUPL | $5.40 |
| 12/12/2007 | 14 | 133477 DUPL | $2.20 |
| 12/12/2007 | 14 | 133477 DUPL | $2.40 |
| 12/12/2007 | 14 | 133477 DUPL | $2.80 |
| 12/12/2007 | 14 | 133477 DUPL | $2.50 |
| 12/12/2007 | 14 | 133477 DUPL | $3.80 |
| 12/12/2007 | 14 | 133477 DUPL | $3.70 |
| 12/12/2007 | 14 | 133477 DUPL | $3.80 |
| 12/12/2007 | 14 | 133477 DUPL | $3.70 |
| 12/12/2007 | 14 | 133477 DUPL | $3.70 |
| 12/12/2007 | 14 | 133477 DUPL | $3.80 |
| 12/12/2007 | 14 | 133477 DUPL | $0.40 |
| 12/12/2007 | 14 | 133477 DUPL | $24.10 |
| 12/12/2007 | 14 | 133477 DUPL | $1.40 |
| 12/12/2007 | 14 | 133477 DUPL | $22.00 |
| 12/12/2007 | 14 | 133477 DUPL | $39.10 |
| 12/12/2007 | 14 | 133477 DUPL | $3.80 |
| 12/12/2007 | 14 | 133477 DUPL | $8.60 |
| 12/12/2007 | 14 | 133477 DUPL | $3.20 |
| 12/12/2007 | 14 | 133477 DUPL | $3.10 |
| 12/12/2007 | 14 | 133477 DUPL | $3.10 |
| 12/12/2007 | 14 | 133477 DUPL | $4.20 |

**EXHIBIT "C"**

**Itemization of Hahn + Hessen LLP's Expenses**
**in Representation of The Official Committee of Unsecured Creditors**
**of New Century TRS Holdings, Inc. (07-10416-KJC)**
**(DECEMBER 2007)**

| Date | Qty | Code | Amount |
|---|---|---|---|
| 12/12/2007 | 14 | 133477 DUPL | $8.60 |
| 12/12/2007 | 14 | 133477 DUPL | $17.10 |
| 12/12/2007 | 14 | 133477 DUPL | $24.20 |
| 12/12/2007 | 14 | 133477 DUPL | $1.10 |
| 12/12/2007 | 14 | 133477 DUPL | $0.10 |
| 12/12/2007 | 14 | 133477 DUPL | $0.40 |
| 12/12/2007 | 14 | 133477 DUPL | $0.30 |
| 12/12/2007 | 14 | 133477 DUPL | $0.10 |
| 12/12/2007 | 14 | 133477 DUPL | $0.10 |
| 12/12/2007 | 14 | 133477 DUPL | $0.10 |
| 12/12/2007 | 14 | 133477 DUPL | $0.10 |
| 12/12/2007 | 14 | 133477 DUPL | $0.30 |
| 12/12/2007 | 14 | 133477 DUPL | $1.10 |
| 12/12/2007 | 14 | 133477 DUPL | $0.10 |
| 12/12/2007 | 14 | 133477 DUPL | $0.10 |
| 12/12/2007 | 14 | 133477 DUPL | $0.10 |
| 12/12/2007 | 14 | 133477 DUPL | $0.10 |
| 12/12/2007 | 14 | 133477 DUPL | $0.10 |
| 12/12/2007 | 14 | 133477 DUPL | $1.00 |
| 12/12/2007 | 14 | 133477 DUPL | $0.50 |
| 12/12/2007 | 14 | 133477 DUPL | $0.50 |
| 12/12/2007 | 14 | 133477 DUPL | $21.50 |
| 12/12/2007 | 14 | 133477 DUPL | $1.30 |
| 12/12/2007 | 14 | 133477 DUPL | $1.10 |
| 12/12/2007 | 14 | 133477 DUPL | $0.40 |
| 12/12/2007 | 14 | 133477 DUPL | $0.60 |
| 12/13/2007 | 1 | 133477 DUPL | $0.10 |
| 12/13/2007 | 1 | 133477 DUPL | $0.10 |
| 12/13/2007 | 2 | 133477 DUPL | $0.30 |
| 12/13/2007 | 2 | 133477 DUPL | $0.60 |
| 12/13/2007 | 2 | 133477 DUPL | $0.30 |
| 12/13/2007 | 2 | 133477 DUPL | $1.50 |
| 12/13/2007 | 2 | 133477 DUPL | $0.30 |
| 12/13/2007 | 2 | 133477 DUPL | $1.60 |
| 12/13/2007 | 2 | 133477 DUPL | $0.20 |
| 12/13/2007 | 2 | 133477 DUPL | $1.60 |
| 12/13/2007 | 2 | 133477 DUPL | $0.10 |
| 12/13/2007 | 2 | 133477 DUPL | $0.20 |
| 12/13/2007 | 2 | 133477 DUPL | $0.20 |
| 12/13/2007 | 2 | 133477 DUPL | $0.40 |
| 12/13/2007 | 2 | 133477 DUPL | $0.60 |
| 12/13/2007 | 2 | 133477 DUPL | $0.10 |
| 12/13/2007 | 2 | 133477 DUPL | $0.30 |
| 12/13/2007 | 4 | 133477 DUPL | $1.40 |
| 12/13/2007 | 4 | 133477 DUPL | $1.70 |
| 12/13/2007 | 4 | 133477 DUPL | $1.70 |
| 12/13/2007 | 5 | 133477 DUPL | $0.60 |
| 12/13/2007 | 5 | 133477 DUPL | $4.40 |
| 12/13/2007 | 5 | 133477 DUPL | $1.80 |
| 12/13/2007 | 5 | 133477 DUPL | $1.80 |
| 12/13/2007 | 12 | 133477 DUPL | $6.40 |
| 12/13/2007 | 12 | 133477 DUPL | $1.40 |
| 12/13/2007 | 13 | 133477 DUPL | $1.10 |
| 12/13/2007 | 13 | 133477 DUPL | $2.20 |
| 12/13/2007 | 13 | 133477 DUPL | $4.10 |
| 12/13/2007 | 13 | 133477 DUPL | $0.30 |
| 12/13/2007 | 13 | 133477 DUPL | $0.60 |
| 12/13/2007 | 13 | 133477 DUPL | $3.60 |
| 12/13/2007 | 13 | 133477 DUPL | $2.50 |
| 12/13/2007 | 14 | 133477 DUPL | $1.00 |
| 12/13/2007 | 14 | 133477 DUPL | $0.50 |
| 12/13/2007 | 14 | 133477 DUPL | $0.20 |
| 12/13/2007 | 14 | 133477 DUPL | $1.40 |
| 12/13/2007 | 14 | 133477 DUPL | $0.10 |
| 12/13/2007 | 14 | 133477 DUPL | $1.00 |
| 12/13/2007 | 14 | 133477 DUPL | $0.10 |
| 12/13/2007 | 14 | 133477 DUPL | $0.10 |
| 12/13/2007 | 14 | 133477 DUPL | $0.10 |
| 12/13/2007 | 14 | 133477 DUPL | $0.30 |
| 12/13/2007 | 14 | 133477 DUPL | $0.10 |
| 12/13/2007 | 14 | 133477 DUPL | $0.10 |
| 12/13/2007 | 14 | 133477 DUPL | $0.10 |
| 12/13/2007 | 14 | 133477 DUPL | $0.10 |
| 12/13/2007 | 14 | 133477 DUPL | $0.40 |
| 12/13/2007 | 14 | 133477 DUPL | $0.10 |
| 12/14/2007 | 2 | 133477 DUPL | $60.40 |
| 12/14/2007 | 2 | 133477 DUPL | $0.10 |
| 12/14/2007 | 2 | 133477 DUPL | $1.60 |
| 12/14/2007 | 2 | 133477 DUPL | $0.10 |
| 12/14/2007 | 2 | 133477 DUPL | $0.10 |
| 12/14/2007 | 2 | 133477 DUPL | $1.60 |
| 12/14/2007 | 2 | 133477 DUPL | $0.30 |
| 12/14/2007 | 2 | 133477 DUPL | $2.30 |
| 12/14/2007 | 2 | 133477 DUPL | $2.60 |
| 12/14/2007 | 2 | 133477 DUPL | $0.90 |
| 12/14/2007 | 2 | 133477 DUPL | $1.00 |
| 12/14/2007 | 2 | 133477 DUPL | $0.10 |
| 12/14/2007 | 2 | 133477 DUPL | $2.30 |
| 12/14/2007 | 2 | 133477 DUPL | $2.30 |
| 12/14/2007 | 2 | 133477 DUPL | $0.10 |
| 12/14/2007 | 4 | 133477 DUPL | $1.50 |
| 12/14/2007 | 4 | 133477 DUPL | $1.60 |
| 12/14/2007 | 4 | 133477 DUPL | $0.10 |
| 12/14/2007 | 4 | 133477 DUPL | $3.00 |
| 12/14/2007 | 4 | 133477 DUPL | $0.20 |
| 12/14/2007 | 4 | 133477 DUPL | $3.00 |
| 12/14/2007 | 4 | 133477 DUPL | $1.60 |
| 12/14/2007 | 4 | 133477 DUPL | $1.50 |
| 12/14/2007 | 5 | 133477 DUPL | $2.00 |
| 12/14/2007 | 5 | 133477 DUPL | $0.20 |
| 12/14/2007 | 5 | 133477 DUPL | $1.80 |
| 12/14/2007 | 5 | 133477 DUPL | $2.00 |
| 12/14/2007 | 12 | 133477 DUPL | $140.00 |
| 12/14/2007 | 14 | 133477 DUPL | $56.40 |
| 12/14/2007 | 14 | 133477 DUPL | $27.00 |
| 12/14/2007 | 14 | 133477 DUPL | $207.90 |
| 12/14/2007 | 14 | 133477 DUPL | $68.00 |

**EXHIBIT "C"**

**Itemization of Hahn + Hessen LLP's Expenses
in Representation of The Official Committee of Unsecured Creditors
of New Century TRS Holdings, Inc. (07-10416-KJC)
(DECEMBER 2007)**

| Date | | | Amount |
|---|---|---|---|
| 12/14/2007 | 14 | 133477 DUPL | $0.10 |
| 12/14/2007 | 14 | 133477 DUPL | $0.20 |
| 12/14/2007 | 14 | 133477 DUPL | $0.40 |
| 12/14/2007 | 14 | 133477 DUPL | $0.10 |
| 12/14/2007 | 14 | 133477 DUPL | $0.10 |
| 12/14/2007 | 14 | 133477 DUPL | $0.10 |
| 12/14/2007 | 14 | 133477 DUPL | $0.10 |
| 12/14/2007 | 14 | 133477 DUPL | $0.20 |
| 12/14/2007 | 14 | 133477 DUPL | $5.00 |
| 12/14/2007 | 14 | 133477 DUPL | $0.10 |
| 12/14/2007 | 14 | 133477 DUPL | $2.80 |
| 12/14/2007 | 14 | 133477 DUPL | $0.60 |
| 12/14/2007 | 14 | 133477 DUPL | $2.60 |
| 12/14/2007 | 14 | 133477 DUPL | $0.20 |
| 12/14/2007 | 14 | 133477 DUPL | $0.30 |
| 12/14/2007 | 14 | 133477 DUPL | $1.40 |
| 12/14/2007 | 14 | 133477 DUPL | $0.10 |
| 12/14/2007 | 14 | 133477 DUPL | $0.10 |
| 12/14/2007 | 14 | 133477 DUPL | $0.10 |
| 12/14/2007 | 14 | 133477 DUPL | $0.10 |
| 12/14/2007 | 14 | 133477 DUPL | $0.10 |
| 12/14/2007 | 14 | 133477 DUPL | $0.10 |
| 12/14/2007 | 14 | 133477 DUPL | $0.90 |
| 12/14/2007 | 14 | 133477 DUPL | $0.10 |
| 12/14/2007 | 14 | 133477 DUPL | $0.10 |
| 12/14/2007 | 14 | 133477 DUPL | $0.10 |
| 12/14/2007 | 14 | 133477 DUPL | $0.30 |
| 12/14/2007 | 14 | 133477 DUPL | $0.10 |
| 12/14/2007 | 14 | 133477 DUPL | $0.20 |
| 12/14/2007 | 14 | 133477 DUPL | $0.10 |
| 12/14/2007 | 14 | 133477 DUPL | $0.10 |
| 12/14/2007 | 14 | 133477 DUPL | $0.30 |
| 12/14/2007 | 14 | 133477 DUPL | $0.40 |
| 12/14/2007 | 14 | 133477 DUPL | $0.90 |
| 12/14/2007 | 14 | 133477 DUPL | $0.40 |
| 12/14/2007 | 14 | 133477 DUPL | $0.20 |
| 12/14/2007 | 14 | 133477 DUPL | $1.60 |
| 12/14/2007 | 14 | 133477 DUPL | $0.20 |
| 12/14/2007 | 14 | 133477 DUPL | $23.80 |
| 12/14/2007 | 14 | 133477 DUPL | $0.20 |
| 12/14/2007 | 14 | 133477 DUPL | $4.50 |
| 12/14/2007 | 14 | 133477 DUPL | $2.30 |
| 12/14/2007 | 14 | 133477 DUPL | $0.20 |
| 12/14/2007 | 14 | 133477 DUPL | $0.80 |
| 12/14/2007 | 14 | 133477 DUPL | $2.30 |
| 12/14/2007 | 14 | 133477 DUPL | $1.50 |
| 12/14/2007 | 14 | 133477 DUPL | $1.20 |
| 12/14/2007 | 14 | 133477 DUPL | $5.40 |
| 12/14/2007 | 14 | 133477 DUPL | $0.30 |
| 12/14/2007 | 14 | 133477 DUPL | $0.40 |
| 12/14/2007 | 14 | 133477 DUPL | $0.20 |
| 12/14/2007 | 14 | 133477 DUPL | $0.10 |
| 12/14/2007 | 14 | 133477 DUPL | $2.10 |
| 12/14/2007 | 14 | 133477 DUPL | $1.00 |
| 12/14/2007 | 14 | 133477 DUPL | $0.30 |
| 12/14/2007 | 14 | 133477 DUPL | $3.50 |
| 12/14/2007 | 14 | 133477 DUPL | $0.20 |
| 12/14/2007 | 14 | 133477 DUPL | $2.40 |
| 12/14/2007 | 14 | 133477 DUPL | $3.60 |
| 12/14/2007 | 14 | 133477 DUPL | $1.00 |
| 12/14/2007 | 14 | 133477 DUPL | $0.60 |
| 12/14/2007 | 14 | 133477 DUPL | $0.40 |
| 12/14/2007 | 14 | 133477 DUPL | $0.40 |
| 12/14/2007 | 14 | 133477 DUPL | $0.30 |
| 12/14/2007 | 14 | 133477 DUPL | $0.30 |
| 12/14/2007 | 14 | 133477 DUPL | $0.60 |
| 12/14/2007 | 14 | 133477 DUPL | $0.10 |
| 12/14/2007 | 14 | 133477 DUPL | $0.10 |
| 12/14/2007 | 14 | 133477 DUPL | $0.20 |
| 12/14/2007 | 14 | 133477 DUPL | $0.10 |
| 12/14/2007 | 14 | 133477 DUPL | $0.10 |
| 12/14/2007 | 14 | 133477 DUPL | $0.30 |
| 12/16/2007 | 14 | 133477 DUPL | $0.30 |
| 12/16/2007 | 14 | 133477 DUPL | $0.20 |
| 12/16/2007 | 14 | 133477 DUPL | $0.20 |
| 12/17/2007 | 2 | 133477 DUPL | $1.30 |
| 12/17/2007 | 2 | 133477 DUPL | $0.10 |
| 12/17/2007 | 2 | 133477 DUPL | $1.50 |
| 12/17/2007 | 2 | 133477 DUPL | $0.10 |
| 12/17/2007 | 2 | 133477 DUPL | $0.40 |
| 12/17/2007 | 2 | 133477 DUPL | $0.60 |
| 12/17/2007 | 2 | 133477 DUPL | $0.20 |
| 12/17/2007 | 2 | 133477 DUPL | $0.20 |
| 12/17/2007 | 2 | 133477 DUPL | $0.30 |
| 12/17/2007 | 2 | 133477 DUPL | $0.20 |
| 12/17/2007 | 2 | 133477 DUPL | $0.20 |
| 12/17/2007 | 2 | 133477 DUPL | $0.10 |
| 12/17/2007 | 2 | 133477 DUPL | $1.30 |
| 12/17/2007 | 2 | 133477 DUPL | $0.30 |
| 12/17/2007 | 2 | 133477 DUPL | $0.40 |
| 12/17/2007 | 3 | 133477 DUPL | $0.10 |
| 12/17/2007 | 3 | 133477 DUPL | $0.40 |
| 12/17/2007 | 5 | 133477 DUPL | $1.50 |
| 12/17/2007 | 5 | 133477 DUPL | $3.10 |
| 12/17/2007 | 5 | 133477 DUPL | $0.50 |
| 12/17/2007 | 5 | 133477 DUPL | $0.40 |
| 12/17/2007 | 5 | 133477 DUPL | $0.90 |
| 12/17/2007 | 5 | 133477 DUPL | $6.00 |
| 12/17/2007 | 6 | 133477 DUPL | $2.10 |
| 12/17/2007 | 6 | 133477 DUPL | $0.20 |
| 12/17/2007 | 6 | 133477 DUPL | $0.20 |
| 12/17/2007 | 14 | 133477 DUPL | $0.40 |

**EXHIBIT "C"**

**Itemization of Hahn + Hessen LLP's Expenses
in Representation of The Official Committee of Unsecured Creditors
of New Century TRS Holdings, Inc. (07-10416-KJC)
(DECEMBER 2007)**

| Date | Qty | Code | Amount |
|---|---|---|---|
| 12/17/2007 | 14 | 133477 DUPL | $1.30 |
| 12/17/2007 | 14 | 133477 DUPL | $0.30 |
| 12/17/2007 | 14 | 133477 DUPL | $0.20 |
| 12/17/2007 | 14 | 133477 DUPL | $0.60 |
| 12/18/2007 | 1 | 133477 DUPL | $0.20 |
| 12/18/2007 | 1 | 133477 DUPL | $0.20 |
| 12/18/2007 | 1 | 133477 DUPL | $0.10 |
| 12/18/2007 | 1 | 133477 DUPL | $0.10 |
| 12/18/2007 | 1 | 133477 DUPL | $0.10 |
| 12/18/2007 | 1 | 133477 DUPL | $0.10 |
| 12/18/2007 | 1 | 133477 DUPL | $0.10 |
| 12/18/2007 | 1 | 133477 DUPL | $0.10 |
| 12/18/2007 | 1 | 133477 DUPL | $0.10 |
| 12/18/2007 | 1 | 133477 DUPL | $0.10 |
| 12/18/2007 | 1 | 133477 DUPL | $0.10 |
| 12/18/2007 | 1 | 133477 DUPL | $0.10 |
| 12/18/2007 | 1 | 133477 DUPL | $0.10 |
| 12/18/2007 | 1 | 133477 DUPL | $0.10 |
| 12/18/2007 | 1 | 133477 DUPL | $0.10 |
| 12/18/2007 | 1 | 133477 DUPL | $0.10 |
| 12/18/2007 | 1 | 133477 DUPL | $0.10 |
| 12/18/2007 | 1 | 133477 DUPL | $0.10 |
| 12/18/2007 | 1 | 133477 DUPL | $0.10 |
| 12/18/2007 | 1 | 133477 DUPL | $0.10 |
| 12/18/2007 | 1 | 133477 DUPL | $0.10 |
| 12/18/2007 | 1 | 133477 DUPL | $0.10 |
| 12/18/2007 | 1 | 133477 DUPL | $0.10 |
| 12/18/2007 | 1 | 133477 DUPL | $0.10 |
| 12/18/2007 | 1 | 133477 DUPL | $0.10 |
| 12/18/2007 | 2 | 133477 DUPL | $1.40 |
| 12/18/2007 | 2 | 133477 DUPL | $0.10 |
| 12/18/2007 | 2 | 133477 DUPL | $0.10 |
| 12/18/2007 | 2 | 133477 DUPL | $0.60 |
| 12/18/2007 | 2 | 133477 DUPL | $0.90 |
| 12/18/2007 | 2 | 133477 DUPL | $0.40 |
| 12/18/2007 | 2 | 133477 DUPL | $0.40 |
| 12/18/2007 | 2 | 133477 DUPL | $0.10 |
| 12/18/2007 | 2 | 133477 DUPL | $0.60 |
| 12/18/2007 | 2 | 133477 DUPL | $0.40 |
| 12/18/2007 | 2 | 133477 DUPL | $1.40 |
| 12/18/2007 | 2 | 133477 DUPL | $0.20 |
| 12/18/2007 | 2 | 133477 DUPL | $0.20 |
| 12/18/2007 | 2 | 133477 DUPL | $0.20 |
| 12/18/2007 | 2 | 133477 DUPL | $1.80 |
| 12/18/2007 | 2 | 133477 DUPL | $0.20 |
| 12/18/2007 | 2 | 133477 DUPL | $0.30 |
| 12/18/2007 | 2 | 133477 DUPL | $0.40 |
| 12/18/2007 | 2 | 133477 DUPL | $0.20 |
| 12/18/2007 | 2 | 133477 DUPL | $1.60 |
| 12/18/2007 | 2 | 133477 DUPL | $0.10 |
| 12/18/2007 | 2 | 133477 DUPL | $0.10 |
| 12/18/2007 | 2 | 133477 DUPL | $0.90 |
| 12/18/2007 | 2 | 133477 DUPL | $0.20 |
| 12/18/2007 | 2 | 133477 DUPL | $0.20 |
| 12/18/2007 | 2 | 133477 DUPL | $0.10 |
| 12/18/2007 | 2 | 133477 DUPL | $2.90 |
| 12/18/2007 | 2 | 133477 DUPL | $0.40 |
| 12/18/2007 | 2 | 133477 DUPL | $0.40 |
| 12/18/2007 | 2 | 133477 DUPL | $0.10 |
| 12/18/2007 | 2 | 133477 DUPL | $0.10 |
| 12/18/2007 | 2 | 133477 DUPL | $0.10 |
| 12/18/2007 | 2 | 133477 DUPL | $0.30 |
| 12/18/2007 | 2 | 133477 DUPL | $0.40 |
| 12/18/2007 | 2 | 133477 DUPL | $2.50 |
| 12/18/2007 | 2 | 133477 DUPL | $8.90 |
| 12/18/2007 | 2 | 133477 DUPL | $0.30 |
| 12/18/2007 | 2 | 133477 DUPL | $0.20 |
| 12/18/2007 | 2 | 133477 DUPL | $0.70 |
| 12/18/2007 | 2 | 133477 DUPL | $0.20 |
| 12/18/2007 | 2 | 133477 DUPL | $2.50 |
| 12/18/2007 | 2 | 133477 DUPL | $8.90 |
| 12/18/2007 | 2 | 133477 DUPL | $0.20 |
| 12/18/2007 | 2 | 133477 DUPL | $0.50 |
| 12/18/2007 | 2 | 133477 DUPL | $0.20 |
| 12/18/2007 | 2 | 133477 DUPL | $0.20 |
| 12/18/2007 | 2 | 133477 DUPL | $0.50 |
| 12/18/2007 | 2 | 133477 DUPL | $3.60 |
| 12/18/2007 | 2 | 133477 DUPL | $0.50 |
| 12/18/2007 | 2 | 133477 DUPL | $0.20 |
| 12/18/2007 | 2 | 133477 DUPL | $0.10 |
| 12/18/2007 | 2 | 133477 DUPL | $1.30 |
| 12/18/2007 | 2 | 133477 DUPL | $0.10 |
| 12/18/2007 | 2 | 133477 DUPL | $0.50 |
| 12/18/2007 | 2 | 133477 DUPL | $0.20 |
| 12/18/2007 | 2 | 133477 DUPL | $0.60 |
| 12/18/2007 | 2 | 133477 DUPL | $0.10 |
| 12/18/2007 | 2 | 133477 DUPL | $1.30 |
| 12/18/2007 | 2 | 133477 DUPL | $1.30 |
| 12/18/2007 | 2 | 133477 DUPL | $1.30 |
| 12/18/2007 | 2 | 133477 DUPL | $0.10 |
| 12/18/2007 | 2 | 133477 DUPL | $0.40 |
| 12/18/2007 | 2 | 133477 DUPL | $0.50 |
| 12/18/2007 | 2 | 133477 DUPL | $0.70 |
| 12/18/2007 | 2 | 133477 DUPL | $0.10 |
| 12/18/2007 | 2 | 133477 DUPL | $0.10 |
| 12/18/2007 | 2 | 133477 DUPL | $0.10 |
| 12/18/2007 | 2 | 133477 DUPL | $0.20 |
| 12/18/2007 | 2 | 133477 DUPL | $0.10 |
| 12/18/2007 | 2 | 133477 DUPL | $0.10 |
| 12/18/2007 | 2 | 133477 DUPL | $0.10 |
| 12/18/2007 | 2 | 133477 DUPL | $0.10 |
| 12/18/2007 | 2 | 133477 DUPL | $9.70 |
| 12/18/2007 | 2 | 133477 DUPL | $0.20 |
| 12/18/2007 | 2 | 133477 DUPL | $1.50 |

**EXHIBIT "C"**

**Itemization of Hahn + Hessen LLP's Expenses**
**in Representation of The Official Committee of Unsecured Creditors**
**of New Century TRS Holdings, Inc. (07-10416-KJC)**
**(DECEMBER 2007)**

| Date | Qty | Code | Desc | Amount |
|---|---|---|---|---|
| 12/18/2007 | 2 | 133477 | DUPL | $1.30 |
| 12/18/2007 | 2 | 133477 | DUPL | $0.20 |
| 12/18/2007 | 2 | 133477 | DUPL | $3.10 |
| 12/18/2007 | 2 | 133477 | DUPL | $0.20 |
| 12/18/2007 | 2 | 133477 | DUPL | $1.20 |
| 12/18/2007 | 2 | 133477 | DUPL | $0.10 |
| 12/18/2007 | 2 | 133477 | DUPL | $0.10 |
| 12/18/2007 | 2 | 133477 | DUPL | $0.40 |
| 12/18/2007 | 2 | 133477 | DUPL | $0.20 |
| 12/18/2007 | 2 | 133477 | DUPL | $0.10 |
| 12/18/2007 | 2 | 133477 | DUPL | $2.80 |
| 12/18/2007 | 2 | 133477 | DUPL | $0.10 |
| 12/18/2007 | 2 | 133477 | DUPL | $0.20 |
| 12/18/2007 | 2 | 133477 | DUPL | $0.10 |
| 12/18/2007 | 2 | 133477 | DUPL | $0.10 |
| 12/18/2007 | 2 | 133477 | DUPL | $0.10 |
| 12/18/2007 | 2 | 133477 | DUPL | $0.10 |
| 12/18/2007 | 2 | 133477 | DUPL | $1.30 |
| 12/18/2007 | 2 | 133477 | DUPL | $0.20 |
| 12/18/2007 | 2 | 133477 | DUPL | $0.20 |
| 12/18/2007 | 2 | 133477 | DUPL | $0.10 |
| 12/18/2007 | 2 | 133477 | DUPL | $0.20 |
| 12/18/2007 | 2 | 133477 | DUPL | $0.10 |
| 12/18/2007 | 2 | 133477 | DUPL | $0.20 |
| 12/18/2007 | 2 | 133477 | DUPL | $0.20 |
| 12/18/2007 | 2 | 133477 | DUPL | $0.20 |
| 12/18/2007 | 3 | 133477 | DUPL | $0.40 |
| 12/18/2007 | 3 | 133477 | DUPL | $0.40 |
| 12/18/2007 | 3 | 133477 | DUPL | $8.90 |
| 12/18/2007 | 3 | 133477 | DUPL | $2.50 |
| 12/18/2007 | 3 | 133477 | DUPL | $0.20 |
| 12/18/2007 | 4 | 133477 | DUPL | $0.40 |
| 12/18/2007 | 4 | 133477 | DUPL | $0.20 |
| 12/18/2007 | 5 | 133477 | DUPL | $0.10 |
| 12/18/2007 | 5 | 133477 | DUPL | $0.20 |
| 12/18/2007 | 5 | 133477 | DUPL | $0.30 |
| 12/18/2007 | 5 | 133477 | DUPL | $0.30 |
| 12/18/2007 | 5 | 133477 | DUPL | $1.50 |
| 12/18/2007 | 11 | 133477 | DUPL | $1.80 |
| 12/18/2007 | 14 | 133477 | DUPL | $0.20 |
| 12/18/2007 | 14 | 133477 | DUPL | $0.60 |
| 12/18/2007 | 14 | 133477 | DUPL | $1.90 |
| 12/18/2007 | 14 | 133477 | DUPL | $0.10 |
| 12/18/2007 | 14 | 133477 | DUPL | $0.10 |
| 12/18/2007 | 14 | 133477 | DUPL | $0.20 |
| 12/18/2007 | 14 | 133477 | DUPL | $1.60 |
| 12/18/2007 | 14 | 133477 | DUPL | $1.60 |
| 12/18/2007 | 14 | 133477 | DUPL | $0.20 |
| 12/18/2007 | 14 | 133477 | DUPL | $1.10 |
| 12/18/2007 | 14 | 133477 | DUPL | $0.50 |
| 12/18/2007 | 14 | 133477 | DUPL | $0.50 |
| 12/18/2007 | 14 | 133477 | DUPL | $0.30 |
| 12/18/2007 | 14 | 133477 | DUPL | $1.00 |
| 12/18/2007 | 14 | 133477 | DUPL | $1.00 |
| 12/18/2007 | 14 | 133477 | DUPL | $1.10 |
| 12/18/2007 | 14 | 133477 | DUPL | $0.50 |
| 12/18/2007 | 14 | 133477 | DUPL | $0.30 |
| 12/19/2007 | 1 | 133477 | DUPL | $0.30 |
| 12/19/2007 | 1 | 133477 | DUPL | $0.10 |
| 12/19/2007 | 1 | 133477 | DUPL | $10.60 |
| 12/19/2007 | 1 | 133477 | DUPL | $1.60 |
| 12/19/2007 | 1 | 133477 | DUPL | $0.10 |
| 12/19/2007 | 1 | 133477 | DUPL | $0.20 |
| 12/19/2007 | 1 | 133477 | DUPL | $0.20 |
| 12/19/2007 | 1 | 133477 | DUPL | $0.50 |
| 12/19/2007 | 1 | 133477 | DUPL | $0.20 |
| 12/19/2007 | 1 | 133477 | DUPL | $0.30 |
| 12/19/2007 | 1 | 133477 | DUPL | $0.10 |
| 12/19/2007 | 1 | 133477 | DUPL | $0.20 |
| 12/19/2007 | 1 | 133477 | DUPL | $0.10 |
| 12/19/2007 | 1 | 133477 | DUPL | $1.30 |
| 12/19/2007 | 1 | 133477 | DUPL | $3.50 |
| 12/19/2007 | 1 | 133477 | DUPL | $2.10 |
| 12/19/2007 | 1 | 133477 | DUPL | $4.20 |
| 12/19/2007 | 1 | 133477 | DUPL | $4.20 |
| 12/19/2007 | 1 | 133477 | DUPL | $0.20 |
| 12/19/2007 | 1 | 133477 | DUPL | $0.20 |
| 12/19/2007 | 1 | 133477 | DUPL | $0.10 |
| 12/19/2007 | 1 | 133477 | DUPL | $0.20 |
| 12/19/2007 | 1 | 133477 | DUPL | $0.20 |
| 12/19/2007 | 2 | 133477 | DUPL | $1.60 |
| 12/19/2007 | 2 | 133477 | DUPL | $0.20 |
| 12/19/2007 | 2 | 133477 | DUPL | $2.50 |
| 12/19/2007 | 2 | 133477 | DUPL | $0.60 |
| 12/19/2007 | 2 | 133477 | DUPL | $0.60 |
| 12/19/2007 | 2 | 133477 | DUPL | $0.60 |
| 12/19/2007 | 2 | 133477 | DUPL | $0.60 |
| 12/19/2007 | 2 | 133477 | DUPL | $0.60 |
| 12/19/2007 | 2 | 133477 | DUPL | $0.60 |
| 12/19/2007 | 2 | 133477 | DUPL | $0.60 |
| 12/19/2007 | 2 | 133477 | DUPL | $0.60 |
| 12/19/2007 | 2 | 133477 | DUPL | $0.60 |
| 12/19/2007 | 2 | 133477 | DUPL | $0.50 |
| 12/19/2007 | 2 | 133477 | DUPL | $0.50 |
| 12/19/2007 | 2 | 133477 | DUPL | $0.60 |
| 12/19/2007 | 2 | 133477 | DUPL | $1.70 |
| 12/19/2007 | 2 | 133477 | DUPL | $0.30 |
| 12/19/2007 | 2 | 133477 | DUPL | $0.10 |
| 12/19/2007 | 2 | 133477 | DUPL | $0.80 |
| 12/19/2007 | 2 | 133477 | DUPL | $0.10 |
| 12/19/2007 | 2 | 133477 | DUPL | $0.50 |
| 12/19/2007 | 2 | 133477 | DUPL | $0.20 |
| 12/19/2007 | 2 | 133477 | DUPL | $0.40 |
| 12/19/2007 | 2 | 133477 | DUPL | $0.90 |
| 12/19/2007 | 2 | 133477 | DUPL | $1.10 |
| 12/19/2007 | 2 | 133477 | DUPL | $0.30 |

**EXHIBIT "C"**

**Itemization of Hahn + Hessen LLP's Expenses**
**in Representation of The Official Committee of Unsecured Creditors**
**of New Century TRS Holdings, Inc. (07-10416-KJC)**
**(DECEMBER 2007)**

| Date | | Description | Amount |
|---|---|---|---|
| 12/19/2007 | 2 | 133477 DUPL | $0.50 |
| 12/19/2007 | 2 | 133477 DUPL | $2.60 |
| 12/19/2007 | 2 | 133477 DUPL | $0.10 |
| 12/19/2007 | 14 | 133477 DUPL | $0.30 |
| 12/19/2007 | 14 | 133477 DUPL | $0.30 |
| 12/19/2007 | 14 | 133477 DUPL | $0.50 |
| 12/19/2007 | 14 | 133477 DUPL | $0.50 |
| 12/19/2007 | 14 | 133477 DUPL | $1.10 |
| 12/19/2007 | 14 | 133477 DUPL | $1.10 |
| 12/19/2007 | 14 | 133477 DUPL | $22.40 |
| 12/19/2007 | 14 | 133477 DUPL | $22.40 |
| 12/19/2007 | 14 | 133477 DUPL | $0.10 |
| 12/19/2007 | 14 | 133477 DUPL | $0.10 |
| 12/19/2007 | 14 | 133477 DUPL | $0.10 |
| 12/19/2007 | 14 | 133477 DUPL | $0.10 |
| 12/19/2007 | 14 | 133477 DUPL | $0.30 |
| 12/19/2007 | 14 | 133477 DUPL | $0.70 |
| 12/19/2007 | 14 | 133477 DUPL | $0.70 |
| 12/19/2007 | 14 | 133477 DUPL | $0.70 |
| 12/19/2007 | 14 | 133477 DUPL | $0.70 |
| 12/19/2007 | 14 | 133477 DUPL | $0.70 |
| 12/19/2007 | 14 | 133477 DUPL | $0.70 |
| 12/19/2007 | 14 | 133477 DUPL | $1.60 |
| 12/19/2007 | 14 | 133477 DUPL | $0.70 |
| 12/19/2007 | 14 | 133477 DUPL | $0.10 |
| 12/19/2007 | 14 | 133477 DUPL | $0.10 |
| 12/19/2007 | 14 | 133477 DUPL | $0.70 |
| 12/19/2007 | 14 | 133477 DUPL | $0.10 |
| 12/19/2007 | 14 | 133477 DUPL | $0.40 |
| 12/19/2007 | 14 | 133477 DUPL | $1.00 |
| 12/19/2007 | 14 | 133477 DUPL | $0.30 |
| 12/19/2007 | 14 | 133477 DUPL | $0.50 |
| 12/19/2007 | 14 | 133477 DUPL | $1.00 |
| 12/19/2007 | 14 | 133477 DUPL | $0.10 |
| 12/19/2007 | 14 | 133477 DUPL | $0.10 |
| 12/19/2007 | 14 | 133477 DUPL | $0.30 |
| 12/19/2007 | 14 | 133477 DUPL | $6.90 |
| 12/19/2007 | 14 | 133477 DUPL | $1.00 |
| 12/19/2007 | 14 | 133477 DUPL | $0.10 |
| 12/19/2007 | 14 | 133477 DUPL | $0.10 |
| 12/19/2007 | 14 | 133477 DUPL | $0.70 |
| 12/19/2007 | 14 | 133477 DUPL | $0.70 |
| 12/19/2007 | 14 | 133477 DUPL | $1.00 |
| 12/19/2007 | 14 | 133477 DUPL | $0.10 |
| 12/19/2007 | 14 | 133477 DUPL | $0.50 |
| 12/19/2007 | 14 | 133477 DUPL | $0.30 |
| 12/19/2007 | 14 | 133477 DUPL | $0.10 |
| 12/19/2007 | 14 | 133477 DUPL | $0.10 |
| 12/19/2007 | 14 | 133477 DUPL | $1.00 |
| 12/19/2007 | 14 | 133477 DUPL | $1.00 |
| 12/20/2007 | 1 | 133477 DUPL | $36.00 |
| 12/20/2007 | 1 | 133477 DUPL | $0.20 |
| 12/20/2007 | 1 | 133477 DUPL | $0.40 |
| 12/20/2007 | 1 | 133477 DUPL | $2.20 |
| 12/20/2007 | 1 | 133477 DUPL | $0.40 |
| 12/20/2007 | 1 | 133477 DUPL | $0.60 |
| 12/20/2007 | 1 | 133477 DUPL | $0.80 |
| 12/20/2007 | 1 | 133477 DUPL | $0.60 |
| 12/20/2007 | 1 | 133477 DUPL | $0.60 |
| 12/20/2007 | 1 | 133477 DUPL | $0.80 |
| 12/20/2007 | 1 | 133477 DUPL | $1.20 |
| 12/20/2007 | 1 | 133477 DUPL | $0.70 |
| 12/20/2007 | 1 | 133477 DUPL | $36.00 |
| 12/20/2007 | 1 | 133477 DUPL | $0.20 |
| 12/20/2007 | 1 | 133477 DUPL | $0.40 |
| 12/20/2007 | 1 | 133477 DUPL | $2.20 |
| 12/20/2007 | 1 | 133477 DUPL | $0.40 |
| 12/20/2007 | 1 | 133477 DUPL | $0.60 |
| 12/20/2007 | 1 | 133477 DUPL | $0.80 |
| 12/20/2007 | 1 | 133477 DUPL | $0.60 |
| 12/20/2007 | 1 | 133477 DUPL | $0.60 |
| 12/20/2007 | 1 | 133477 DUPL | $0.80 |
| 12/20/2007 | 1 | 133477 DUPL | $1.20 |
| 12/20/2007 | 1 | 133477 DUPL | $0.70 |
| 12/20/2007 | 4 | 133477 DUPL | $0.20 |
| 12/20/2007 | 4 | 133477 DUPL | $0.80 |
| 12/20/2007 | 4 | 133477 DUPL | $2.10 |
| 12/20/2007 | 4 | 133477 DUPL | $0.60 |
| 12/20/2007 | 4 | 133477 DUPL | $1.10 |
| 12/20/2007 | 4 | 133477 DUPL | $0.20 |
| 12/20/2007 | 4 | 133477 DUPL | $0.80 |
| 12/20/2007 | 4 | 133477 DUPL | $2.10 |
| 12/20/2007 | 4 | 133477 DUPL | $0.60 |
| 12/20/2007 | 4 | 133477 DUPL | $1.10 |
| 12/20/2007 | 14 | 133477 DUPL | $2.30 |
| 12/20/2007 | 14 | 133477 DUPL | $3.90 |
| 12/20/2007 | 14 | 133477 DUPL | $0.50 |
| 12/20/2007 | 14 | 133477 DUPL | $0.10 |
| 12/20/2007 | 14 | 133477 DUPL | $1.30 |
| 12/20/2007 | 14 | 133477 DUPL | $0.70 |
| 12/20/2007 | 14 | 133477 DUPL | $0.50 |
| 12/20/2007 | 14 | 133477 DUPL | $0.70 |
| 12/20/2007 | 14 | 133477 DUPL | $0.70 |
| 12/20/2007 | 14 | 133477 DUPL | $0.10 |
| 12/20/2007 | 14 | 133477 DUPL | $0.20 |
| 12/20/2007 | 14 | 133477 DUPL | $2.60 |
| 12/20/2007 | 14 | 133477 DUPL | $1.00 |
| 12/20/2007 | 14 | 133477 DUPL | $3.70 |
| 12/20/2007 | 14 | 133477 DUPL | $0.10 |
| 12/20/2007 | 14 | 133477 DUPL | $0.10 |
| 12/20/2007 | 14 | 133477 DUPL | $2.30 |
| 12/20/2007 | 14 | 133477 DUPL | $3.90 |
| 12/20/2007 | 14 | 133477 DUPL | $0.50 |
| 12/20/2007 | 14 | 133477 DUPL | $0.10 |
| 12/20/2007 | 14 | 133477 DUPL | $1.30 |
| 12/20/2007 | 14 | 133477 DUPL | $0.70 |

EXHIBIT "C"

**Itemization of Hahn + Hessen LLP's Expenses**
**in Representation of The Official Committee of Unsecured Creditors**
**of New Century TRS Holdings, Inc. (07-10416-KJC)**
**(DECEMBER 2007)**

| Date | Name | Qty | Matter | Type | Amount | Description |
|---|---|---|---|---|---|---|
| 12/20/2007 | | 14 | 133477 | DUPL | $0.50 | |
| 12/20/2007 | | 14 | 133477 | DUPL | $0.70 | |
| 12/20/2007 | | 14 | 133477 | DUPL | $0.70 | |
| 12/20/2007 | | 14 | 133477 | DUPL | $0.10 | |
| 12/20/2007 | | 14 | 133477 | DUPL | $0.20 | |
| 12/20/2007 | | 14 | 133477 | DUPL | $2.60 | |
| 12/20/2007 | | 14 | 133477 | DUPL | $1.00 | |
| 12/20/2007 | | 14 | 133477 | DUPL | $3.70 | |
| 12/20/2007 | | 14 | 133477 | DUPL | $0.10 | |
| 12/20/2007 | | 14 | 133477 | DUPL | $0.10 | |
| 12/26/2007 | | 1 | 133477 | DUPL | $0.30 | |
| 12/26/2007 | | 1 | 133477 | DUPL | $9.30 | |
| 12/26/2007 | | 1 | 133477 | DUPL | $9.40 | |
| 12/26/2007 | | 1 | 133477 | DUPL | $0.90 | |
| 12/26/2007 | | 1 | 133477 | DUPL | $0.10 | |
| 12/26/2007 | | 1 | 133477 | DUPL | $0.20 | |
| 12/26/2007 | | 1 | 133477 | DUPL | $0.90 | |
| 12/26/2007 | | 1 | 133477 | DUPL | $0.90 | |
| 12/26/2007 | | 1 | 133477 | DUPL | $0.80 | |
| 12/26/2007 | | 8 | 133477 | DUPL | $1.40 | |
| 12/26/2007 | | 8 | 133477 | DUPL | $0.10 | |
| 12/26/2007 | | 14 | 133477 | DUPL | $4.40 | |
| 12/26/2007 | | 14 | 133477 | DUPL | $1.00 | |
| 12/26/2007 | | 14 | 133477 | DUPL | $0.70 | |
| 12/27/2007 | | 1 | 133477 | DUPL | $0.10 | |
| 12/27/2007 | | 1 | 133477 | DUPL | $1.40 | |
| 12/27/2007 | | 8 | 133477 | DUPL | $6.20 | |
| 12/27/2007 | | 8 | 133477 | DUPL | $0.30 | |
| 12/27/2007 | | 8 | 133477 | DUPL | $0.60 | |
| 12/27/2007 | | 8 | 133477 | DUPL | $0.60 | |
| 12/27/2007 | | 14 | 133477 | DUPL | $1.10 | |
| 12/27/2007 | | 14 | 133477 | DUPL | $0.50 | |
| 12/27/2007 | | 14 | 133477 | DUPL | $0.10 | |
| 12/27/2007 | | 14 | 133477 | DUPL | $0.20 | |
| 12/27/2007 | | 14 | 133477 | DUPL | $4.10 | |
| 12/28/2007 | | 1 | 133477 | DUPL | $0.40 | |
| 12/28/2007 | | 1 | 133477 | DUPL | $0.40 | |
| 12/28/2007 | | 1 | 133477 | DUPL | $0.20 | |
| 12/28/2007 | | 1 | 133477 | DUPL | $0.20 | |
| 12/28/2007 | | 1 | 133477 | DUPL | $0.20 | |
| 12/28/2007 | | 1 | 133477 | DUPL | $0.20 | |
| 12/28/2007 | | 1 | 133477 | DUPL | $0.10 | |
| 12/28/2007 | | 1 | 133477 | DUPL | $0.40 | |
| 12/28/2007 | | 1 | 133477 | DUPL | $0.60 | |
| 12/28/2007 | | 1 | 133477 | DUPL | $0.20 | |
| 12/28/2007 | | 1 | 133477 | DUPL | $0.60 | |
| 12/28/2007 | | 1 | 133477 | DUPL | $0.10 | |
| 12/28/2007 | | 1 | 133477 | DUPL | $0.40 | |
| 12/28/2007 | | 1 | 133477 | DUPL | $0.30 | |
| 12/28/2007 | | 1 | 133477 | DUPL | $0.50 | |
| 12/28/2007 | | 1 | 133477 | DUPL | $1.00 | |
| 12/28/2007 | | 1 | 133477 | DUPL | $0.20 | |
| 12/28/2007 | | 1 | 133477 | DUPL | $0.20 | |
| 12/28/2007 | | 1 | 133477 | DUPL | $0.50 | |
| 12/28/2007 | | 1 | 133477 | DUPL | $0.20 | |
| 12/28/2007 | | 1 | 133477 | DUPL | $0.30 | |
| 12/28/2007 | | 1 | 133477 | DUPL | $0.10 | |
| 12/28/2007 | | 1 | 133477 | DUPL | $0.40 | |
| 12/28/2007 | | 1 | 133477 | DUPL | $0.20 | |
| 12/28/2007 | | 1 | 133477 | DUPL | $0.20 | |
| 12/28/2007 | | 1 | 133477 | DUPL | $0.10 | |
| 12/28/2007 | | 1 | 133477 | DUPL | $0.50 | |
| 12/28/2007 | | 1 | 133477 | DUPL | $0.20 | |
| 12/28/2007 | | 1 | 133477 | DUPL | $0.20 | |
| 12/28/2007 | | 8 | 133477 | DUPL | $0.60 | |
| 12/28/2007 | | 8 | 133477 | DUPL | $6.70 | |
| 12/28/2007 | | 14 | 133477 | DUPL | $0.60 | |
| 12/28/2007 | | 14 | 133477 | DUPL | $0.70 | |
| 12/28/2007 | | 14 | 133477 | DUPL | $1.00 | |
| 12/28/2007 | | 14 | 133477 | DUPL | $0.70 | |
| 12/28/2007 | | 14 | 133477 | DUPL | $0.10 | |
| 12/28/2007 | | 14 | 133477 | DUPL | $0.30 | |
| 12/31/2007 | | 1 | 133477 | DUPL | $0.30 | |
| 12/31/2007 | | 1 | 133477 | DUPL | $0.10 | |
| 12/31/2007 | | 1 | 133477 | DUPL | $0.20 | |
| 12/31/2007 | | 1 | 133477 | DUPL | $0.10 | |
| 12/31/2007 | | 1 | 133477 | DUPL | $0.30 | |
| 12/31/2007 | | 1 | 133477 | DUPL | $1.20 | |
| 12/31/2007 | | 1 | 133477 | DUPL | $0.30 | |
| 12/31/2007 | | 14 | 133477 | DUPL | $1.20 | |
| 12/31/2007 | | 14 | 133477 | DUPL | $0.30 | |
| 12/31/2007 | | 14 | 133477 | DUPL | $3.10 | |
| | **Total In-House Duplicating:** | | | | **$2,791.30** | |

**TELECOPY PAGES (@ $1.00 per page)**

| Date | Name | Qty | Matter | Type | Amount |
|---|---|---|---|---|---|
| 12/6/2007 | 960 Grewal, Preetpal | 14 | 133477 | FAX | $33.00 |
| 12/6/2007 | 960 Grewal, Preetpal | 14 | 133477 | FAX | $33.00 |
| 12/19/2007 | 960 Grewal, Preetpal | 14 | 133477 | FAX | $16.00 |
| 12/19/2007 | 960 Grewal, Preetpal | 14 | 133477 | FAX | $16.00 |
| 12/20/2007 | 960 Grewal, Preetpal | 14 | 133477 | FAX | $14.00 |
| 12/20/2007 | 960 Grewal, Preetpal | 14 | 133477 | FAX | $14.00 |
| 12/20/2007 | 960 Grewal, Preetpal | 14 | 133477 | FAX | $14.00 |
| 12/20/2007 | 960 Grewal, Preetpal | 14 | 133477 | FAX | $14.00 |
| 12/26/2007 | 477 Cerbone, Janine M. | 2 | 133477 | FAX | $2.00 |
| | **Total Telecopy Pages:** | | | | **$156.00** |

**COMPUTER SUPPLIES**

| Date | Name | Qty | Matter | Type | Amount | Description |
|---|---|---|---|---|---|---|
| 12/16/2007 | 516 Bartlett, Chris M. | 14 | 133477 | COMP | $843.10 | VENDOR: INSIGHT; INVOICE#: 900385169; DATE: 12/16/2007 - HARD DRIVE USED TO TRANSPORT DOCUMENTS TO FTI FINANCIAL ADVISORS |
| | **Total Document Management:** | | | | **$843.10** | |

**COMPUTER RESEARCH**

| Date | Name | Qty | Matter | Type | Amount | Description |
|---|---|---|---|---|---|---|
| 12/2/2007 | 486 Schnitzer, Edward L. | 11 | 133477 | LEXI | $893.10 | VENDOR: LEXIS - NEXIS; INVOICE#: 0712047436; DATE: 12/31/2007 |
| 12/6/2007 | 551 Kochansky, Gregory P | 14 | 133477 | LEXI | $17.33 | VENDOR: LEXIS - NEXIS; INVOICE#: 0712047436; DATE: 12/31/2007 |
| 12/17/2007 | 477 Cerbone, Janine M. | 2 | 133477 | LEXI | $263.78 | VENDOR: LEXIS - NEXIS; INVOICE#: 0712047436; DATE: 12/31/2007 |
| 12/21/2007 | 967 Croessmann, Alison M | 4 | 133477 | LEXI | $939.53 | VENDOR: LEXIS - NEXIS; INVOICE#: 0712047436; DATE: 12/31/2007 |

EXHIBIT "C"

**Itemization of Hahn + Hessen LLP's Expenses
in Representation of The Official Committee of Unsecured Creditors
of New Century TRS Holdings, Inc. (07-10416-KJC)
(DECEMBER 2007)**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| | | **Total Computer Research:** | | | **$2,113.74** |

**MEALS**

| Date | | | | | | Amount | Description |
|---|---|---|---|---|---|---|---|
| 12/3/2007 | 477 | Cerbone, Janine M. | 2 | 133477 | MEAL | $21.47 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 280733; DATE: 12/9/2007 |
| 12/3/2007 | 260 | Indelicato, Mark S | 2 | 133477 | MEAL | $21.46 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 280733; DATE: 12/9/2007 |
| 12/3/2007 | 560 | Hsia, David W. | 5 | 133477 | MEAL | $12.55 | VENDOR: EMMET KEARY; INVOICE#: 2; DATE: 1/14/2008 |
| 12/4/2007 | 477 | Cerbone, Janine M. | 2 | 133477 | MEAL | $28.63 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 280733; DATE: 12/9/2007 |
| 12/4/2007 | 546 | Naviwala, Huria | 2 | 133477 | MEAL | $28.63 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 280733; DATE: 12/9/2007 |
| 12/4/2007 | 546 | Naviwala, Huria | 2 | 133477 | MEAL | $51.10 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 280733; DATE: 12/9/2007 |
| 12/4/2007 | 952 | Malatak, Robert J. | 4 | 133477 | MEAL | $18.71 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 280733; DATE: 12/9/2007 |
| 12/4/2007 | 971 | Ramirez, Rebecca | 14 | 133477 | MEAL | $19.77 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 280733; DATE: 12/9/2007 |
| 12/5/2007 | 546 | Naviwala, Huria | 2 | 133477 | MEAL | $25.33 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 280733; DATE: 12/9/2007 |
| 12/5/2007 | 334 | Arnott, Maria | 14 | 133477 | MEAL | $11.25 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 280733; DATE: 12/9/2007 |
| 12/6/2007 | 548 | Marhyan, Michael | 1 | 133477 | MEAL | $12.17 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 280733; DATE: 12/9/2007 |
| 12/6/2007 | 972 | Janice O'Kane | 1 | 133477 | MEAL | $25.84 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 280733; DATE: 12/9/2007 |
| 12/6/2007 | 546 | Naviwala, Huria | 2 | 133477 | MEAL | $20.10 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 280733; DATE: 12/9/2007 |
| 12/10/2007 | 260 | Indelicato, Mark S | 2 | 133477 | MEAL | $13.51 | VENDOR: INDELICATO; INVOICE#: 17; DATE: 1/9/2008 |
| 12/11/2007 | 493 | Zawadzki, Jeffrey | 1 | 133477 | MEAL | $10.70 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 284184; DATE: 12/16/2007 |
| 12/11/2007 | 477 | Cerbone, Janine M. | 2 | 133477 | MEAL | $23.96 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 284184; DATE: 12/16/2007 |
| 12/11/2007 | 260 | Indelicato, Mark S | 2 | 133477 | MEAL | $23.96 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 284184; DATE: 12/16/2007 |
| 12/11/2007 | 260 | Indelicato, Mark S | 12 | 133477 | MEAL | $13.51 | VENDOR: INDELICATO; INVOICE#: 17; DATE: 1/9/2008 |
| 12/12/2007 | 493 | Zawadzki, Jeffrey | 1 | 133477 | MEAL | $26.69 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 284184; DATE: 12/16/2007 |
| 12/12/2007 | 260 | Indelicato, Mark S | 2 | 133477 | MEAL | $18.89 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 284184; DATE: 12/16/2007 |
| 12/12/2007 | 477 | Cerbone, Janine M. | 2 | 133477 | MEAL | $18.89 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 284184; DATE: 12/16/2007 |
| 12/12/2007 | 477 | Cerbone, Janine M. | 2 | 133477 | MEAL | $15.54 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 284184; DATE: 12/16/2007 |
| 12/12/2007 | 339 | Amato, John P | 10 | 133477 | MEAL | $17.04 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 284184; DATE: 12/16/2007 |
| 12/12/2007 | 334 | Arnott, Maria | 14 | 133477 | MEAL | $15.14 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 284184; DATE: 12/16/2007 |
| 12/13/2007 | 260 | Indelicato, Mark S | 1 | 133477 | MEAL | $13.51 | VENDOR: INDELICATO; INVOICE#: 17; DATE: 1/9/2008 |
| 12/13/2007 | 477 | Cerbone, Janine M. | 2 | 133477 | MEAL | $31.62 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 284184; DATE: 12/16/2007 |
| 12/13/2007 | 546 | Naviwala, Huria | 2 | 133477 | MEAL | $31.62 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 284184; DATE: 12/16/2007 |
| 12/14/2007 | 260 | Indelicato, Mark S | 11 | 133477 | MEAL | $32.45 | VENDOR: INDELICATO; INVOICE#: 17; DATE: 1/9/2008 |
| 12/14/2007 | 834 | Robinson, Pamela L. | 14 | 133477 | MEAL | $13.91 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 284184; DATE: 12/16/2007 |
| 12/14/2007 | 334 | Arnott, Maria | 14 | 133477 | MEAL | $14.26 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 284184; DATE: 12/16/2007 |
| 12/17/2007 | 477 | Cerbone, Janine M. | 2 | 133477 | MEAL | $32.81 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 284926; DATE: 12/26/2007 |
| 12/17/2007 | 260 | Indelicato, Mark S | 11 | 133477 | MEAL | $27.59 | VENDOR: INDELICATO; INVOICE#: 2; DATE: 1/28/2008 |
| 12/18/2007 | 477 | Cerbone, Janine M. | 2 | 133477 | MEAL | $25.30 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 284926; DATE: 12/26/2007 |
| 12/18/2007 | 260 | Indelicato, Mark S | 12 | 133477 | MEAL | $13.51 | VENDOR: INDELICATO; INVOICE#: 2; DATE: 1/28/2008 |
| 12/19/2007 | 477 | Cerbone, Janine M. | 2 | 133477 | MEAL | $22.21 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 284926; DATE: 12/26/2007 |
| 12/19/2007 | 260 | Indelicato, Mark S | 2 | 133477 | MEAL | $22.21 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 284926; DATE: 12/26/2007 |
| 12/20/2007 | 972 | Janice O'Kane | 1 | 133477 | MEAL | $25.84 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 284926; DATE: 12/26/2007 |
| 12/20/2007 | 477 | Cerbone, Janine M. | 2 | 133477 | MEAL | $18.27 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 284926; DATE: 12/26/2007 |
| 12/20/2007 | 260 | Indelicato, Mark S | 10 | 133477 | MEAL | $13.06 | VENDOR: INDELICATO; INVOICE#: 2; DATE: 1/28/2008 |
| 12/21/2007 | 972 | Janice O'Kane | 1 | 133477 | MEAL | $17.54 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 284926; DATE: 12/26/2007 |
| 12/26/2007 | 260 | Indelicato, Mark S | 11 | 133477 | MEAL | $26.87 | VENDOR: INDELICATO; INVOICE#: 2; DATE: 1/28/2008 |
| 12/27/2007 | 477 | Cerbone, Janine M. | 2 | 133477 | MEAL | $10.17 | VENDOR: Janine M. Cerbone; INVOICE#: 1; DATE: 1/7/2008 |
| 12/27/2007 | 260 | Indelicato, Mark S | 11 | 133477 | MEAL | $13.81 | VENDOR: INDELICATO; INVOICE#: 2; DATE: 1/28/2008 |
| | | **Total Meals:** | | | | **$901.40** | |

**WORD PROCESSING OVERTIME**

| Date | | | | | | Amount | Description |
|---|---|---|---|---|---|---|---|
| 12/3/2007 | 971 | Ramirez, Rebecca | 14 | 133477 | WPOT | $39.00 | OT- RR 12/15/2007 |
| | | **Total Word Processing Overtime:** | | | | **$39.00** | |

**SEARCH FEES**

| Date | | | | | | Amount | Description |
|---|---|---|---|---|---|---|---|
| 12/4/2007 | 260 | Indelicato, Mark S | 1 | 133477 | SEAR | $50.16 | VENDOR: PACER SERVICE CENTER; INVOICE#: 01072008; DATE: 1/7/2008  -  PACER INVOICE FOR ONLINE SEARCH DURING THE MONT |
| 12/4/2007 | 260 | Indelicato, Mark S | 13 | 133477 | SEAR | $18.16 | VENDOR: PACER SERVICE CENTER; INVOICE#: 01072008; DATE: 1/7/2008  -  PACER INVOICE FOR ONLINE SEARCH DURING THE MONT |
| 12/5/2007 | 260 | Indelicato, Mark S | 1 | 133477 | SEAR | $45.92 | VENDOR: PACER SERVICE CENTER; INVOICE#: 01072008; DATE: 1/7/2008  -  PACER INVOICE FOR ONLINE SEARCH DURING THE MONT |
| 12/5/2007 | 260 | Indelicato, Mark S | 4 | 133477 | SEAR | $4.64 | VENDOR: PACER SERVICE CENTER; INVOICE#: 01072008; DATE: 1/7/2008  -  PACER INVOICE FOR ONLINE SEARCH DURING THE MONT |
| 12/6/2007 | 260 | Indelicato, Mark S | 7 | 133477 | SEAR | $62.24 | VENDOR: PACER SERVICE CENTER; INVOICE#: 01072008; DATE: 1/7/2008  -  PACER INVOICE FOR ONLINE SEARCH DURING THE MONT |
| 12/6/2007 | 260 | Indelicato, Mark S | 14 | 133477 | SEAR | $19.68 | VENDOR: PACER SERVICE CENTER; INVOICE#: 01072008; DATE: 1/7/2008  -  PACER INVOICE FOR ONLINE SEARCH DURING THE MONT |
| 12/12/2007 | 260 | Indelicato, Mark S | 13 | 133477 | SEAR | $34.32 | VENDOR: PACER SERVICE CENTER; INVOICE#: 01072008; DATE: 1/7/2008  -  PACER INVOICE FOR ONLINE SEARCH DURING THE MONT |
| 12/17/2007 | 260 | Indelicato, Mark S | 3 | 133477 | SEAR | $13.76 | VENDOR: PACER SERVICE CENTER; INVOICE#: 01072008; DATE: 1/7/2008  -  PACER INVOICE FOR ONLINE SEARCH DURING THE MONT |
| 12/17/2007 | 260 | Indelicato, Mark S | 6 | 133477 | SEAR | $10.16 | VENDOR: PACER SERVICE CENTER; INVOICE#: 01072008; DATE: 1/7/2008  -  PACER INVOICE FOR ONLINE SEARCH DURING THE MONT |
| 12/19/2007 | 260 | Indelicato, Mark S | 2 | 133477 | SEAR | $340.72 | VENDOR: PACER SERVICE CENTER; INVOICE#: 01072008; DATE: 1/7/2008  -  PACER INVOICE FOR ONLINE SEARCH DURING THE MONT |
| 12/19/2007 | 260 | Indelicato, Mark S | 2 | 133477 | SEAR | $71.92 | VENDOR: PACER SERVICE CENTER; INVOICE#: 01072008; DATE: 1/7/2008  -  PACER INVOICE FOR ONLINE SEARCH DURING THE MONT |
| 12/21/2007 | 260 | Indelicato, Mark S | 1 | 133477 | SEAR | $33.52 | VENDOR: PACER SERVICE CENTER; INVOICE#: 01072008; DATE: 1/7/2008  -  PACER INVOICE FOR ONLINE SEARCH DURING THE MONT |
| 12/26/2007 | 260 | Indelicato, Mark S | 1 | 133477 | SEAR | $0.96 | VENDOR: PACER SERVICE CENTER; INVOICE#: 01072008; DATE: 1/7/2008  -  PACER INVOICE FOR ONLINE SEARCH DURING THE MONT |
| 12/26/2007 | 260 | Indelicato, Mark S | 8 | 133477 | SEAR | $10.48 | VENDOR: PACER SERVICE CENTER; INVOICE#: 01072008; DATE: 1/7/2008  -  PACER INVOICE FOR ONLINE SEARCH DURING THE MONT |
| | | **Total Search Fees:** | | | | **$716.64** | |

**OVERNIGHT DELIVERY**

| Date | | | | | | Amount | Description |
|---|---|---|---|---|---|---|---|
| 12/4/2007 | 477 | Cerbone, Janine M. | 14 | 133477 | ODEL | $8.34 | VENDOR: FEDERAL EXPRESS, INC; INVOICE#: 2-42899522; DATE: 12/17/2007 |
| 12/6/2007 | 971 | Ramirez, Rebecca | 14 | 133477 | ODEL | $26.11 | VENDOR: FEDERAL EXPRESS, INC; INVOICE#: 2-42899522; DATE: 12/17/2007 |
| 12/6/2007 | 960 | Grewal, Preetpal | 14 | 133477 | ODEL | $14.31 | VENDOR: FEDERAL EXPRESS, INC; INVOICE#: 2-42899522; DATE: 12/17/2007 |
| 12/14/2007 | 952 | Malatak, Robert J. | 4 | 133477 | ODEL | $19.65 | VENDOR: UNITED PARCEL SERVICE; INVOICE#: 0000V9211E517; DATE: 12/22/2007 |
| 12/14/2007 | 952 | Malatak, Robert J. | 4 | 133477 | ODEL | $8.92 | VENDOR: UNITED PARCEL SERVICE; INVOICE#: 0000V9211E517; DATE: 12/22/2007 |
| 12/14/2007 | 952 | Malatak, Robert J. | 4 | 133477 | ODEL | $6.10 | VENDOR: UNITED PARCEL SERVICE; INVOICE#: 0000V9211E517; DATE: 12/22/2007 |
| 12/14/2007 | 334 | Arnott, Maria | 14 | 133477 | ODEL | $28.62 | VENDOR: FEDERAL EXPRESS, INC; INVOICE#: 2-465-49732; DATE: 1/7/2008 |
| 12/19/2007 | 960 | Grewal, Preetpal | 14 | 133477 | ODEL | $14.31 | VENDOR: FEDERAL EXPRESS, INC; INVOICE#: 2-465-49732; DATE: 1/7/2008 |
| 12/20/2007 | 834 | Robinson, Pamela L. | 14 | 133477 | ODEL | $7.50 | VENDOR: UNITED PARCEL SERVICE; INVOICE#: 0000V9211E517; DATE: 12/22/2007 |
| | | **Total Overnight Delivery:** | | | | **$133.86** | |

**TELEPHONE LONG DISTANCE/CONFERENCE CALL**

| Date | | | | | | Amount | Description |
|---|---|---|---|---|---|---|---|
| 12/3/2007 | 546 | Naviwala, Huria | 2 | 133477 | TELE | $4.25 | 13026517845; 17 Mins. |
| 12/3/2007 | 960 | Grewal, Preetpal | 14 | 133477 | TELE | $0.25 | 12027789420; 1 Mins. |
| 12/4/2007 | 477 | Cerbone, Janine M. | 2 | 133477 | TELE | $0.75 | 17034003637; 3 Mins. |
| 12/4/2007 | 960 | Grewal, Preetpal | 14 | 133477 | TELE | $0.50 | 12027789895; 2 Mins. |
| 12/4/2007 | 960 | Grewal, Preetpal | 14 | 133477 | TELE | $0.25 | 12027789895; 1 Mins. |
| 12/5/2007 | 960 | Grewal, Preetpal | 14 | 133477 | TELE | $0.50 | 12134306000; 2 Mins. |
| 12/5/2007 | 960 | Grewal, Preetpal | 14 | 133477 | TELE | $0.25 | 12027789895; 1 Mins. |
| 12/5/2007 | 960 | Grewal, Preetpal | 14 | 133477 | TELE | $1.25 | 12027789420; 5 Mins. |
| 12/7/2007 | 960 | Grewal, Preetpal | 14 | 133477 | TELE | $0.25 | 12134306067; 1 Mins. |
| 12/7/2007 | 960 | Grewal, Preetpal | 14 | 133477 | TELE | $0.25 | 12027789895; 1 Mins. |
| 12/10/2007 | 960 | Grewal, Preetpal | 14 | 133477 | TELE | $0.50 | 12134306067; 2 Mins. |
| 12/20/2007 | 364 | Power, Mark | 2 | 133477 | TELE | $232.97 | VENDOR: AMERICAN EXPRESS; INVOICE#: 200802; DATE: 2/7/2008 |
| 12/21/2007 | 493 | Zawadzki, Jeffrey | 1 | 133477 | TELE | $18.60 | VENDOR: AMERICAN EXPRESS; INVOICE#: 200802; DATE: 2/7/2008 |
| 12/27/2007 | 477 | Cerbone, Janine M. | 2 | 133477 | TELE | $0.19 | VENDOR: AMERICAN EXPRESS; INVOICE#: 200802; DATE: 2/7/2008 |
| 12/31/2007 | 477 | Cerbone, Janine M. | 2 | 133477 | TELE | $38.98 | VENDOR: AMERICAN EXPRESS; INVOICE#: 200802; DATE: 2/7/2008 |
| 12/31/2007 | 260 | Indelicato, Mark S | 2 | 133477 | TELE | $79.15 | VENDOR: AMERICAN EXPRESS; INVOICE#: 200802; DATE: 2/7/2008 |
| 12/31/2007 | 477 | Cerbone, Janine M. | 2 | 133477 | TELE | $130.48 | VENDOR: AMERICAN EXPRESS; INVOICE#: 200802; DATE: 2/7/2008 |
| | | **Total Telephone Long Distance/Conference Call:** | | | | **$509.37** | |

**POSTAGE**

| Date | | | | | | Amount |
|---|---|---|---|---|---|---|
| 12/6/2007 | 364 | Power, Mark | 1 | 133477 | POST | $9.10 |
| 12/6/2007 | 364 | Power, Mark | 2 | 133477 | POST | $8.25 |
| 12/6/2007 | 364 | Power, Mark | 2 | 133477 | POST | $8.25 |

**EXHIBIT "C"**

**Itemization of Hahn + Hessen LLP's Expenses**
**in Representation of The Official Committee of Unsecured Creditors**
**of New Century TRS Holdings, Inc. (07-10416-KJC)**
**(DECEMBER 2007)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/6/2007 | 364 | Power, Mark | 2 | 133477 | POST | $5.70 |
| 12/6/2007 | 364 | Power, Mark | 2 | 133477 | POST | $5.05 |
| | | **Total Postage:** | | | | **$36.35** |

**TRAVEL**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/5/2007 | 260 | Indelicato, Mark S | 2 | 133477 | TRAV | $346.00 | VENDOR: INDELICATO; INVOICE#: 17; DATE: 1/9/2008 |
| 12/6/2007 | 260 | Indelicato, Mark S | 2 | 133477 | TRAV | ($56.00) | VENDOR: INDELICATO; INVOICE#: 17; DATE: 1/9/2008 |
| | | **Total Travel:** | | | | **$290.00** | |

**VELOBIND**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/10/2007 | 334 | Arnott, Maria | 14 | 133477 | VELO | $2.75 |
| 12/14/2007 | 546 | Naviwala, Huria | 2 | 133477 | VELO | $2.75 |
| 12/14/2007 | 519 | Grable, Stephen J. | 12 | 133477 | VELO | $16.50 |
| 12/14/2007 | 334 | Arnott, Maria | 14 | 133477 | VELO | $5.50 |
| 12/19/2007 | 226 | McCahey, John P | 14 | 133477 | VELO | $5.50 |
| | | **Total Velobind:** | | | | **$33.00** |

**TOTAL DECEMBER EXPENSES:**          $11,488.47